# Exhibit A – Part 1

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 01 Livescan Fingerprint LLC | 1503 W. Ponce De Leon | | | | | Oakland Park | FL | 33309 |
| 1 ACCURATE LIVESCAN | 1111 W ROBINHOOD DR. STE. H | | | | | STOCKTON | CA | 95207 |
| 1 Staff Training & Development | 10846 Emmet Street | | | | | Omaha | NE | 68164 |
| 12Th Congressional Region Equipment Co. | 533 Maple Ave | | | | | Blairsville | PA | 15717 |
| 1301 EAST RIDGE RD LLC | Todd Zgrassi | 840 LEHIGH STATION RD. | | | | WEST HENRIETTA | NY | 14586 |
| 1350 I Street Associates LP | 1350 I Street, Nw, Ste. 840 | | | | | Washington | DC | 20005 |
| 1350 I Street Associates LP | 5301 Wisconsin Ave., N.W. Suite 740 | | | | | Washington | DC | 20005 |
| 1505 Commonwealth Ave Business Co LLC | 1505 Commonwealth Ave. | | | | | Boston | MA | 02135 |
| 1505 Commonwealth Ave Business Co LLC | 825 Beacon St., Suite 20 | | | | | Newton Centre | MA | 02459 |
| 1740 Partners | c/o Executive Hills Management Inc | P.O. Box 12625 | | | | Overland Park | KS | 66282 |
| 1800Flower-Shoppe | 3385 S. Durango Dr., Suite E | | | | | Las Vegas | NV | 89117 |
| 1-800-Gotjunk? | 3060 Kerner Blvd., Ste F | | | | | San Rafael | CA | 94901 |
| 1-800-Radiator & A/C | 888 Aldo Ave. | | | | | Santa Clara | CA | 95054 |
| 1st Cooling, Inc. | 4700 Ratliff Lane | | | | | Addison | TX | 75001 |
| 2 Excel Computer Service | 7200 Halfkopf Lane | | | | | Brooklyn Park | MN | 55428 |
| 225 North Federal Highway, LLC | Attn: Scott Brenner | c/o Brenner Real Estate Group | 1500 West Cypress Creek Road, Ste. 409 | | | Fort Lauderdale | FL | 33309 |
| 24 Seven Recruiting Inc | P.O. Box 5911 | | | | | Hicksville | NY | 11802 |
| 2400 Del Paso Road Investors LP | 8615 ELDER CREEK STREET | | | | | SACRAMENTO | CA | 95828 |
| 2400 DEL PASO ROAD INVESTORS LP | C/O BUZZ OATES MANAGEMENT SERVICES | ATTN: BRIAN MARTY | 8615 ELDER CREEK ROAD | | | SACRAMENTO | CA | 95828 |
| 2400 DEL PASO ROAD INVESTORS LP | c/o Buzz Oates Management Services | 8615 ELDER CREEK ROAD | | | | SACRAMENTO | CA | 95828 |
| 255 Greenpoint Associates LLP | c/o Old Vine Property Group | 22001 Northpark, Suite 400 | | | | Kingwood | TX | 77339 |
| 2665 North First Street, LLC | c/o Orchard Commercial, Inc. | 2055 Laurelwood Rd., Suite 130 | | | | Santa Clara | CA | 95054 |
| 2HAND54U, LLC | 910 NEXAS DR. | | | | | AUSTIN | TX | 78758 |
| 3 Day Blinds, Corp. | 25 Technology Drive | | | | | Irvine | CA | 92618 |
| 3 Day Blinds, Corp. | 2220 E. Cerritos Ave. | | | | | Anaheim | CA | 92806 |
| 3 Day Blinds, Corp. | 1583 Sloat Blvd. | | | | | San Francisco | CA | 94132 |
| 34 Strong, Inc. | 2020 Hurley Way #145 | | | | | Sacramento | CA | 95825 |
| 350 Bercut LLC | 11828 La Grange Ave. Ste. #200 | | | | | Los Angeles | CA | 90025 |
| 39 CASCADE DRIVE REALTY LLC | 259 ALEXANDER STREET | | | | | ROCHESTER | NY | 14607 |
| 3-Ci Technical Services | 255 Industrial Drive | | | | | Franklin | OH | 45005 |
| 3E Company | Jpmorgan Chase Bank, N.A. | General Post Office - P.O. Box 5307 | | | | New York | NY | 10087 |
| 3M Cogent, Inc. | P.O. Box 845552 | | | | | Dallas | TX | 75284 |
| 4Imprint, Inc. | 101 Commerce Street | P.O. Box 320 | | | | Oshkosh | WI | 54901 |
| 4Imprint, Inc. | 25303 Network Place | | | | | Chicago | IL | 60673 |
| 4-L Engineering Company, Inc. | 420 N. Dorothy Dr. | | | | | Richardson | TX | 75081 |
| 4Rivers Equipment | 924 11Th St. | | | | | Greeley | CO | 80631 |
| 5 Star Sports Calendar LLC | P.O. Box 8730 | | | | | Fayetteville | AR | 72703 |
| 6000 S Corporation | Attn: Dale S. Sobeck | 42080 Osgood Road | | | | Fremont | CA | 94539 |
| 60Th Flas Marketing & Publicity | 540 Airlift Circle Bldg 381, F100 | Fsk/Marketing | | | | Travis AFB | CA | 94535 |
| 70 HARBOUR POINTE, LLC | c/o The Sinfoni Properties | 70 Everett Avenue | Suite 520 | | | Chelsea | MA | 02150 |
| 826878 Citibank | Cash Disbursement Unit Mc 3264 | 701 E. 60Th Street North | | | | Sioux Falls | SD | 57117 |
| 8757 GA, LLC | c/o Washington Property Company | 4719 Hampden Lane | 3rd Floor | | | Bethesda MD 20814 | MD | 20814 |
| 8757 Georgia Avenue, L.L.C | Washington Property Company | 4720 Montgomery Lane, Ste 900 | | | | Bethesda | MD | 20814 |
| 8757 Georgia Avenue, L.L.C. | P.O. Box 645206 | | | | | Cincinnati | OH | 45264 |
| 911 Restoration & Const. Of Ventura Inc. | 19209 Parthenia St. Unit B | | | | | Northridge | CA | 91324 |
| 9155 Graphic & Printing Services Inc. | 21101 Canterbury Lane | | | | | Lake Forest | CA | 92630 |
| 92nd Street Church Of Christ | 4226 92nd Street Ne | | | | | Marysville | WA | 98270 |
| A & B Locksmith | 5858 Pelham Road | | | | | Taylor | MI | 48180 |
| A & J SIGNS, INC. | PO BOX 2220 | | | | | MONTCLAIR | CA | 91763 |
| A & K JANITORIAL, INC | 3663 HOLLINGSIDE DRIVE | | | | | SAN JOSE | CA | 95148 |
| A As Rental Center | 4945 Northpark Dr. | | | | | Colorado Springs | CO | 80918 |
| A AND B FIRE EQUIPMENT CO | 514 WORK STREET | | | | | SALINAS | CA | 93901 |
| A AND K JANITORIAL INC | 3663 ROLLINGSIDE DRIVE | | | | | SAN JOSE | CA | 95148 |
| A Brick Casper | 617 Cline St. | | | | | Las Vegas | NV | 89145 |
| A Clean Above Limousine, LLC | P.O. Box 1591 | 1GP 27510 | | | | Newark | CA | 94560 |
| A INTERIOR PLANTSCAPE DESIGN MAINT | P.O. BOX 145 | | | | | MOSS LANDING | CA | 95039 |
| A Kareen Swanson | 1320 SE 154th Ave. | | | | | Vancouver | WA | 98683 |
| A L SIMPSON | 1500 WEST 226TH STREET | #1 | | | | TORRANCE | CA | 90501 |
| A La Carte Event Pavilion | 4050 Dana Shores Dr. | | | | | Tampa | FL | 33634 |
| A Las Vegas Medical Group | 5876 S. Pecos Rd., Bldg. B | | | | | Las Vegas | NV | 89120 |
| A LINEN CONNECTION | 2400 DINNEEN AVE | | | | | ORLANDO | FL | 32804 |
| A Master Image, Inc | P.O. Box 6416 | | | | | Portland | OR | 97228 |
| A Palate | 2447 Sonoma Dr W | | | | | Norkoms | FL | 34275 |
| A Richard Wielgos, D.D.S. | 2671 Sheridan Road | | | | | Zion | IL | 60099 |
| A Simpson | 6431 Mabbin Avenue | | | | | Los Angeles | CA | 90043 |
| A Simpson | 1500 West 226th Street #1 | | | | | Torrance | CA | 90501 |
| A Strategic Advantage, LLC | 333 West Drake Rd. Ste. 11 | | | | | Fort Collins | CO | 80526 |
| A Szczesniakowski | 410 Wedgefield Pl | | | | | Brandon | FL | 33510 |
| A To Z Rental Center | 4046 S. Florida Ave. | | | | | Lakeland | FL | 33813 |
| A.C. Lyau Company, Ltd. | P.O. Box 1718 | | | | | Honolulu | HI | 96806 |
| A.M.G. Fire Service Co. | P.O. Box 2065 | | | | | Whittier | CA | 90610 |
| A/C ELECTRIC | 2445 FERNWOOD AVE. | | | | | SAN JOSE | CA | 95128 |
| A/C ELECTRIC SUPPLY CO. | 4984 N 3Rd St | | | | | Laramie | WY | 82072 |
| A+ INTERIOR PLANTSCAPE DESIGN & MAINT. | P.O. BOX 145 | | | | | MOSS LANDING | CA | 95039 |
| A-1 Action Safe & Lock Inc. | 2460 Aurora Road | | | | | Melbourne | FL | 32935 |
| A-1 Commercial Cleaning, LLC | 3415 Hunters Stand St. | | | | | San Antonio | TX | 78230 |
| A-1 Fire Equipment Co., Inc. | P.O. Box 9953 | | | | | Houston | TX | 77213 |
| A1 HELIUM AND BALLOONS SERVICES LP | 2244 1ST ST. | | | | | ROSENBERG | TX | 77471 |
| A-1 Locksmith & Security Center, Inc. | 1707 East Weber Drive, Ste. #1 | | | | | Tempe | AZ | 85281 |
| A-1 National Fire Co., Inc. | Dba All American Fire | 4830 W. University Avenue | | | | Las Vegas | NV | 89103 |
| A-1 Recovery & Towing | P.O. Box 273 | | | | | Laramie | WY | 82073 |
| A-1 Storage | 1360 Lake Washington Road | | | | | Melbourne | FL | 32935 |
| A-1 Superhorse Pest Control, Inc. | 10019 NW 49th Place | | | | | Coral Spring | FL | 33076 |
| A1A Transportation, Inc. | 3951 SW 47th Ave. | | | | | Davie | FL | 33314 |
| A2V Ostaszyk Midwest, Inc. | 1102 Ilesar Drive | | | | | Darien | IL | 60561 |
| Aa Ace Lock & Key Inc | P.O. Box 11726 | | | | | Jacksonville | FL | 32239 |
| AA LOCK & ALARM, INC. | P. O. BOX 909 | | | | | MENLO PARK | CA | 94026 |
| AAA - Mail Stop 2 | 1000 Aaa Drive | | | | | Heathrow | FL | 32746 |
| AAA ENTERPRISES, INC. | PO BOX 1381 | | | | | LONG BEACH | CA | 90802 |
| AAA Fence Co. Of Daytona Beach Inc. | 801 Orange Avenue | | | | | Daytona Beach | FL | 32114 |
| AAA Fire Safety & Alarm, Inc. | 334 North Marshall Way, Suite G | | | | | Layton | UT | 84041 |
| AAA Flag & Banner Mfg. Co. Inc. | 8955 National Blvd. | | | | | Los Angeles | CA | 90034 |
| AAA Glass & Mirror | P.O. Box 11589 | | | | | Fort Worth | TX | 76110 |
| AAA PROPERTY SERVICES | 25007 ANZA DRIVE | | | | | VALENCIA | CA | 91355 |
| AAA Recycling And Trash #803 | P.O. Box 9001099 | | | | | Louisville | KY | 40290 |
| AAA Security Inc. | 404 E. 4500 S., Suite B10 | | | | | Salt Lake City | UT | 84107 |
| AAA WATER SYSTEMS, INC | 4050 PIKE LANE , SUITE A | | | | | CONCORD | CA | 94520 |
| Aaekki | 4060 Post Rd. | | | | | Warwick | RI | 02886 |
| AAMAE | 20 N. Wacker Drive, # 1575 | | | | | Chicago | IL | 60606 |
| AAMAE | Judy A. Jondahl, Ms | Rh, Clnc-Dir Of Accred. | Aamae Accreditation Dept. | | | Chicago | IL | 60606 |
| AAMAE | 37648 Eagle Way | | | | | Chicago | IL | 60678 |
| Aamanda Knox | 7222 E Princeville Way #7 | | | | | Paramount | CA | 90723 |
| AARON A ANDERSON | 40925 UPTOWN AVE | #102 | | | | CANTON | MI | 48187 |
| Aaron Abramowicz | 22162 Wood Island Ln | | | | | Huntington Beach | CA | 92646 |
| Aaron Allen | 40655 W. Arizona Ct | | | | | Queen Creek | AZ | 85140 |
| Aaron Anderson | 40925 Uptown Ave #102 | | | | | Canton | MI | 48187 |
| Aaron Anderson | 2013 N Fry Rd apt. 102 | | | | | Katy | TX | 77449 |
| Aaron Avery Alvarez | 16506 Amberly Ct | | | | | Selma | TX | 78154 |
| Aaron Bakalar | 360 Beech Court | | | | | Buellton | CA | 93427 |
| Aaron Barksdale | 5630 Maverick Bend LN | | | | | Missouri City | TX | 77459 |
| Aaron Bowens | 7215 E Emma St | | | | | Tampa | FL | 33610 |
| Aaron Bretones | 1323 Mill Street | | | | | Laramie | WY | 82072 |
| AARON C LARKIE | 736 PARKER AVENUE | | | | | KALAMAZOO | MI | 49008 |
| Aaron Cotter | 511 Third St | | | | | Woodland | CA | 95695 |
| Aaron Coulter | 2075 Venture Drive | Apt. 210 | | | | Laramie | WY | 82070 |
| AARON D BRETONES | 1323 MILL STREET | | | | | LARAMIE | WY | 82072 |
| Aaron Dehn | 1132 16th St | | | | | Long Beach | CA | 90813 |
| Aaron Dennis | 350 Old Welcome Rd | | | | | Lithia | FL | 33547 |
| Aaron Flores | 3517 Savage Springs Rd | | | | | Austin | TX | 78754 |
| Aaron Isorena | 26652 Someity | | | | | Mission Viejo | CA | 92692 |
| AARON G WHITE | 517 BELLWOOD DRIVE | | | | | PITTSBURGH | PA | 15229 |
| Aaron Gallagher | 900 Newby Ln | | | | | Modesto | CA | 95356 |
| Aaron Garcia | 6802 Dale Rd | | | | | Colorado Springs | CO | 80915 |
| Aaron Gray | 8855 south wilton place | | | | | Los Angeles | CA | 90047 |
| Aaron Hardesty | 300 Six Flags Drive | | | | | Arlington | TX | 76011 |
| Aaron Harris | 1405 W. Pelican Ct | | | | | Chandler | AZ | 85286 |
| Aaron Hearne | 4515 W Malibu Ave | | | | | Fresno | CA | 93722 |
| AARON J GRAY | 8855 SOUTH WILTON PLACE | | | | | LOS ANGELES | CA | 90047 |
| AARON J HARDESTY | 300 SIX FLAGS DRIVE | | | | | ARLINGTON | TX | 76011 |
| AARON J MOORE | 12521 WESTMINSTER AVE | APT 11 | | | | GARDEN GROVE | CA | 92843 |
| AARON J PARK | 41 SAINT LAWRENCE DRIVE | | | | | BALLWIN | MO | 63021 |
| Aaron Jagers | 600 N Main St | | | | | Madison | MS | 39110 |
| Aaron Joseph Sanchez | 27316 Marigold Ct | | | | | Hayward | CA | 94545 |
| Aaron Keene | 9734 Sugarblossom Ln | | | | | Sugar Land | TX | 77498 |
| Aaron Kell | 15 Technology Drive | | | | | Blairsville | PA | 15717 |
| Aaron Kelso | 228 E. Pisa Place | | | | | St. Augustine | FL | 32084 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| AARON L WALTON | 11121 W. OLIVE DRIVE | | | | | AVONDALE | AZ | 85392 |
| Aaron LaRue | 736 Parker Avenue | | | | | Kalamazoo | MI | 49008 |
| AARON M DEIHL | 1132 16TH ST | | | | | LONG BEACH | CA | 90813 |
| Aaron Malone | 1289 Marchant Pl | | | | | Lewisville | TX | 75067 |
| Aaron Matthews Wright | 345 N 16th St #407 | | | | | St. Helens | OR | 97051 |
| Aaron McKinney | 419 Saber Creek Drive | | | | | Monument | CO | 80132 |
| AARON MCNALLY | 3612 PAINTED PONY RD | | | | | EL SOBRANTE | CA | 94803 |
| AARON MEIER | 3905 ROAN DRIVE | | | | | COLORADO SPRINGS | CO | 80922 |
| Aaron Minotja | 1705 Ohio Dr. S | | | | | North Royalton | OH | 44133 |
| Aaron Mitchell | 2453 Hoview St | | | | | Valparaiso | IN | 46385 |
| Aaron Mitchell | 911 E 165TH ST | | | | | SOUTH HOLLAND | IL | 60473 |
| Aaron Moore | 12521 Westminster Ave | | | | | Garden Grove | CA | 92843 |
| Aaron Moore | 12521 Westminster Ave Apt 11 | Apt. 11 | | | | Garden Grove | CA | 92843 |
| Aaron Morris | 803 Diligence Drive | | | | | Newport News | VA | 23606 |
| Aaron Morris | 805 Wells Rd | | | | | Orange Park | FL | 32073 |
| Aaron Motz | 102 Amelia | | | | | Sparta | MI | 49345 |
| Aaron Nebenschutz | 14624 S Hene St | | | | | Olathe | KS | 66062 |
| AARON P BARKSDALE | 5630 MAVERICK BEND LN | | | | | MISSOURI CITY | TX | 77459 |
| Aaron Park | 41 Saint Lawrence drive | | | | | Ballwin | MO | 63021 |
| AARON R FLORES | 3517 SAVAGE SPRINGS RD | | | | | AUSTIN | TX | 78754 |
| AARON R KELSO | 228 E. PISA PLACE | | | | | ST AUGUSTINE | FL | 32084 |
| AARON R WALDUR | 119 IDLEWOOD RD | | | | | PITTSBURGH | PA | 15235 |
| Aaron Randall Wagner | 34834 McBride | | | | | Romulus | MI | 48174 |
| Aaron Schaaf | 4717 16th St. | | | | | Apollo Beach | FL | 33572 |
| Aaron Slatkin | 2236 N San Jose St. | | | | | Stockton | CA | 95204 |
| Aaron Squire | 300 W Birch Ave | | | | | Clovis | CA | 93612 |
| Aaron Sullivan | 1486 Bowling Green Drive | | | | | Rochester | NY | 14580 |
| AARON T ANDERSON | 2013 N FRY RD APT 102 | | | | | KATY | TX | 77449 |
| AARON T SPJUTE | 300 W BIRCH AVE | | | | | CLOVIS | CA | 93612 |
| AARON W MEIER | 3905 ROAN DRIVE | | | | | COLORADO SPRINGS | CO | 80922 |
| AARON W MORRIS | 805 WELLS RD | | | | | ORANGE PARK | FL | 32073 |
| Aaron Walizer | 119 Idlewood Rd. | | | | | Pittsburgh | PA | 15235 |
| Aaron Walton | 11121 W. Olive Dr. | | | | | Avondale | AZ | 85392 |
| Aaron White | 11000 Park Plaza Drive, #104 | | | | | Pittsburgh | PA | 15229 |
| Aaron White | 317 Bellwood Drive | | | | | Pittsburgh | PA | 15229 |
| Aaron Williams | 10314 ventila real ave apt#312 | | | | | Tampa | FL | 33647 |
| Aaron Wilson | 29918 Crossland Drive | | | | | Wesley Chapel | FL | 33543 |
| Aaron Winn | 1645 Peoria St. #105 | | | | | Aurora | CO | 80010 |
| Aaron Winrock | P.O. Box 254902 | | | | | Sacramento | CA | 95865 |
| Aadisa-Arkansas Assoc Of Student Fin Aid | P.O. Box 3350 | | | | | Batesville | AR | 72503 |
| AASONN,LLC | 184 SHUMAN BLVD., SUITE 530 | | | | | NAPERVILLE | IL | 60563 |
| AASP-PA | 128 Washminster Ave. | | | | | Greensburg | PA | 15601 |
| AASP-PA | c/o Fred's Bp / Fred Oestreicher | 212 W. Pittsburgh St. | | | | Greensburg | PA | 15601 |
| AASP-PA | 2151 Greenwood St. | | | | | Harrisburg | PA | 17104 |
| Aba Data Rents | 4351 Auburn Blvd. | | | | | Sacramento | CA | 95841 |
| ABACUS DATA SYSTEMS INC | 9191 TOWNE CENTRE DRIVE STE#180 | | | | | SAN DIEGO | CA | 92122 |
| ABACUS PRODUCTS, INC. | 23155 KIDDER STREET | | | | | HAYWARD | CA | 94545 |
| ABAYOMI A OGUNDIRAN | 242 WOOD CIRCLE LN | | | | | HOUSTON | TX | 77015 |
| ABAYOMI E OLOYEDE | 5353 GARFIELD ST | | | | | MERRILLVILLE | IN | 46410 |
| Abayomi Enyelikhabor Thomas | 116 E. Edgebrook Dr. Apt #1106 | | | | | Houston | TX | 77034 |
| Abayomi Oguntoyi | 242 Wood Circle Ln | | | | | Houston | TX | 77015 |
| Abayomi Oloyede | 5353 GARFIELD ST | | | | | MERRILLVILLE | IN | 46410 |
| Abbey Party Rents | 411 Allan St | | | | | Daly City | CA | 94014 |
| ABBY DELACRUZ | | | | | | | | |
| Abbey G URBIE | 4314 PARAMOUNT BLVD | | | | | PICO RIVERA | CA | 90660 |
| ABBY L SOUTHWICK | 15828 FISHHAWK FALLS DRIVE | | | | | LITHIA | FL | 33547 |
| Abby Southwick | 15828 Fishhawk Falls Drive | | | | | Lithia | FL | 33547 |
| Abby Truie | 2509 lloyd Lane | | | | | Watsworth | NY | 14533 |
| Abby Uribe | 4314 Paramount Blvd | | | | | Pico Rivera | CA | 90660 |
| Abc 4 Utah | 5035 E. Mckinley Ave | | | | | Fresno | CA | 93727 |
| Abc Cleaners | 905 N. Sierra Way | | | | | San Bernardino | CA | 92410 |
| Abc Family | Bank Of America | 12304 Collections Center Drive | | | | Chicago | IL | 60693 |
| Abc Fire Protection, Inc. | P.O. Box 951 | | | | | Fremont | CA | 94537 |
| Abc Heartsaver Advocacy | 18W 125 Rodgers Ct | | | | | Darien | IL | 60561 |
| Abc Locksmiths | 1414 S. Industrial Rd. | | | | | Las Vegas | NV | 89102 |
| ABC LOCKSMITHS, INC. | 9684 Foothill Blvd. | | | | | Rancho Cucamonga | CA | 91730 |
| Abc Plumbing, Heating & Air Conditioning | P.O. Box 2398 | | | | | Lodi | CA | 95241 |
| ABC-Amega | on behalf of SimplexGrinnell | 1100 Main Street | | | | Buffalo | NY | 14209 |
| Abc-Clio, Inc. | P.O. Box 1911 | | | | | Santa Barbara | CA | 93116 |
| Abco General Contractors And Real Estate | 5201 Fountain Drive, Suite #A | | | | | Crown Point | IN | 46307 |
| Abco General Contractors And Real Estate | P.O. Box 11760 | | | | | Merrillville | IN | 46411 |
| Abco Graphics & Printing Inc. | 11515 Pyramid Drive | | | | | Odessa | FL | 33556 |
| ABCO PLUMBING, INC. | P.O. BOX 1012 | | | | | CAMPBELL | CA | 95009 |
| ABDALLA A SHISHANI | 22552 POPPY DR | | | | | CUPERTINO | CA | 95014 |
| Abdalla Shishani | 22552 Poppy Dr | | | | | Cupertino | CA | 95014 |
| Abdias Tida | 365 NE 191 st | Apt. 208 | | | | Miami | FL | 33179 |
| Abdiqadar Addow | 303 Pleasant Ave #202 | | | | | Minneapolis | MN | 55408 |
| Abdolhossein Navid Tabrizi | 20335 Pittsford Dr | | | | | Katy | TX | 77450 |
| Abdolnaser Daghighi | 109 Spruce Place | | | | | Novato | CA | 94945 |
| Abdou Bangoura | 1048 Flat Shoals Rd #806 | | | | | College Park | GA | 30349 |
| ABDOUL K BANGOURA | 1048 FLAT SHOALS RD | #806 | | | | COLLEGE PARK | GA | 30349 |
| Abdulahi Farah | 4311 N Keystone Ave #2N | | | | | Chicago | IL | 60641 |
| Abe Parker | 2932 W. Camelback Rd, Apt. 256 | | | | | Phoenix | AZ | 85017 |
| Abe Richardson | 617 Goodwin Ave | | | | | New Smyrna Beach | FL | 32169 |
| Abeel Inayat | 6090 Lick Mill Blvd | | | | | Santa Clara | CA | 95054 |
| ABEL B TEMESGEN | 18643 E LASALLE PLACE | | | | | AURORA | CO | 80013 |
| ABEL C HERAS | 230 E PROSPECT AVE | | | | | VISALIA | CA | 93291 |
| Abel Chen | 231 E. Stanford Dr. | | | | | Monterey Park | CA | 91755 |
| Abel Gutierrez Diaz | 788 S Chambers Rd., H-202 | | | | | Aurora | CO | 80012 |
| Abel Heras | 230 E Prospect Ave | | | | | Visalia | CA | 93291 |
| Abel Heras | 1862 E. Fir ave apt#204 | | | | | Fresno | CA | 93720 |
| Abel Ponce | 5020 S 6th Way | | | | | Phoenix | AZ | 85040 |
| Abel Tapia | 1107 S Carson Court | Apt. #202 | | | | Aurora | CO | 80012 |
| Abel Temesgen | 18643 E Lasalle Place | | | | | Aurora | CO | 80013 |
| Abelardo Soto | 14502 Sw 139th Ave S | | | | | Miami | FL | 33186 |
| Abf U-Pack Moving | P.O. Box 10048 | | | | | Fort Smith | AR | 72917 |
| Abi Companies Inc | 4301 Anchor Plaza Pkwy, Suite 400 | | | | | Tampa | FL | 33634 |
| Abie Kamara | 18785 Sweeney lane | | | | | Woodbridge | VA | 22191 |
| Abigail Barker | 2903 SW Moss St | | | | | Portland | OR | 97219 |
| Abigail Blum | 10921 N Water Street | | | | | Sequim | WA | 98382 |
| ABIGAIL G VALLEJO | 12929 MEEHAN DR | | | | | AUSTIN | TX | 78727 |
| Abigail Healy | 65 4th St | | | | | Plainfield | CT | 06374 |
| Abigail Lugo-Mendez | 1737 N Mt View Ave | | | | | San Bernardino | CA | 92405 |
| ABIGAIL M RADA | 6445 S MAPLE AVE APT 1026 | | | | | TEMPE | AZ | 85283 |
| Abigail Perez | 4961 Cason Cove Dr | Apt. 618 | | | | Orlando | FL | 32811 |
| Abigail Pimenta | 1209 S Towner St | | | | | Santa Ana | CA | 92707 |
| Abigail Rada | 6445 S Maple Ave Apt 1026 | | | | | Tempe | AZ | 85283 |
| Abigail Schleg | S Palmetto Ln | | | | | Southern Shore | NC | 27949 |
| Abigail Vallejo | 12829 Meehan Dr | | | | | Austin | TX | 78727 |
| Abilene Awards And Logos | 13900 E. Florida Ave., Unit G | | | | | Aurora | CO | 80012 |
| Abingdon Business Capital | P.O. Box 1646 | | | | | Campbell | CA | 95009 |
| Abingdon Business Capital | P.O. Box 18686 | | | | | San Jose | CA | 95158 |
| Abioduni Badru | 1638 Premises Dr | | | | | Roseville | CA | 95747 |
| Able Paper & Janitorial Supplies, Inc. | 9200 Utah Street | | | | | Merrillville | IN | 46410 |
| ABM BUILDING SOLUTIONS, INC. | LOCKBOX 073748 | PO BOX 843748 | | | | LOS ANGELES | CA | 90084 |
| ABM JANITORIAL SERVICE, INC. | P.O. BOX 61000 | | | | | SAN FRANCISCO | CA | 94161 |
| Abm Janitorial Services | P.O. Box 405887 | | | | | Atlanta | GA | 30384 |
| Abm Janitorial Services | P.O. Box 951864 | | | | | Dallas | TX | 75395 |
| Abm Janitorial Services | File #53120 | | | | | Los Angeles | CA | 90074 |
| Abm Parking Services | 770 N. Jefferson | | | | | Milwaukee | WI | 53202 |
| Abm Parking Services | 3000 South Robertson Suite 140 | | | | | Los Angeles | CA | 90034 |
| Abm Parking Services | Re: Griffin Towers | 18662 Macarthur Blvd., Suite 456 | | | | Irvine | CA | 92612 |
| Abm Parking Services | 5 Hutton Centre Drive, Ste. 16 | | | | | Santa Ana | CA | 92707 |
| Abm Parking Services | 1120 W La Veta Avenue | | | | | Orange | CA | 92868 |
| ABMP | 25188 Genesee Trail Road, Suite 200 | | | | | Golden | CO | 80401 |
| ABMP | P.O. Box 1869 | | | | | Evergreen | CO | 80437 |
| Abner Flores | 840 N CITRON ST | | | | | ANAHEIM | CA | 92805 |
| Abner Ruiz | 8400 Wurzbach Rd Apt 1201 | | | | | San Antonio | TX | 78240 |
| Abnova Bonami | 7928 N 56th St | Ste #6 | | | | Tampa | FL | 33617 |
| Abooessa S Volue | 651 W S.R. 436,#141 | | | | | Altamonte Springs | FL | 32714 |
| Abraham Biggs | 7760 NW 22nd St #201 | | | | | Pembroke Pines | FL | 33024 |
| Abraham Dale Wilson | 5401 Rampart | Apt#340 | | | | Houston | TX | 77081 |
| Abraham Delarosa | 1121 Wildwood Ln | | | | | Richardson | TX | 75080 |
| Abraham Falwell | 1213 Crown Dr | | | | | S. Charleston | WV | 25309 |
| ABRAHAM WEINBERGER | 5938 PARKWALK CIR W | | | | | BOYNTON BEACH | FL | 33472 |
| Absolute Medical Equipment Inc. | P.O. Box 14 | | | | | Garnerville | NY | 10923 |
| Absolute Plumbing And Drain | 2170 Commerce Ave., Suite D | | | | | Concord | CA | 94520 |
| Absolute Variety LLC | 2900 W. Anderson Lane, suite L200-307 | | | | | Austin | TX | 78757 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Absopure Water Company | Dept #91364 | | | | | Plymouth | MI | 48170 |
| Acacia Clay | 1148 Miller Lane | | | | | Tehachapi | CA | 93561 |
| Academicdirect, Inc. | Dept 2453 | | | | | Dallas | TX | 75312 |
| Academicdirect, Inc. | 4400 Bohannon Dr Ste 110 | | P.O. Box 122453 | | | Menlo Park | CA | 94025 |
| Academicdirect, Inc. | Attn: Philip Connolly | 4400 Bohannon Drive, Suite 110 | | | | Menlo Park | CA | 94025 |
| Academy For Family Empowerment Svcs, Inc | 1261 Commercial Dr. Ste. #E | | | | | Conyers | GA | 30094 |
| Accia - Greater Houston | 9800 Centre Pkwy #100 | | | | | Houston | TX | 77036 |
| Acce - San Antonio | P.O. Box 160218 | | | | | San Antonio | TX | 78280 |
| Accelerate, Inc | 8714 E. Voltaire Ave. | | | | | Scottsdale | AZ | 85260 |
| Accelerex, LLC | 8605 Santa Monica Blvd., #28076 | | | | | Santa Monica | CA | 90069 |
| Accent Food Services, LLC | P.O. Box 81515 | | | | | Austin | TX | 78708 |
| Accent Fuels, Inc | P.O. Box 49 | | | | | Homer City | PA | 15748 |
| Accent On Blinds | 13998 Canopy Overlook Ct | | | | | Jacksonville | FL | 32224 |
| Accenbient, Inc. | 731 Troutner Way | | | | | Boise | ID | 83712 |
| Access | PO BOX 415938 | | | | | BOSTON | MA | 02241 |
| ACCESS INFORMATION MANAGEMENT | P.O. BOX 4857 | | | | | HAYWARD | CA | 94540 |
| Access Intelligence LLC | P.O. Box 8927 | | | | | Gaithersburg | MD | 20898 |
| Access Interpreting Services, LLC | P.O. Box 18654 | | | | | Tampa | FL | 33679 |
| Access Key Service | 5096 Blanco Rd. | | | | | San Antonio | TX | 78216 |
| ACCESS LIFTS OF HAWAII, INC. | 1525 YOUNG STREET | | | | | HONOLULU | HI | 96826 |
| Access Printer Supplies, Inc. | 528 W. 66th St. | | | | | Loveland | CO | 80538 |
| Accessible Communication For The Deaf | 19451 Sheridan Urban, Ste. 340 | | | | | Pembroke Pines | FL | 33332 |
| Accessible Communication For The Deaf | 4846 N. University Dr. #354 | | | | | Lauderhill | FL | 33351 |
| ACCO AIRPORT CENTER II, LLC | 846 West Foothill Boulevard, Suite L | | | | | Upland | CA | 91786 |
| Acco Airport Center II, LLC | 100 BAYVIEW CIRCLE, STE#2600 | | | | | NEWPORT BEACH | CA | 92660 |
| Acco Brands USA LLC | Attn: Rich Comiskey | 2975 Regent Blvd | | | | Irving | TX | 75063 |
| Acco Brands Usa LLC Dba Gbc | 4 Corporate Dr | | | | | Lake Zurich | IL | 60047 |
| Acco Brands Usa LLC Dba Gbc | P.O. Box 203412 | | | | | Dallas | TX | 75320 |
| ACCO ENGINEERED SYSTEMS | DEPT. 5932 | 6265 SAN FERNANDO RD. | | | | GLENDALE | CA | 91201 |
| Acco Engineered Systems | Attn: Bill Watanabe | 113 Aladdin Ave. | | | | San Leandro | CA | 94577 |
| ACCO ENGINEERED SYSTMS | DEPT. 5932 | 6265 SAN FERNANDO RD. | | | | GLENDALE | CA | 91201 |
| Accountemps | P.O. Box 743295 | | | | | Los Angeles | CA | 90074 |
| ACCOUNTING DEPT | ATTN KENNETH LAFIANDLE | MCCANN ASSOCIATES | 6805 ROUTE 202 | | | NEW HOPE | PA | 18938 |
| Accounts Receivable Management, Inc. | 155 Mid Atlantic Parkway | | | | | Thorofare | NJ | 08086 |
| Accreditation Commission for Education | in Nursing | Attn: Dr. Sharon Tanner | 3343 Peachtree Rd. NE Suite 850 | | | Atlanta | GA | 30326 |
| Accreditation Review Council on Educat. | in Surgical Technology & | Surgical Assisting | Attn: Keith Orloff | 6 W. Dry Creek Circle, Ste. 110 | | Littleton | CO | 80120 |
| Accrediting Bureau of Health Ed. Schools | Attn: Carol Moneymaker | 7777 Leesburg Pike | Ste. 314 North | | | Falls Church | VA | 22043 |
| Accrediting Bureau Of Health Education | 9928 W. Mccowan Trail | | | | | Wexford | PA | 15090 |
| ACCREDITING BUREAU OF HEALTH EDUCATION | 7777 LEESBURG PIKE, STE. 314N | | | | | FALLS CHURCH | VA | 22043 |
| Accrediting Bureau Of Health Education | Education Schools | 803 West Broad Street Ste. 730 | | | | Falls Church | VA | 22046 |
| Abhes | Attn: | c/o Precision Meetings & Events, Inc. | | | | Alexandria | VA | 22314 |
| Accrediting Commission For Comm. Ur. Col | 10 Commercial Boulevard, Suite 204 | | | | | Novato | CA | 94949 |
| Accrediting Commission of Career | Schools and Colleges | Attn: Michale McComis, Ed.D. | 2101 Wilson Boulevard, Suite 302 | | | Arlington | VA | 22201 |
| Accrediting Council for Independent | Colleges and Schools | Attn: Dr. Albert Gray | 750 First Street, NE Suite. 980 | | | Washington | DC | 20002 |
| ACCSC | 2101 WILSON BLVD., STE 201 | | | | | ARLINGTON | VA | 22201 |
| ACCSC | 2101 Wilson Blvd., Ste. 302 | | | | | Arlington | VA | 22201 |
| Accurate biometrics, Inc. | 4849 N. Milwaukee Ave. Ste. #101 | | | | | Chicago | IL | 60630 |
| Accurate Courier Services, Inc. | 8026 Vantage 106 | | | | | San Antonio | TX | 78230 |
| Accurate Impressions, Inc. | 7127 Dublin Blvd. | | | | | Dublin | CA | 94568 |
| Accuvant, Inc. | P.O. Box 677530 | | | | | Dallas | TX | 75267 |
| Accuvant, Inc. | 1125 17th Street, Suite 1700 | | | | | Denver | CO | 80202 |
| Ace Fire Extinguisher Service, Inc. | 15117 College Ave. | | | | | College Park | MD | 20740 |
| Ace Medical Equipment, Inc. | 13214 38th St. N | | | | | Clearwater | FL | 33762 |
| Ace Medical Equipment, Inc. | P.O. Box 17880 | | | | | Clearwater | FL | 33762 |
| Ace Parking | 555 Montgomery Street., Suite 1150 | | | | | San Francisco | CA | 94111 |
| ACE PARKING LOT | 750 KEARNY STREET | | | | | SAN FRANCISCO | CA | 94108 |
| Ace Rankings, Inc. | 211 Sutter St., Ste. #400 | | | | | San Francisco | CA | 94108 |
| Ace Salvage Storage Inc. | 2724 Ft. Sanders Dr. | | | | | Laramie | WY | 82070 |
| Ace World Wide | P.O. Box 8842 | | | | | Carol Stream | IL | 60197 |
| ACEN | DIRECTOR FOR FINANCE & INFOR. SYSTEMS | 3343 PEACHTREE RD. NE STE. 850 | | | | ATLANTA | GA | 30326 |
| Acetylene Oxygen Company | 822 AT&T Center Parkway | | | | | San Antonio | TX | 78219 |
| Acetylene Oxygen Company | 711 W. Jackson | | | | | Harlingen | TX | 78551 |
| Acetylene Oxygen Company | P.O. Box 430 | | | | | Harlingen | TX | 78551 |
| ACHIEVERS | 3592 ROSEMEAD BLVD, UNIT # 514 | | | | | ROSEMEAD | CA | 91770 |
| ACHIEVERS INC | 2528 QUME DRIVE, STE. 13 | | | | | SAN JOSE | CA | 95131 |
| Achraf Touati | 3215 S Ocean Blvd | Apt. 309 | | | | Highland Beach | FL | 33487 |
| Achyut Phadke | c/o Munger, Tolles & Olson LLP | 560 Mission Street | 27th Floor | | | San Francisco | CA | 94105 |
| ACI ENTERPRISES, INC. | ACI FINANCE DEPARTMENT | | | | | SAN DIEGO | CA | 92121 |
| Aci LLC | P.O. Box 271 | | | | | Nitro | WV | 25143 |
| ACI SPECIALTY BENEFITS | ACI FINANCE DEPARTMENT | 6480 WEATHERS PLACE, STE 300 | | | | SAN DIEGO | CA | 92121 |
| Aci Specialty Benefits | Aci Finance Department | | | | | San Diego | CA | 92121 |
| Acics | Accrediting Council For Independent | Colleges & Schools | | | | Washington | DC | 20002 |
| Acics | P.O. Box 791309 | | | | | Baltimore | MD | 21279 |
| Acl Services Ltd. | c/o Silicon Valley Bank | Lockbox 200286 | | | | Pittsburgh | PA | 15251 |
| Acme Painting & Wallcovering, Inc. | 410 N. Varney St. | | | | | Burbank | CA | 91502 |
| Acme Print Copy Design | 1620 E. Summit St. | | | | | Crown Point | IN | 46307 |
| Acrylic Designs, Inc. | 2948 North 30th Avenue | | | | | Phoenix | AZ | 85017 |
| Acs (Uic, Inc. | P.O. Box 31001-2098 | | | | | Pasadena | CA | 91110 |
| Acs, Inc. - Affiliated Computer Services | P.O. Box 201322 | | | | | Dallas | TX | 75320 |
| Acs, Inc. - Affiliated Computer Services | 875 W. Elliott, Ste. 116 | | | | | Tempe | AZ | 85284 |
| ACSI | PO BOX 17423 | | | | | NASHVILLE | TN | 37217 |
| ACT, INC. | FINANCE - PO BOX 4072 | | | | | IOWA CITY | IA | 52243 |
| Acte | P.O. Box 758621 | | | | | Baltimore | MD | 21275 |
| ACTION ASAP DELIVERY SERVICE INC | PO BOX 50296 | | | | | STOCKTON | CA | 95213 |
| Action Based Media, LLC | P.O. Box 14523 | | | | | Clearwater | FL | 33766 |
| Action Broadcasting Services | 1375 Sutter Street, Ste. 321 | | | | | San Francisco | CA | 94109 |
| Action Glass, Inc. | 410 13th Ave S | | | | | Jax Beach | FL | 32250 |
| Action Lead Solutions | c/o Ghozland Law Firm PC | Attn: Michael F. Ghozland | 555 West Fifth Street, Suite 3100 | | | Los Angeles | CA | 90013 |
| Action Lead Solutions, Inc. | 2232 N. Clybourn Ave. Third Floor | | | | | Chicago | IL | 60614 |
| Action Sports Ltd | 224 Vento Dr. | | | | | Fremont | CA | 94536 |
| Action Supply Products, Inc. | 1065 Morrisor West Ind'l, Park | | | | | Carsopolis | PA | 15108 |
| Activealliances, Inc. | 426 14th St., Ste. #210 | | | | | Modesto | CA | 95354 |
| Acuity Speciality Products, Inc. | 1310 Seaboard Industrial Blvd, Nw | | | | | Atlanta | GA | 30318 |
| Acuity Speciality Products, Inc. | P.O. Box 841508 | | | | | Dallas | TX | 75284 |
| Acuity Speciality Products, Inc. | Zep Sales And Service | File 50188 | | | | Los Angeles | CA | 90074 |
| ACUTE CARE MEDICAL SERVICES INC | THE MEDICAL CORNER | PO BOX 127 | | | | KAILUA | HI | 96734 |
| ACUTE CARE MEDICAL SERVICES INC | THE MEDICAL CORNER | PO BOX 127 | | | | KAILUA | HI | 96734 |
| Acxiom Corporation | 4057 Collections Centre Dr | | | | | Chicago | IL | 60693 |
| Acxiom Corporation | 4090 Collections Center Drive | | | | | Chicago | IL | 60693 |
| AdDGraphics | 1329 North Market Blvd, Ste. 200 | | | | | Sacramento | CA | 95834 |
| Ada Gerard | 3428 Noblessa Way | | | | | Rancho COrdova | CA | 95670 |
| ADA GERARD | 10005 WILD ORCHID WAY | | | | | ELK GROVE | CA | 95757 |
| Adalberto Giron Pagan | 7142 Bonaventure Drive | | | | | Tampa | FL | 33607 |
| ADALGISA M SILVA | 3104 HEWITT AVE #200 | | | | | SILVER SPRING | MD | 20906 |
| Adalgisa Silva | 83 Ireberry Cir | | | | | Gaithersburg | MD | 20877 |
| Adalgisa Silva | 3104 Hewitt Ave #200 | | | | | Silver Spring | MD | 20906 |
| Adam Aretano | 350 W 114th Ave #126 | | | | | Northglenn | CO | 80234 |
| ADAM B PRINCE | 2339 ELLINGTON AVE | | | | | CHARLESTON | IL | 61920 |
| Adam Balesteri | 435 Palo Verde Ave | | | | | Monterey | CA | 93940 |
| Adam Beachler | 206 2nd Ave SE | | | | | Lutz | FL | 33549 |
| Adam Bentley | 15 Technology Drive | | | | | Blairsville | PA | 15717 |
| Adam Boman | 14 Thomas Drive | | | | | Franklin | MA | 02038 |
| Adam Burden | 14630 SW 33 Ct | | | | | Miramar | FL | 33027 |
| Adam Caskie | 9212 Glenn Moor Ln | | | | | Port Richey | FL | 34668 |
| Adam Duplin | 755 CLAY PIKE RD | | | | | NEW FLORENCE | PA | 15944 |
| Adam Ellis | 520 W 217th St | | | | | Anderson | IN | 46523 |
| Adam Enterprises Inc | 6810 Kennedy Ave. | | | | | Hammond | IN | 46323 |
| ADAM G PARKER | 124 S WILLOW CREEK ST | | | | | CHANDLER | AZ | 85225 |
| Adam G Steffey | RD 7 Box 460A | | | | | Kittanning | PA | 16201 |
| Adam Gentry | 3895 Curryville Rd | | | | | Oviedo | FL | 32766 |
| Adam Helmintoller | 128 Lecline Dr NE | | | | | Concord | NC | 28025 |
| Adam Holst | 3614 Eaat Agave Road | | | | | Phoenix | AZ | 85044 |
| ADAM J BALESTERI | 435 PALO VERDE AVE | | | | | MONTEREY | CA | 93940 |
| ADAM J BERNSTEIN | 14 THOMAS DRIVE | | | | | FRANKLIN | MA | 02038 |
| ADAM J GENTRY | 3895 CURRYVILLE RD | | | | | OVIEDO | FL | 32766 |
| ADAM J LAWRENCE | 2030 EL CAMINO DR | | | | | TURLOCK | CA | 95380 |
| ADAM J MORRIS | 10101 FORUM PARK DRIVE APART#6 | | | | | HOUSTON | TX | 77036 |
| Adam Jeremy Spitzer | 661 SE 60th Ave #661 | | | | | Portland | OR | 97215 |
| Adam Joslin | 3734 Marna Ln | | | | | South San Francisco | CA | 94080 |
| ADAM K ARELLANO | 350 W 114TH AVE | #1206 | | | | NORTHGLENN | CO | 80234 |
| ADAM K PINKUS | 2021 CHANCELLOR STREET | | | | | PHILADELPHIA | PA | 19103 |
| Adam Komin | 6921 W 124th St #1504 | | | | | Overland Park | KS | 66209 |
| ADAM L SMITH | 599 MARSHALL HEIGHTS RD | | | | | BLAIRSVILLE | PA | 15717 |
| Adam Lawrence | 2030 El Camino Dr | | | | | Turlock | CA | 95380 |
| Adam Leahy | 756 Hallvale Drive | | | | | Fort Worth | TX | 76108 |
| ADAM M DUPLIN | 755 CLAY PIKE RD | | | | | NEW FLORENCE | PA | 15944 |
| Adam Morris | 10101 Inkurm Park blvd Apartment 1067 | | | | | Houston | TX | 77031 |

| AddrName | Addr1 | Addr2 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Adam Morris | 10101 Forum Park Dr | | | | Houston | TX | 77036 |
| Adam Nichols | 1517 SE Ridgepoint Circle | | | | Lee's Summit | MO | 64081 |
| Adam Olguin | 1146 W 20th | | | | San Pedro | CA | 90731 |
| Adam Parker | 124 S. Willow Creek St | | | | Chandler | AZ | 85225 |
| Adam Pincus | 2021 Chancellor Street | | | | Philadelphia | PA | 19103 |
| Adam Prince | 2339 Ellington Ave | | | | Charleston | IL | 61920 |
| Adam Prince | 2339 Ellington Place | | | | Charleston | IL | 61920 |
| Adam Roberts | 1728 Sapling Ct. | Unit A | | | Concord | CA | 94519 |
| Adam Roberts | 65 Holland Way #2E | | | | Golden | CO | 80012 |
| Adam Smith | 599 Marshall Heights Rd. | | | | Blairsville | PA | 15717 |
| Adam W Mincey | 2060 Beckenham Place | | | | Dacula | GA | 30019 |
| Adam Whaley | 743 Countryside Dr | | | | Roswell | GA | 60490 |
| Adam White | 23090 Halsted rd apt #208 | | | | Farmington Hills | MI | 48335 |
| Adama Scott | 4811 Bristol Bay Way #102 | | | | Tampa | FL | 33619 |
| Adams County Treasurer | 450 South 4th Avenue, Suite 303 | | | | Brighton | CO | 80601 |
| ADAMS COUNTY TREASURER | ATTN: BRIGITTE GRIMM | P.O. BOX 869 | | | BRIGHTON | CO | 80601 |
| ADAMS COUNTY TREASURER | PO BOX 869 | | | | BRIGHTON | CO | 80601 |
| Adan Armas | 300 Henderson Street #1012 | | | | Fort Worth | TX | 76102 |
| Adan Solis Garcia | 954 McCue, #96 | | | | Laramie | WY | 82070 |
| Adaptive Business Leaders | 207 E. Memory Lane | | | | Santa Ana | CA | 92705 |
| Adbeat Buyer's Guide | 519 E. 1-30, Ste. #162 | | | | Rockwall | TX | 75087 |
| Adchemy Inc | Dept CH 16421 | | | | Palatine | IL | 60055 |
| ADDLINA SANDS | 10921 NW 22ND AVE | | | | MIAMI | FL | 33167 |
| ADEBIMPE A ODUNJO | 5303 PARAMOUNT VIEW WAY | | | | SUGAR HILL | GA | 30518 |
| Adebimpe Odunjo | 5303 Paramount View Way | | | | Sugar Hill | GA | 30518 |
| Adebisi Williams | 7200 bridgeview dr | | | | Wesley Chapel | FL | 33545 |
| Adebola Arogundade | 725 CYPRESS ST | | | | YEADON | PA | 19050 |
| Adebukola Gbade-Oyelakin | 325 N 8th St | | | | Sterling | KS | 67579 |
| Adecco Employment Services | Dept La 21403 | | | | Pasadena | CA | 91185 |
| ADEEL A BUTT | 7122 HEALY DR | | | | SPRINGFIELD | VA | 22150 |
| Adeel Butt | 7122 Healy Dr | | | | Springfield | VA | 22150 |
| ADEL A ISRAEL | 1307 ROBBINS CT | | | | SUSUN | CA | 94585 |
| Adel Israel | 1307 Robbins ct | | | | Susun | CA | 94585 |
| Adela Benavidez | 304 East Deodar Street | | | | Ontario | CA | 91764 |
| Adele Boyd | 1951 Windward Oaks Ct | | | | Kissimmee | FL | 34746 |
| ADELE M BOYD | 1951 WINDWARD OAKS CT | | | | KISSIMMEE | FL | 34746 |
| Adele Pomroy | 511 Dew Drop Cove | | | | Casselberry | FL | 32707 |
| Adelita Alarcon | 5148 Southern St | | | | Brighton | CO | 80601 |
| Adell Steen | 132 Lester Dr | | | | Hampton | VA | 23666 |
| Ademir Hebib | 6956 N. Kolmar | | | | Lincolnwood | IL | 60712 |
| Aden Hajdu | 1535 Doe Trail Ln | | | | Tracy | CA | 95377 |
| Adewale Disu | 10245 Magnolia Hills Drive | | | | Jacksonville | FL | 32210 |
| ADEWALE M DISU | 10245 MAGNOLIA HILLS DRIVE | | | | JACKSONVILLE | FL | 32210 |
| ADEYINKA A ROTIMI | 1812 HOWELL BRANCH ROAD | | | | WINTER PARK | FL | 32789 |
| Adeyinka Rotimi | 1812 Howell branch road | | | | Winter Park | FL | 32789 |
| Adeyinka Rotimi | 201 West Pineloch Ave | | | | Orlando | FL | 32806 |
| Adg Enterprises | 3479 Alierenceville Suwanee Rd., Ste. B | | | | Suwanee | GA | 30024 |
| Adi Construction Of Virginia, LLC | 5407-A Port Royal Road | | | | Springfield | VA | 22151 |
| Adia Bushrah | 3818 Upland Pl | | | | Valrico | FL | 33594 |
| ADIA J BUSHRAH | 3818 UPLAND PL | | | | VALRICO | FL | 33594 |
| Adil Rajput | 150 Myrtle Ave | #3205 | | | New York | NY | 11201 |
| Adilah Younkins | 4725 Walton Xing SW | Apt 4215 | | | Atlanta | GA | 30331 |
| Adina Nguyen | 9951 Bolsa Ave. | Spc 74 | | | Westminster | CA | 92683 |
| Adis Rodriguez | 401 Rottoahe Drive | | | | Hialeah | FL | 33010 |
| Adlink | P.O. Box 131366 | | | | Pasadena | CA | 91189 |
| Adobe Systems, Inc. | 75 Remittance Drive Ste. #1025 | | | | Chicago | IL | 60675 |
| Adolfo De Los Angeles | 2203 1/2 Cambridge St | | | | Los Angeles | CA | 90006 |
| Adolfo Trujillo | 9263 Campo De Casa Dr | | | | Castroville | CA | 95012 |
| Adolph's A-1 Tree Service | 6325 W. Olive Ave. | | | | Fresno | CA | 93723 |
| Adolphus Nyenkan | 3539 Beach Blvd 101 | | | | Jacksonville | FL | 32207 |
| Adonis Phillips | 7970 Brenton Pl | | | | Highland | CA | 92346 |
| ADOPT A HIGHWAY MAINTENANCE CORP. | 1211 S. DYER HOAd, SUITE 110 | | | | SANTA ANA | CA | 92705 |
| Adoracion Peralta | 1105 Lake Highview Lane | | | | Brandon | FL | 33510 |
| ADORACION T PERALTA | 1105 LAKE HIGHVIEW LANE | | | | BRANDON | FL | 33510 |
| ADP | PO BOX 31001-1874 | | | | PASADENA | CA | 91110 |
| ADP | 400 Covina Blvd. | | | | San Dimas | CA | 91773 |
| ADP Lightspeed | P.O. Box 88921 | | | | Chicago | IL | 60695 |
| Adp Screening & Selection Serv | 36307 Treasury Center | | | | Chicago | IL | 60694 |
| ADP, Inc. | P.O. Box 7247-0351 | | | | Philadelphia | PA | 19170 |
| ADP, Inc. | P.O. Box 78415 | | | | Phoenix | AZ | 85062 |
| ADP, LLC | ATTN: CRYSTAL GARCIA | 1851 N. RESLER | | | EL PASO | TX | 79912 |
| Adrianne Lalnce Harmon | 3330 W. Colonial Dr | #160 | | | Orlando | FL | 32808 |
| Adrian Burnett | 702 E James Street | | | | Tampa | FL | 33603 |
| ADRIAN D JEMNETT | 702 E JAMES STREET | | | | TAMPA | FL | 33603 |
| ADRIAN D JONES | 413 S BENWOOD DR | | | | ANAHEIM | CA | 92804 |
| Adrian Dunn | Hopera World Entertainment LLC | 4040 S. Wabash, Unit 3 | | | Chicago | IL | 60653 |
| Adrian Garza | 2421 Candlestick Dr | | | | Plano | TX | 94509 |
| ADRIAN GARZA | 1505 KIRKER PASS RD | APT 245 | | | CONCORD | CA | 94521 |
| Adrian Garza | 1505 Kirker Pass Rd Apt 245 | | | | Concord | CA | 94521 |
| ADRIAN J KURYS | 1138 HIDDEN MEADOW PLACE | | | | MANTECA | CA | 95337 |
| Adrian Jones | 2900 18th St | Apt. 2D | | | Detroit | MI | 48216 |
| Adrian Jones | 413 S Benwood DR | | | | Anaheim | CA | 92804 |
| Adrian Kathleen Anast | 18832 Soap Creek Rd | | | | Ottumwa | IA | 52501 |
| Adrian Kurys | 1138 Hidden Meadow Place | | | | Manteca | CA | 95337 |
| Adrian Kurys | 1536 Ella Court | | | | Manteca | CA | 95337 |
| Adrian Liggins | 3321 Fraser Rd | | | | Antioch | CA | 94509 |
| Adrian Limon | 15876 Transcontinental Dr | | | | Monument | CO | 80132 |
| Adrian Mota | 4221 Bellechasse Ave | | | | Covina | CA | 91722 |
| Adrian Rios | 2013 St Theresa Way | | | | Modesto | CA | 95356 |
| Adrian Santos | 8838 W Robson St | | | | Tampa | FL | 33615 |
| Adrian Smith | 624 Cambridge Way #105 | | | | Altamonte Springs | FL | 32714 |
| Adrian Solis | 563 W 91st Ave | | | | Thornton | CO | 80260 |
| Adrian Trejo | 11209 National Blvd | PMB 188 | | | Los Angeles | CA | 90064 |
| Adrian Tzonev | 547 Kiely Blvd Apt 4 | | | | San Jose | CA | 95117 |
| ADRIANA GARCIA DURAN | 6419 WHITEILLY ST | | | | EASTVALE | CA | 92880 |
| Adriana Gutierrez | 9503 Neuens Rd. #1 | | | | Houston | TX | 77080 |
| Adriana J Solis | 2810 Walton Ave. | | | | Los Angeles | CA | 90007 |
| Adriana Latham | 24979 Constitution Ave # 711 | | | | Stevenson Ranch | CA | 91381 |
| Adriana Merida | 1705 W Palm Dr | | | | Palm Springs | CA | 92262 |
| Adriana Montez | 16650 Huebner Rd. Apt 835 | | | | San Antonio | TX | 78248 |
| Adriana Morga | 1944 Cabernet way | | | | Modesto | CA | 95356 |
| Adriana Sanna | 29150 Mountain Ave | | | | Sunland | CA | 91040 |
| Adriana Smith | 15575 Miami Lakeway N. Apt. 306 | | | | Miami Lakes | FL | 33014 |
| Adriana Torres | 3327 E Sabina St | Apt. A1417 | | | Los Angeles | CA | 90023 |
| Adriana Vasquez | 1000 Redondo Ave. apt 19 | | | | Long Beach | CA | 90804 |
| Adriana Zagal Benitez | 14715 E Burnside St | Apt. 105 | | | Portland | OR | 97233 |
| Adriane Holliman | 504 Jefferson Chase St. | | | | Atlanta | GA | 30354 |
| ADRIANE T HOLLIMAN | 504 JEFFERSON CHASE ST | | | | ATLANTA | GA | 30354 |
| Adriane Wright | 13326 Fountain Bleau Dr. | | | | Clermont | FL | 34711 |
| Adrianna Coleman | 5134 Jasper Ct | | | | Denver | CO | 80239 |
| Adrianne Butler-Holts | 1977 Wedgewood Dr. | | | | Stone Mountain | GA | 30088 |
| Adrienne Adcock | 6920 3rd St#4 | | | | Bradley | FL | 33835 |
| ADRIENNE C WARD | 1820 CANTERBURY RD | | | | HAMPTON | VA | 23666 |
| Adrienne Hallarie | 18932 East 44th Pl | | | | Denver | CO | 80249 |
| Adrienne Jacob | 1718 W Collar Street #182 | | | | Phoenix | AZ | 85015 |
| Adrienne Jones | PO BOX 91702 | | | | LOS ANGELES | CA | 90009 |
| Adrienne Kalkuins | 11405 Central Ave Apt M206 | | | | Chino | CA | 91710 |
| ADRIENNE L JEZICK | 1718 W COLTER STREET | #182 | | | PHOENIX | AZ | 85015 |
| Adrienne Skinner | 723 Ashley Dr | | | | Kalamazoo | MI | 49048 |
| Adrienne Taylor | 5027 Minerva | | | | St louis | MO | 63112 |
| Adrienne Ward | 1820 Canterbury Rd | | | | Hampton | VA | 23666 |
| Adrienne Williams | 1821 Greenway Rd | | | | Sacramento | CA | 95823 |
| Adriza Cesear | 24738 Independence Drive., Apt 3302 | | | | Farmington Hills | MI | 48335 |
| Ads Security, LLP | P.O. Box 2252 | | | | Birmingham | AL | 35246 |
| Adt Security Services, Inc. | P.O. Box 371967 | | | | Pittsburgh | PA | 15250 |
| Adt Security Services, Inc. | P.O. Box 371956 | | | | Pittsburgh | PA | 15250 |
| Adt Security Services, Inc. | P.O. Box 371994 | | | | Pittsburgh | PA | 15250 |
| Adt Security Services, Inc. | 520 Howard Court | | | | Clearwater | FL | 33756 |
| Adt Security Services, Inc. | 2824 Sunnyside Circle | | | | Palm Harbor | FL | 34684 |
| Adt Security Services, Inc. | P.O. Box 9001076 | | | | Louisville | KY | 40290 |
| Adt Security Services 310 | Adt Security Services 310 | Consolidated Billing | | | Indianapolis | IN | 46259 |
| Adt Security Services, Inc. | P.O. Box 650485 | | | | Dallas | TX | 75265 |
| Adt Security Services, Inc. | 14200 E. Exposition Ave | | | | Aurora | CO | 80012 |
| Adt Security Services, Inc. | P.O. Box 96175 | | | | Las Vegas | NV | 89193 |
| Adteractive, Inc. | Dept. La 23715 | | | | Pasadena | CA | 91185 |
| Adteractive, Inc. | 490 Second St., Ste. 103 | | | | San Francisco | CA | 94107 |
| Adult & Career Ed Scholarship Foundation | 1646 S. Olive Hn. 401 | | | | Los Angeles | CA | 90015 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Adult & Career Ed Scholarship Foundation | 10260 Kurt Street | | | | | Sylmar | CA | 91342 |
| ADVANCE AUTO PARTS | AAP FINANCIAL SERVICES | PO BOX 742886 | | | | ATLANTA | GA | 30374 |
| Advance Auto Parts | P.O. Box 5218 | | | | | Carol Stream | IL | 60197 |
| Advance Fire & Safety | 8249 S. Meade Ave. | | | | | Burbank | IL | 60459 |
| Advance Newspapers (Advance Boi inc.) | Dept #771476 | P.O. Box 77000 | | | | Detroit | MI | 48277 |
| ADVANCED BUSINESS EQUIPMENT TECHNOLOGIES | 2342 STANWELL CIRCLE | | | | | CONCORD | CA | 94520 |
| Advanced Disposal | P.O. Box 743019 | | | | | Atlanta | GA | 30374 |
| Advanced Document Systems & Supply, Inc. | 701 E. Gardena Blvd. | | | | | Gardena | CA | 90248 |
| Advanced Drug Screening | Pmb 273 | 63 E. 11400 South | | | | Sandy | UT | 84070 |
| Advanced Drug Screening | 515 S. 400 E. #200 | | | | | Salt Lake City | UT | 84111 |
| Advanced Engine Management | 2205 W. 126th St., Unit A | | | | | Hawthorne | CA | 90250 |
| Advanced Engineered Systems | 8621 E. OH. MLK JR. BLVD. | | | | | TAMPA | FL | 33610 |
| ADVANCED FIRE & SECURITY, INC. | PO BOX 668370 | | | | | POMPANO BEACH | FL | 33066 |
| Advanced Fire Company, Inc. | 210 West Drive | | | | | Greensburg | PA | 15601 |
| Advanced Fire Company, Inc. | Lockbox 72314 | | | | | Cleveland | OH | 44192 |
| Advanced Health And Rehab Center | 3290 Memorial Drive Ste. #B3 | | | | | Decatur | GA | 30032 |
| Advanced Informatics, LLC | 10 Second Street Ne, Ste. #300 | | | | | Minneapolis | MN | 55413 |
| Advanced Informatics, LLC | 62562 Collection Center Dr. | | | | | Chicago | IL | 60693 |
| Advanced Marine Services LLC | 5481 Ridgewood Ave. | | | | | Port Orange | FL | 32721 |
| Advanced Marine Services LLC | 1322 Carolina Ave. | | | | | St. Cloud | FL | 34769 |
| Advanced Safe & Lock, Inc | 1459 Lake Ave | | | | | Rochester | NY | 14615 |
| Advanced Systems Group | 12405 Grant St. | | | | | Thornton | CO | 80241 |
| ADVANCED TECHNOLOGIES CONSULTANTS | 110 W. MAIN ST. | PO BOX 905 | | | | NORTHVILLE | MI | 48167 |
| Adveraise Communications, Inc. | 131 W. First Street | | | | | Duluth | MN | 55802 |
| Advantage Coach LLC | 5212 Doc Bailey Road | | | | | Charleston | WV | 25313 |
| Advantage Performance Group | 700 Larkspur Landing Circle, Ste. 125 | | | | | Larkspur | CA | 94939 |
| Advantage Professional LLC | 16852 Collections Center Dr | | | | | Chicago | IL | 60693 |
| Advantage Resourcing | P.O. Box 277534 | | | | | Atlanta | GA | 30384 |
| Adventure Power Sports Rental LLC | 2972 N. 900 E. | | | | | Kamas | UT | 84036 |
| ADVERTISING SPECIALTIES AND PRINTING LLC | 6784 S LOCUST COURT | | | | | CENTENNIAL | CO | 80112 |
| Adweil Joglekar | 4113 Cypress Bayou Dr. | | | | | Tampa | FL | 33618 |
| Adwell Agency | 605 North Maple Ave. | | | | | Ridgway | PA | 15853 |
| Aec Group Inc. | 3600 W. Carriage Drive | | | | | Santa Ana | CA | 92704 |
| Aerotek | PO BOX 542 | | | | | KAILUA | HI | 96734 |
| AEROTEK INC | PO BOX 542 | | | | | KAILUA | HI | 96734 |
| Aerotek, Inc. | 3689 Collection Center Drive | | | | | Chicago | IL | 60693 |
| Aerotek, Inc. | c/o Shook Hardy & Bacon LLP | Attn: Courtney A. Hasselberg | Jamboree Center | 5 Park Plaza, Suite 1600 | | Irvine | CA | 92614 |
| Aes - Automotive Electronics Svc, Inc. | 5465 East Hedges Ave | | | | | Fresno | CA | 93727 |
| AES/PHEAA | 1200 North 7th Street | | | | | Harrisburg | PA | 17102 |
| AES/PHEAA | P.O. Box 1465 | | | | | Harrisburg | PA | 17105 |
| AES/PHEAA | United States Dept Of Education | P.O. Box 1463 | | | | Harrisburg | PA | 17105 |
| AES/PHEAA | 1800 Washington Blvd. | | | | | Baltimore | MD | 21230 |
| Affiliated Computer Services, Inc. | P.O. Box 201322 | | | | | Dallas | TX | 75320 |
| Affiliated Fingerprint Consultants | 4132 N. 12Th St. | | | | | Phoenix | AZ | 85014 |
| Affiniti Pa LLC | 9208 Waterford Centre Blvd., Ste. 150 | | | | | Austin | TX | 78758 |
| Affinet, Inc. | 1 City Blvd. West Ste., 840 | | | | | Orange | CA | 92868 |
| AFFORDABLE MED SCRUBS LLC | PO BOX 932408 | | | | | CLEVELAND | OH | 44193 |
| Affordable Plumbing, Inc. | 2215 Bristol Ave. Nw | | | | | Walker | MI | 49544 |
| Afi Bryant | 29839 Clearbrook Circle | Apt. 57 | | | | Hayward | CA | 94544 |
| Afix Technologies Inc. | 205 North Walnut | | | | | Pittsburg | KS | 66762 |
| Afp 103 Corp | 711 Ne 72nd Ave. | | | | | Miami | FL | 33126 |
| Afronetta Thompson | 1169 E Belmont Ave | | | | | Phoenix | AZ | 85020 |
| Aftab Azhar | 3970 Sweetwater Dr | | | | | San Leandro | CA | 94578 |
| Afton Woodard | 2206 Shaw St | | | | | Sacramento | CA | 95821 |
| After Hours Digital | 4000 Barranca Parkway Ste. #250 | | | | | Irvine | CA | 92604 |
| After Hours Lock And Key | P.O. Box 449 | | | | | Stockbridge | GA | 30281 |
| Ag Solutions, Inc. | 6760 Sw 30 Street | | | | | Miami | FL | 33155 |
| AGATHA AYAY | 1507 SHERIDAN | | | | | LARAMIE | WY | 82070 |
| Agatha Fay | 1507 SHERIDAN | | | | | LARAMIE | WY | 82070 |
| Agencies Tool Center | 12007 Los Nietos, Unit 7 | | | | | Santa Fe Springs | CA | 90670 |
| Agents licensed by the | Colorado Department of Higher Education | Division of Private Occupational Schools | Attn: Jim Parker | 1560 Broadway, Suite 1600 | | Denver | CO | 80202 |
| Aghogho Ewuarhethe | 3817 Miramar Dr | | | | | Denton | TX | 76210 |
| Agile360; A Div Of Entisys Solutions Inc | 1855 Gateway Blvd., Ste. 730 | | | | | Concord | CA | 94520 |
| Agin Muhammad | 8822 S. Indiana | | | | | Chicago | IL | 60619 |
| Aging Services Of Michigan | Dtars - Bureau Of Health Professions | P.O. Box 30670 | | | | Lansing | MI | 48909 |
| Ag-Lpc Griffin Towers, L.P. | c/o Lincoln Property Company | P.O. Box 749474 | | | | Los Angeles | CA | 90074 |
| Ag-Lpc Griffin Towers, L.P. | 5 Hutton Centre Drive #800 | | | | | Santa Ana | CA | 92707 |
| Agnes Cimino | 8400 E Foothill St. | | | | | Anaheim | CA | 92808 |
| AGNES G CIMINO | 8400 E FOOTHILL ST | | | | | ANAHEIM | CA | 92808 |
| Agnes Kwan Ka Yee | Flat C, 9th Floor, Block 1, | 10 Robinson Road | | | | Boydton | VA | 23917 |
| AGNES M MORALES | 9002 SAINT MARYS CIRCLE | | | | | SANTA ANA | CA | 92705 |
| Agnes Miranda | 1078 Mitchell Ave | | | | | Tustin | CA | 92780 |
| Agnes Morales | 9932 Saint Marys Circle | | | | | Santa Ana | CA | 92705 |
| Agnes Redd | 26141 Bryan St | | | | | Roseville | MI | 48066 |
| AGNES S MIRANDA | 1078 MITCHELL AVE | | | | | TUSTIN | CA | 92780 |
| Agnes Salome Miranda | 510 South Parke View Dr | | | | | Saint Johns | FL | 32259 |
| AGNIESZKA J FOSTER | 510 SOUTH PARKE VIEW DR | | | | | SAINT JOHNS | FL | 32259 |
| AGNIESZKA M NOGRADI | 37 OCEAN PINES DR | | | | | ORMOND BEACH | FL | 32174 |
| Agnieszka Nogradi | 37 OCEAN PINES DR | | | | | ORMOND BEACH | FL | 32174 |
| Agreesearch.Info | 5430 Lbj Freeway, Ste. 1200 | | | | | Dallas | TX | 75240 |
| AGUSTIN RAMIREZ | 6813 DELTA AVE | | | | | LONG BEACH | CA | 90805 |
| Agustina Castanon | 120 S Church Ave Unit 210 | | | | | Tampa | FL | 33609 |
| Agwe Dornfeh | 1026 Cherokee Rd, G | | | | | Portsmouth | VA | 23701 |
| Ahbryana Ortega | 19018 Glddon St | | | | | Castro | CA | 94546 |
| AH-DINAH I ROBINSON | 904 W LAWRENCE | #1E | | | | CHICAGO | IL | 60640 |
| Ah-Dinah Robinson | 904 W Lawrence #1E | | | | | Chicago | IL | 60640 |
| Ahima | P.O. Box 4295 | | | | | Carol Stream | IL | 60197 |
| Ahima | 233 N. Michigan Ave., Ste. 2150 | | | | | Chicago | IL | 60601 |
| AHIMA | 38604 Eagle Way | | | | | Chicago | IL | 60678 |
| AHIMA | DEPT 77-2735 | | | | | CHICAGO | IL | 60678 |
| Ahima | Dept 77-6326 | | | | | Chicago | IL | 60678 |
| Ahima | Dept 77-6331 | | | | | Chicago | IL | 60678 |
| Ahima | P.O. Box 77-3081 | | | | | Chicago | IL | 60678 |
| Ahjah Norton | 8417 N. Armenia #542 | | | | | Tampa | FL | 33617 |
| Ahlbom Plumbing & Heating | 303 Westinghouse Road | | | | | Blairsville | PA | 15717 |
| AHMAD F NASRATY | 3673 COLET TERRACE | | | | | FREMONT | CA | 94536 |
| Ahmad Kassem | PO Box 420091 | | | | | Houston | TX | 77242 |
| Ahmad Nasraty | 1119 Heron Ct | | | | | Sugarland | TX | 77478 |
| Ahmad Nasraty | 3673 Colet Terrace | | | | | Fremont | CA | 94536 |
| AHMAD S KASSEM | PO BOX 420391 | | | | | HOUSTON | TX | 77242 |
| Ahmed Baraja | 133 Bernardo Dr | | | | | Stone Mountain | GA | 30087 |
| Ahmed Barata | 133 Bernardo Dr | | | | | Mitplies | GA | 30205 |
| Ahmed Langston | 3615 Main Station Dr | | | | | Marietta | GA | 30008 |
| Ahmed Saruni | 310 Prairie Ave | | | | | Calumet City | IL | 60409 |
| Ahmed Simm | 5985 Gregory Drive | | | | | Northbrook | IL | 60062 |
| Ahn Vo | Po Box 28 | | | | | Ama | CO | 80031 |
| Ahnesti Rene | P.O Box 10069 | | | | | Newark | NJ | 07101 |
| AICPA -American Inst. Cerf .Public Accts | P.O. Box 27731 | | | | | Newark | NJ | 07101 |
| AICPA -American Inst. Cerf .Public Accts | P.O. Box 2209 | | | | | Jersey City | NJ | 07303 |
| AICPA -American Inst. Cerf .Public Accts | Harborside Financial Center | 201 Plaza Three | | | | Jersey City | NJ | 07311 |
| AICPA -American Inst. Cerf .Public Accts | P.O. Box 9264 | | | | | New York | NY | 10256 |
| AICPA -AMERICAN INST. CERT .PUBLIC ACCTS | PO BOX 25824 | | | | | LEHIGH VALLEY | PA | 18002 |
| AICPA -American Inst. Cerf .Public Accts | Attn: Sco-Membership | P.O. Box 52403 | | | | Durham | NC | 27717 |
| Aida Antonio | 2095 Sunset Point Rd. #2502 | | | | | Clearwater | FL | 33765 |
| AIDA B BARCENA | 13210 BEECHBERRY DR | | | | | Riverview | FL | 33579 |
| Aida Barberena | 13210 Beechberry Dr. | | | | | Riverview | FL | 33579 |
| Aida Gonzalez | 2901 N Dale Mabry Hwy #2004 | | | | | Tampa | FL | 33607 |
| AIDA I ROMAN | 7203 CREEKWOOD CT | | | | | TAMPA | FL | 33615 |
| Aida Roman | 4711 S. Himes Apt. 904 | | | | | Tampa | FL | 33611 |
| Aida Roman | 7203 Creekwood Ct. | | | | | Tampa | FL | 33615 |
| Aida Turanonic | 1517 Waterstone Place | | | | | San Ramon | CA | 94582 |
| Aidan Brugger | 4415 Baker Ave NW | | | | | Seattle | WA | 98107 |
| Aiesha Bemmet | 11748 E Evans Ave | | | | | Aurora | CO | 80014 |
| AIFC | 815 N. 18TH STREET | | | | | PHOENIX | AZ | 85006 |
| AIKEN, ST. LOUIS & SILJEG, PS | 801 SECOND AVENUE, STE. 1200 | | | | | SEATTLE | WA | 98104 |
| Aileen E. Cohen, Esq. | c/o Farmer Case Hack & Fedor | 9065 South Pecos Road, Suite 200 | | | | Henderson | NV | 89074 |
| AILSSIN I PAULI | 2891 GOLDEN AVENUE | | | | | LONG BEACH | CA | 90806 |

| AddrName | Addr1 | Addr2 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Aileen Journey | 13 Red Coat Lane | | | | Framingham | MA | 01701 |
| Aileen May Ho | 2610 N. Mulligan Ave | | | | Chicago | IL | 60639 |
| Aileen Pla | 2891 Golden Avenue | | | | Long Beach | CA | 90806 |
| Aim Supply/Ace Tool | P.O. Box 536491 | | | | Atlanta | GA | 30353 |
| Aim Supply/Ace Tool | P.O. Box 1650 | | | | Pinellas Park | FL | 33780 |
| Aim Supply/Ace Tool | 33827 Treasury Center | | | | Chicago | IL | 60694 |
| Aimah Zouzou | P. O. Box 403 | | | | Kapaau | HI | 96755 |
| AIMEE B ESCALANTE | 725 RANCHITOS DEL SOL | | | | APTOS | CA | 95003 |
| Aimee Bonfiglio | 9871 55th St N | | | | Pinellas Park | FL | 33782 |
| Aimee Bosland | 642 NW Garewood Terrace | | | | Beaverton | OR | 97006 |
| Aimee Brizuela Cheung | 1475 Chavez Way | | | | San Jose | CA | 95131 |
| AIMEE C BUGLAND | 642 NW OAKSWOOD TERRACE | | | | BEAVERTON | OR | 97006 |
| Aimee Cameron | 503 Sage Circle | | | | Highlands Ranch | CO | 80126 |
| Aimee Escalante | 725 Ranchitos Del Sol | | | | Aptos | CA | 95003 |
| Aimee Paulson | 2069 87th St. SW | | | | Byron Center | MI | 49315 |
| AIMEE R CAMERON | 503 SAGE CIRCLE | | | | HIGHLANDS RANCH | CO | 80126 |
| Aimee Rodriguez | 3911 N. Christiana Ave | | | | Chicago | IL | 60618 |
| Aimee Switzer | 4036 Ridgeview Ln | | | | Hurricane | WV | 25526 |
| Aimee Tenaglia | 2808 McCampbell Ave | | | | Nashville | TN | 37214 |
| Aimee Twiss | 606 East 6th Avenue | | | | Tarentum | PA | 15084 |
| Aimee Xiong | 8278 Union Creek Way | | | | Sacramento | CA | 95828 |
| Aimetia Paja | 21020 Harvel Ave | | | | Lakewood | CA | 90715 |
| Aimellia Siemson | P.O. Box 368 | | | | Sacramento | CA | 95812 |
| Aiminee Buendia Hinojosa | 3912 Bruce Ln | | | | Annandale | VA | 22003 |
| Air & Lube Systems, Inc. | 8530 Fruitridge Road, Ste. 1 | | | | Sacramento | CA | 95826 |
| Air Conditioning Contractors Of America | Department 4010 | | | | Washington | DC | 20042 |
| Air Conditioning Contractors Of America | 2800 Shirlington Road, Ste. 300 | | | | Arlington | VA | 22205 |
| AIR CONDITIONING SOLUTIONS INC. | 2223 EL SOL, AVE. | | | | ALTADENA | CA | 91001 |
| AIR SCENT, INC. | 75 SE 10TH STREET | | | | DEERFIELD BEACH | FL | 33441 |
| AIR SCENT, INC. | ATTN: JAMES BULLIS | 75 S.E. 10TH STREET | | | DEERFIELD BEACH | FL | 33441 |
| Air System Engineering, Inc. | 3602 So. Pine St. | | | | Tacoma | WA | 98409 |
| Air Systems Of Sacramento, Inc. | 10381 Old Placerville Road., Suite 100 | | | | Sacramento | CA | 95827 |
| Air-A-Zona Flag Co., Inc. | P.O. Box 40578 | | | | Mesa | AZ | 85274 |
| AIRCO COMMERCIAL SERVICES INC | LOCKBOX 373748 | | | | LOS ANGELES | CA | 90084 |
| AIREAUTND R WHITE | 9810 LAWNDALE AVE | | | | KANSAS CITY | MO | 64137 |
| Aireautnd White | 9810 Lawndale Ave | | | | Kansas City | MO | 64137 |
| Aire-Master Of America, Inc. | P.O. Box 2310 | | | | Nixa | MO | 65714 |
| Airespring Inc | File 1422 | 1801 W. Olympic Blvd. | | | Pasadena | CA | 91199 |
| Airgas Intermountain, Inc. | P.O. Box 7425 | | | | Pasadena | CA | 91109 |
| Airgas National Welders | 4323 Bainbridge Blvd. | | | | Chesapeake | VA | 23324 |
| Airgas National Welders | 3121 Victory Blvd. | | | | Portsmouth | VA | 23702 |
| Airgas National Welders | P.O. Box 601985 | | | | Charlotte | NC | 28260 |
| Airgas NCN | P.O. Box 7425 | | | | Pasadena | CA | 91109 |
| Airgas Nor Pac, Inc. | P.O. Box 7427 | | | | Pasadena | CA | 91109 |
| Airgas Safety Inc. | P.O. Box 951884 | | | | Dallas | TX | 75395 |
| Airgas Usa, LLC | P.O. Box 532609 | | | | Atlanta | GA | 30353 |
| Airgas Usa, LLC | P.O. Box 802576 | | | | Chicago | IL | 60680 |
| Airgas Usa, LLC | P.O. Box 676015 | | | | Dallas | TX | 75267 |
| Airgas Usa, LLC | P.O. Box 7423 | | | | Pasadena | CA | 91109 |
| Airgas West | P.O. Box 7423 | | | | Pasadena | CA | 91109 |
| Airiel Sumerall | 11427 S Prairie Ave #2 | | | | Chicago | IL | 60628 |
| Airind | 1700 Congress Ave., Ste. #1119 | | | | Boca Raton | FL | 33487 |
| Airport Lock & Safe Co. | 17777 Main Street, Ste. F | | | | Irvine | CA | 92614 |
| Airstron, Inc. - Broward | 1559 SW 21 Ave. | | | | Pompano | FL | 33312 |
| AIR-TEC | 1606 E. CARSON ST. | | | | CARSON | CA | 90745 |
| Airway Lanes | 5626 Portage Road | | | | Portage | MI | 49002 |
| Airway Oxygen Inc. | P.O. Box 9950 | | | | Wyoming | MI | 49509 |
| Aisha Brooks | 20029 Northville Place Dr #2906 | | | | Northville | MI | 48167 |
| Aisha Campbell | 3712 15th Terrace SE | | | | Largo | FL | 33771 |
| Aisha Change | 957 Alloway Place SE | | | | Atlanta | GA | 30316 |
| Aisha Decardi Nelson | 14543 Barkham Dr | | | | Woodbridge | VA | 22191 |
| Aisha Gardner | 8700 N 50th Street | Apt. 1336 | | | Tampa | FL | 33617 |
| AISHA J PATTERSON | 9811 MORRIS GLEN WAY | | | | TAMPA | FL | 33637 |
| AISHA K SIMMONS WEBB | 2795 WYNDHAM PLACE DRIVE | | | | LAWRENCEVILLE | GA | 30044 |
| Aisha Lockley | 1538 W. 207th Street | | | | Torrance | CA | 90501 |
| AISHA M BROOKS | 20029 NORTHVILLE PLACE DR | #2906 | | | NORTHVILLE | MI | 48167 |
| Aisha Mustafa-Graves | 2554 Creekway Cir | | | | Missouri City | TX | 77459 |
| Aisha Palmares | 18914 Beachdrop Pl | | | | Tampa | FL | 33625 |
| Aisha Patterson | 9811 Morris Glen Way | | | | Tampa | FL | 33637 |
| AISHA S LOCKLEY | 1538 W. 207TH STREET | | | | TORRANCE | CA | 90501 |
| Aisha Simmons Webb | 2795 Wyndham Place Drive | | | | Lawrenceville | GA | 30044 |
| AISHA T CHANGE | 957 ALLOWAY PLACE SE | | | | ATLANTA | GA | 30316 |
| AISHA T PALMARES | 18914 BEACHDROP PL | | | | TAMPA | FL | 33625 |
| Aisha White | 6811 E 119th St #176 | | | | Grandview | MO | 64030 |
| Aisha Williams | 760 Jefferson Avenue | Apt. 1 | | | Brooklyn | NY | 11221 |
| Aishah Tatum | 826 Saint Clair Drive | | | | Conyers | GA | 30094 |
| AISHE LENG | 19614 ANZA AVE | | | | TORRANCE | CA | 90503 |
| Aishwarya Santharam | 18511 Dylan St | | | | Northridge | CA | 91326 |
| Aissa Scott | 436 York Dale Dr | | | | Ruskin | FL | 33570 |
| AISSA Y SCOTT | 436 YORK DALE DR | | | | RUSKIN | FL | 33570 |
| Aja Amendariz | 1255 S. Rialto #93 | | | | Mesa | AZ | 85208 |
| Aja Duncan | 1720 Jasmine Circle NW | Apt. 15101 | | | Atlanta | GA | 30318 |
| AJAY ARORA | 24 CAPISTRANO | | | | IRVINE | CA | 92602 |
| Ajay Mody | 5610 Ivelynn Circle | | | | San Jose | CA | 95132 |
| Ajay Sarin | 4999 Oak Tree Ct. | | | | Yorba Linda | CA | 92886 |
| Ajdon Rice | 1220 Yosemite St | | | | Denver | CO | 80220 |
| Ajia Liengic | 1763 Main St #273 | | | | Dunedin | FL | 34698 |
| Ajm Construction | 10414 Hamilton St. | | | | Alta Loma | CA | 91701 |
| Aj's Trophies | 200 N. Battlefield Blvd., Ste. 7 | | | | Chesapeake | VA | 23320 |
| Akema Johnson | 4055 Gracewood Park Dr | | | | Ellenwood | GA | 30294 |
| Akerman Senterfitt Attorneys At Law | 750 Ninth St.Nw, Ste. 750 | | | | Washington | DC | 20001 |
| AKERMAN SENTERFITT ATTORNEYS A1 LAW | P.O. BOX 4906 | | | | ORLANDO | FL | 32802 |
| AKERMAN SENTERFITT LLP | Richard L. Spees | 750 9th Street, N.W. | Suite 750 | | Washington | D.C. | 20001 |
| Akesha White | 51 NE 185th Terrace | | | | Miami | FL | 33179 |
| Akhtar Lekeabadi | 13322 Rowles Pl | | | | Herndon | VA | 20170 |
| AKIL B WARREN | 3331 WEST PASEO WAY | | | | LAVEEN | AZ | 85339 |
| Akil Warren | 3331 West Paseo Way | | | | Laveen | AZ | 85339 |
| AKIN GUMP STRAUSS HAUER & FELD LLP | DEPT. 7247-6827 | | | | PHILADELPHIA | PA | 19170 |
| Akin Gump Strauss Hauer & Feld LLP | 1333 New Hampshire Ave., N.W. | | | | Washington | DC | 20036 |
| Akin Gump Strauss Hauer & Feld LLP | Dept 2809 | | | | Carol Stream | IL | 60132 |
| Akin Gump Strauss Hauer & Feld LLP | P.O. Box 2085 | | | | Carol Stream | IL | 60132 |
| Akin Gump Strauss Hauer & Feld LLP | 1700 Pacific Ave. Ste. #4100 | | | | Dallas | TX | 75201 |
| Akinshmaya Nnamdi | 3471 Grand Avenue | Apt. 1 | | | Coconut Grove | FL | 33133 |
| Akintade Owoyemi | 9876 Ashburn Lake Drive | | | | Tampa | FL | 33610 |
| Akisa Weaver | 6769 Browns Mill Ferry Dr. | | | | Lithonia | GA | 30038 |
| Akshil Lomash | 757 S. Melrose St. | | | | Anaheim | CA | 92805 |
| Akua Smith | 228 Woodstream Blvd | | | | Stafford | VA | 22556 |
| Akyra Roane | 502 Dartmoor Drive | Apt. 201 | | | Yorktown | VA | 23608 |
| Al Dente Ristorante | 1665 Stefson Road | | | | Piscataway | NJ | 08854 |
| Al Pangelinan | 6021 Redskin Court | | | | Citrus Heights | CA | 95621 |
| AL R PANGELINAN | 6021 REDSKIN COURT | | | | CITRUS HEIGHTS | CA | 95621 |
| Alabama Assoc. Of Student Fin. Aid Admin | PO Box 530156 | | | | Birmingham | AL | 35253 |
| Alabama Commission On Higher Educ.-Adv | PO Box 302000 | | | | Montgomery | AL | 36130 |
| Alabama Commission on Higher Education | Attn: Dr. Gregory Fitch | 100 North Union Street | | | Montgomery | AL | 36104 |
| Alabama Department Of Revenue | Business Privilege Tax Section | P.O. Box 327320 | | | Montgomery | AL | 36132 |
| Alabama Department of Revenue | P. O. Box 327435 | | | | Montgomery | AL | 36132 |
| ALABAMA DEPT OF POSTSECONDARY EDUCATION | PO BOX 302130 | | | | MONTGOMERY | AL | 36130 |
| Alabama Dept. of Postsecondary Education | Attn: Annette Funderburk | 135 South Union Street | | | Montgomery | AL | 36104 |
| Alain Guillaume Aymele | 21102 Archstone Way | Apt 304 | | | Germantown | MD | 20876 |
| ALAINA C HARPER | 674 LANCER DRIVE | | | | PORTSMOUTH | VA | 23701 |
| Alaina Harper | 674 Lancer Drive | | | | Portsmouth | VA | 23701 |
| Alameda County Sheriff's Dept | CA Superior Court, Alameda County | Hayward Civil | | | Hayward | CA | 94544 |
| Alameda County Sheriff's Dept | Santa Clara County Superior Court | 1225 Fallon St, Room 104 | | | Oakland | CA | 94612 |
| ALAMEDA COUNTY TAX COLLECTOR | ATTN: JACK WONG | 1221 OAK STREET | | | OAKLAND | CA | 94612 |
| Alameda County Tax Collector | Donald R. White | 1221 Oak Street | | | Oakland | CA | 94612 |
| ALAMEDA COUNTY TREASURER | | | | | OAKLAND | CA | 94612 |
| ALAMEDA COUNTY WATER DISTRICT | PO BOX 45678 | | | | SAN FRANCISCO | CA | 94145 |
| Alameda County Water District | P.O. Box 5110 | | | | Fremont | CA | 94537 |
| ALAMEDA COUNTY WATER DISTRICT | 43885 S Grimmer Blvd | | | | Fremont | CA | 94538 |
| Alameda Electrical Distributors, Inc. | Aed c/o Cst | 26250-F Corporate Avenue | | | Hayward | CA | 94545 |
| Alamo Blinds Shades & Shutters | 1110 W. Basse Rd. | | | | San Antonio | CA | 78212 |
| Alan Archambault | 285 E. 24th St | | | | Upland | CA | 91784 |
| Alan Bell | 2900 E. Lincoln Ave | Apt. 239 | | | Anaheim | CA | 92806 |
| Alan Bell | 2900 E. Lincoln Ave Apt. 239 | | | | Anaheim | CA | 92806 |
| Alan Bradshaw | 410 E La Crosse Ave | | | | Fowler | CA | 93625 |
| Alan Brandt Consulting | 3521 Coronado Ct. | | | | Fort Worth | TX | 76116 |
| Alan Bridges | 1709 31 Avenue N. | | | | St. Petersburg | FL | 33704 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Alan Brown | 27501 Amelia Ave | | | | | Wesley Chapel | FL | 33544 |
| Alan Charles Huston | 2837 ARGUS AVE | | | | | THERMAL | CA | 92274 |
| Alan Clay | 39 DEER CREEK DR | | | | | O FALLON | MO | 63366 |
| Alan Coan | 3815 S buford ln | | | | | Laramie | WY | 82070 |
| Alan Company | 307 South 27th. Street | | | | | Flagler Beach | FL | 32136 |
| Alan Cook | 4634 S 3950 W | | | | | Roy | UT | 84067 |
| Alan Currence | P O Box 647 | | | | | Culloden | WV | 25510 |
| Alan Cwidak Mosley | 321 Hunter | | | | | Joliet | IL | 60436 |
| ALAN D GARNJOBST | 21262 BEACH BLVD | APT D 202 | | | | HUNTINGTON BEACH | CA | 92648 |
| ALAN D HOLOCH | 1221 SALIDA WAY | | | | | EL SOBRANTE | CA | 94803 |
| Alan Daniel | 6013 Newbury Circle | | | | | Melbourne | FL | 32940 |
| Alan Gambrell | 3219 Stevenson Street | | | | | Plant City | FL | 33566 |
| Alan Gambrell | 3400 Avenue of the Arts D307 | | | | | Costa Mesa | CA | 92626 |
| Alan Gambrell | 21282 Beach Blvd Apt 0-202 | | | | | Huntington Beach | CA | 92648 |
| Alan Green | 6101 Wolflane | | | | | Del Valley | TX | 78617 |
| ALAN H GREEN | 6101 WOLFLANE | | | | | DEL VALLEY | TX | 78617 |
| Alan Haler | 11678 42nd Road N | | | | | West Palm Beach | FL | 33411 |
| Alan Hazen | 7584 Parkview Way | | | | | Coral Springs | FL | 33065 |
| Alan Hilliard | 6720 Bittersweet Lane | | | | | Orlando | FL | 32819 |
| Alan Holoch | 1221 Salida Way | | | | | El Sobrante | CA | 94803 |
| Alan Hoover | 486 Morello Avenue | Apt. 218 | | | | Martinez | CA | 94553 |
| Alan Hurd | 81270 Soapstone Ln | | | | | La Quinta | CA | 92253 |
| ALAN J COAN | 3815 FT BUFORD LN | | | | | LARAMIE | WY | 82070 |
| ALAN J COMPANY | 307 SOUTH 27TH STREET | | | | | FLAGLER BEACH | FL | 32136 |
| ALAN JACOBSON | 13473 OLD WINERY RD | | | | | POWAY | CA | 92064 |
| Alan Johnson | 1201 Alta Vista Dr #204 | | | | | Walnut Creek | CA | 94596 |
| ALAN K ARCHAMBEAULT | 285 S 24TH ST | | | | | UPLAND | CA | 91784 |
| Alan May | 4620 Windward Cove Lane | | | | | Wellington | FL | 33467 |
| Alan Newville | 6940 McEwen | | | | | Colorado Springs | CO | 80922 |
| ALAN P BELL | 2900 E LINCOLN AVE | APT 239 | | | | ANAHEIM | CA | 92806 |
| ALAN P RECTOR | 178 1/2 SOUTH GOODMAN ST | | | | | ROCHESTER | NY | 14607 |
| Alan Rector | 178 1/2 South Goodman St. | | | | | Rochester | NY | 14607 |
| Alan Reeves Hinkle | 216 5th Street | PO# 127 | | | | Rock River | WY | 82083 |
| Alan Rosenspan And Associates | 34 Summit Avenue | | | | | Sharon | MA | 02067 |
| ALAN S YOUNG | 903 COBBLE HILL LANE | | | | | GAHANNA | OH | 43230 |
| Alan Young | 903 Cobble Hill Lane | | | | | Gahanna | OH | 43230 |
| Alana Bentz | 10313 Sairanac St. | | | | | Ventura | CA | 93004 |
| Alana DeGarmo | 5832 Caymus Loop | | | | | Windermere | FL | 34786 |
| Alana Gayle | 3280 South Academy Blvd #114 | | | | | Colorado Springs | CO | 80916 |
| ALANA J WESTBY | 5421 N COURT ST | | | | | RUSTON | WA | 98407 |
| ALANA L GAYLE | 3280 SOUTH ACADEMY BLVD #114 | | | | | COLORADO SPRINGS | CO | 80916 |
| Alana Schmidt | 8440 Las Vegas Blvd S. | Apt. 8120 | | | | Las Vegas | NV | 89123 |
| Alana Ward | 228 Myrtle Way | | | | | Summerville | SC | 29483 |
| Alana Westby | 5421 N Court St | | | | | Ruston | WA | 98407 |
| Alanah Schelvan | 2959 Foxford DR | | | | | Green Bay | WI | 54313 |
| Alaneen Turnquist | 4884 New Broad Street #316 | | | | | Orlando | FL | 32814 |
| ALAHM AND ELECTRONICS SYSTEMS, LLC | 13973 SW 140TH ST. | | | | | MIAMI | FL | 33186 |
| Alarm Center, Inc. | Dba Ace Fire & Security Systems | P.O. Box 3363 | | | | Lacey | WA | 98509 |
| Alarm Detection Systems, Inc. | 1111 Church Road | | | | | Aurora | IL | 60505 |
| Alaska Dept Of Labor & Workforce | P.O. Box 111149 | Attn: Daryia Trego | | | | Juneau | AK | 99811 |
| Alaster Thomas | 202 E Cluster Ave | | | | | Tampa | FL | 33604 |
| Alayna Amor | 1610 MadQue ?? | | | | | St Petersburg | FL | 33716 |
| Alayna Blash | 1318 Mc Pherson Ave | | | | | Atlanta | GA | 30316 |
| Alaysia Thomas | 8203 Fahnestock Ave | | | | | Pittsburgh | PA | 15221 |
| Alba Del Toro Torres | 12636 Adventure Dr | | | | | Riverside | CA | 92579 |
| Alba Figueroa | 2412 N. 12th St | | | | | Temple | TX | 76501 |
| ALBA I DEL TORO TORRES | 12636 ADVENTURE DR | | | | | RIVERVIEW | FL | 33579 |
| Alba Orbegozo | 901 N. Neptune Ave | | | | | Wilmington | CA | 90744 |
| Alba Reyes | 1882 E 104th Ave | Unit 1336 | | | | Thornton | CO | 80233 |
| ALBA Y REYES | 1882 E 104TH AVE | UNIT 1336 | | | | THORNTON | CO | 80233 |
| Albany County | Junior Livestock Sale | 3510 South 3rd Street | | | | Laramie | WY | 82070 |
| Albany County | Fair Grounds | P.O.Box 1209 | | | | Laramie | WY | 82073 |
| Albany County 4-H Program | 2672 Monroe St. | | | | | Laramie | WY | 82070 |
| Albany County 4-H Program | 3520 S. 3rd. Street, Suite A | | | | | Laramie | WY | 82070 |
| Albany County 4-H Program | 3510 S. 3rd Street | | | | | Laramie | WY | 82070 |
| Albany County School District One | 1948 Grand Ave | | | | | Laramie | WY | 82070 |
| Albany County School District One | Laramie High School | 1275 North 11th St. | | | | Laramie | WY | 82072 |
| Albany County Team Roping | P.O. Box 1209 | | | | | Laramie | WY | 82073 |
| ALBANY COUNTY TREASURER | 525 GRAND AVE | | | | | LARAMIE | WY | 82070 |
| ALBANY COUNTY TREASURER | 525 GRAND AVENUE | ROOM 205 | | | | LARAMIE | WY | 82070 |
| Albany County Weed & Pest | 2919 County Shop Road | | | | | Laramie | WY | 82070 |
| Albert Bermudez | Jared Michael Lee c/o Morgan & Morgan | One Tampa City Center | 201 Franklin Street, 7th Floor | | | Tampa | FL | 33602 |
| Albert Caris | 3743 Se Franklin St | | | | | Portland | OR | 97202 |
| Albert Cooper | 323 Brier Rose Lane | | | | | Orange Park | FL | 32065 |
| Albert Degrnat | 107 Thorncliff Dr. | | | | | Spencerport | NY | 14559 |
| Albert Felix | 1361 Buckingham Way #17 | | | | | Stockton | CA | 95207 |
| Albert Garcia | 4552 Shasta Pl | | | | | El Monte | CA | 91731 |
| Albert Howard | 8350 Lupan Dr. | | | | | Colorado Springs | CO | 80951 |
| Albert Martinez | 1101 Laveta Terrace, Apt. #10 | | | | | Los Angeles | CA | 90026 |
| ALBERT MARTINEZ | 1455 ORDWAY ST | | | | | BERKELEY | CA | 94702 |
| Albert Mejia | 7715 Sandy Plains Rd | | | | | Jonesboro | GA | 30238 |
| ALBERT ORTIZ RAMOS | 304 CRICHTON STREET | Apt 2105 | | | | RUSKIN | FL | 33570 |
| ALBERT R WALLACE | 12147 TIMKEN AVE | | | | | WARREN | MI | 48089 |
| Albert Reosnos | 2314 S Mira Ct #164 | | | | | Anaheim | CA | 92802 |
| Albert Vega | 1406 S. Cedar St. | | | | | Santa Ana | CA | 92707 |
| Albert Wallace | 12147 Timken Ave | | | | | Warren | MI | 48089 |
| Alberto A Rodriguez | 4518 Misty Morn Circle | | | | | Orlando | FL | 32812 |
| Alberto Lopez | 1614 N. 55th Drive | | | | | Phoenix | AZ | 85035 |
| Alberto Molina-Coats | 6708 Gilda Dr. | | | | | Tampa | FL | 33625 |
| Alberto Rivas | 919 S Lake St #6 | | | | | Los Angeles | CA | 90006 |
| Albin Santiago | 827 SE 9th Street | | | | | Fort Lauderdale | FL | 33316 |
| Alchemist Media, Inc. | 60 29th St. #207 | | | | | San Francisco | CA | 94110 |
| Alcides Gonzalez Diaz | 6636 Torizi Rd | | | | | Ione | CA | 95640 |
| Alcirina Mejia | 641 E Ralston St | | | | | Ontario | CA | 91761 |
| ALDINE INDEPENDENT SCHOOL DISTRICT | C/O TAX OFFICE | ATTN: DEBRA ANN GLENN | 14909 ALDINE WESTFIELD ROAD | | | HOUSTON | TX | 77032 |
| Aldine Independent School District | P.O. Box 203989 | | | | | Houston | TX | 77216 |
| ALEC GOODSON | 505 W19TH ST. | | | | | ANTIOCH | CA | 94509 |
| Alecia Luster | 5110 E Pinnacle Dr | | | | | Roy | UT | 84067 |
| Alecia Scott | 9650 Fallshill Circ | | | | | Cincinnati | OH | 45231 |
| Aleefah McNish | 32 WILDWOOD ST #3 | | | | | DORCHESTER | MA | 02124 |
| Aleeka Stoddard | 3589 Burning Tree Dr | | | | | Ontario | CA | 91761 |
| Aleesha Sims | 2072 E Bennett St. D27 | | | | | Springfield | MO | 65804 |
| Aleisha Caples | 571 Sunnyhill Dr | | | | | Jonesboro | GA | 30238 |
| Aleisha Smith | 1602 S Idalia Cir. J | | | | | Aurora | CO | 80017 |
| Alejandra Bermejo | 549 Northfield Ct | | | | | Lawrenceville | GA | 30045 |
| ALEJANDRA MANZO RUIZ | 2213 N EASTWOOD | | | | | SANTA ANA | CA | 92705 |
| Alejandra Padilla | 6007 Kohlberry Ct. | | | | | Riverside | CA | 92507 |
| Alejandra Vallejos | 1287 D 6th Ave, D325 | | | | | Brighton | CO | 80601 |
| ALEJANDRO AGUILERA | PO BOX 27639 | | | | | SAN ANTONIO | TX | 78227 |
| Alejandro Camacho | 8650 5th St | Apt. A | | | | Downey | CA | 90241 |
| Alejandro Ezequiel Aguilar | 2720 Gill Dr. | | | | | Concord | CA | 94520 |
| Alejandro Garcia | 2007 Boatswain Dr | | | | | Hampton | GA | 30228 |
| Alejandro Mares Jr | 3413 W. La Mira | | | | | Santa Ana | CA | 92704 |
| Alejandro Mata | 1630 Sagimore Cir | | | | | Lafayette | CO | 80026 |
| Alejandro Prieto | 730 Grandview Meadows Dr | Unit 0206 | | | | Longmont | CO | 80503 |
| Alejandro Ramos | 94-1120 Nohoaiki Way | | | | | Waipahu | HI | 96797 |
| Alejandro Rodriguez-Bacardi | 14045 SW 278th St | | | | | Homestead | FL | 33032 |
| Alejandro Santos | 401 Chaparral | Apt. G | | | | Austin | TX | 78745 |
| Alejandro Suarez | 412 Elm | | | | | Terrell | TX | 75160 |
| Alejandro Toro | 3949 Dale Rd Unit A | | | | | Modesto | CA | 95356 |
| Alejandro Toro | 1721 Brahms Way | | | | | Modesto | CA | 95358 |
| Alejandro Venegas | 2075 Venture Drive | Building D | | | | Laramie | WY | 82070 |
| Aleksander Precaj, Dds, Pa | 1511 Lakeview Road | | | | | Clearwater | FL | 33756 |
| Aleksey Takhner | 23116 Maple Ave | | | | | Torrance | CA | 90505 |
| Alena Joyner | 15251 S 50th St Apt 2032 | | | | | Phoenix | AZ | 85044 |
| Alena Smutil | 717 Solano St | | | | | W Sacramento | CA | 95605 |
| Ale'sha Acosta | 5928 N Orange Blossom Trl #308 | | | | | Orlando | FL | 32810 |
| Alesiha Harris | 4617 Grenadine Dr. Apt. 4 | | | | | Tampa | FL | 33613 |
| Alessandra Desiderio | 752 Johanne Place | Apt. A | | | | Colorado Springs | CO | 80906 |
| ALESSANDRO BASSI | 31982 PASEO SAGRADO | | | | | SAN JUAN CAPISTRANO | CA | 92675 |
| Aletha Franklin | 1016 balaye vista | Apt. 104 | | | | Tampa | FL | 33619 |
| Aletha Franklin | 1016 balaye vista apt 104 | | | | | Tampa | FL | 33619 |
| Aletha Williams | c/o Law Offices of Gregory A. Williams | Attn: Gregory A. Williams | 1315 South L Street | | | Tacoma | WA | 98405 |
| Alethea P Haggins | 701 Mt. Zion Road, Apt 15A | | | | | Jonesboro | GA | 30236 |
| Alethea Robinson | 2525 Ivemess Dr. | | | | | Garland | TX | 75040 |
| Alex Ailo | 6606 Wolfe Ln | | | | | Lakewood | CA | 90713 |

| AddrName | Addr1 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|
| Alex Cavalari | 4708 Hixon Cove | | | Carmichael | CA | 95608 |
| Alex Current | 6725 Country Hill Rd, NE #1 | | | Cedar Rapids | IA | 52402 |
| Alex Fleek | 46312 Mission Blvd 415 | | | Fremont | CA | 94539 |
| Alex Henderson | 1413 Grafton Street | Apt. C | | Laramie | WY | 82702 |
| Alex Hernandez | 16 Killini | | | Ladune Niquel | CA | 92677 |
| Alex Heske | 888 Birkshire Pt. | | | Crete | IL | 60417 |
| Alex Jansen | 821 County Rd | | | Wilmington | OH | 60461 |
| Alex Lazo | 8306 E. Hillsdale Dr | | | Orange | CA | 92869 |
| Alex Mathias | 21 Grand Avenue Unit A | | | Redondo Beach | CA | 90278 |
| Alex Mendoza | 14750 Purche Ave | | | Gardena | CA | 90249 |
| Alex Murdock | 13105 Briar Forest #5421 | | | Houston | TX | 77077 |
| Alex Murdock | 4830 Lake Daniel Ct | | | Richmond | TX | 77469 |
| ALEX NISBET | 3 QUEEN STREET # 207 | | | CHARLESTON | SC | 29401 |
| Alex Torrez | 152 Laurel Ave | Apt. 2 | | Hayward | CA | 94541 |
| Alex Verde | 31 Newcastle Lane | | | Laguna Niquel | CA | 92677 |
| Alexa Lenze | 1408 Barlow Circle | | | Colorado Springs | CO | 80915 |
| Alexa Stinger | 1366 Teepee Drive | | | Escondido | CA | 92027 |
| Alexander Anderson | 441 Lewers St | Apt. 801 | | Honolulu | HI | 96815 |
| Alexander Andrade | 316 Baltic Sea Ct | | | Pittsburg | CA | 94565 |
| Alexander Baca | 9700 Welby Rd | Apt. 913 | | Thornton | CO | 80229 |
| Alexander Barroso | 1832 Oakford Rd | | | Sarasota | FL | 34240 |
| Alexander Beltran | 11222 Orchard Ist | | | El Monte | CA | 91731 |
| Alexander Chavez | 5842 E. Kaviland Ave. | | | Fresno | CA | 93727 |
| Alexander Derr | 3050 South Higueal Dr | | | Bloomington | IN | 47403 |
| Alexander Harmon | 506 South 13th Street | | | Indiana | PA | 15701 |
| Alexander Hernandez | 26372 Flamingo Ave | | | Hayward | CA | 94544 |
| Alexander Huff | 9600 W 514 Yl #i215 | | | Arvada | CO | 80002 |
| Alexander Islas | 2850 Grasslands Dr #2011 | | | Sacramento | CA | 95833 |
| Alexander Lee | 948A Alewa Dr | | | Honolulu | HI | 96817 |
| ALEXANDER M BELTRAN | 11222 ORCHARD ST | | | EL MONTE | CA | 91731 |
| Alexander Martin | 5129 N. 11th Avenue | Apt. 312 | | Phoenix | AZ | 85013 |
| Alexander Mattison | 1002 Fieldside Dr | | | Matteson | IL | 60443 |
| Alexander Parvez | 2730 Coconut Avenue | | | Sarasota | FL | 33133 |
| Alexander Pavitsin | 308 E Bennett Pl | | | Claremont | CA | 91711 |
| Alexander Quezada | 11201 5th st. #L205 | | | Rancho Cucamonga | CA | 91730 |
| ALEXANDER R VESSELS | 5415 QUARI ST | | | DENVER | CO | 80239 |
| Alexander Sanchez | 9802 Bloomfield St. #36 | | | Cypress | CA | 90630 |
| Alexander Tam | 5000 City Lights Dr # 9407 | | | Aliso Viejo | CA | 92656 |
| Alexander Tinoco-Howland | 567 7th St | | | Richmond | CA | 94801 |
| Alexander Tolj | 3931 Bournemouth Bend | | | Williamsburg | VA | 23168 |
| Alexander Vessels | 5415 Quari St | | | Denver | CO | 80239 |
| Alexander Zottighan | 10115 East Bell Road #107/177 | | | Scottsdale | AZ | 85260 |
| Alexandher Building Co., Inc. | 3380 Capital Dr. | | | Colorado Springs | CO | 80915 |
| Alexandher Building Co., Inc. | P.O. Box 78629 | | | Colorado Springs | CO | 80970 |
| Alexandra Borgia | 25 Alpine Street Unit 17 | | | Boston | MA | 02136 |
| Alexandra Collazos | 410 4th Ave S | | | Safety Harbor | FL | 34695 |
| Alexandra Danford | 1608 Boundbook Ln | | | Irving | TX | 75060 |
| Alexandra Eduarte | 210 n Gomez ave | | | Tampa | FL | 33609 |
| Alexandra Hernandez | 49665 29 1/2 St. | | | Paw Paw | MI | 49079 |
| Alexandra Katherine Demetro | 6824 SE Morrison | | | Portland | OR | 97215 |
| Alexandra Nunez | 1245 W Walter Ave #7 | | | Fowler | CA | 93625 |
| Alexandra Prewett | 25 Ferris Creek | | | San Antonio | TX | 78254 |
| ALEXANDRA S TORRES | 27220 FORDHAM DR | | | WESLEY CHAPEL | FL | 33544 |
| Alexandra Torres | 27220 Fordham Dr | | | Wesley Chapel | FL | 33544 |
| Alexandra Tran | 10047 Westpark | Apt. 80 | | Houston | TX | 77042 |
| Alexandra Tran | 10047 Westpark Apt 80 | | | Houston | TX | 77042 |
| Alexandrea Wilson | 2909 Gulf to Bay | Apt. U103 | | Clearwater | FL | 33759 |
| Alexandria Adult Learning Center | 25 S. Quaker Lane, Room 27 | | | Alexandria | VA | 22314 |
| Alexandria Banchongchith | 1995 E Coalton Road, APT 70-301 | | | Superior | CO | 80027 |
| Alexandria Banchongchith | 11621 Galapago CT | | | Northglenn | CO | 80234 |
| Alexandria City Public Schools | 2000 N. Beauregard St | | | Alexandria | VA | 22311 |
| Alexandria Kaeser | 16761 Viewpoint Ln #184 | | | Huntington Beach | CA | 92647 |
| Alexandria Lowell | Po Box 476 | | | Baldwin | MI | 49304 |
| Alexandria O'Bannon | 1203 Five Oaks Way | | | Tucker | GA | 30084 |
| Alexandria Parrish | 6001 Tennyson St. | | | Arvada | CO | 80003 |
| Alexandria Pierce | 14419 Tiara St | Apt. 5 | | Van Nuys | CA | 91401 |
| Alexandria Slocum | 1664 W. Highland Ave | | | Phoenix | AZ | 85033 |
| Alexia Herrington | PO Box 40533 | | | Mesa | AZ | 85274 |
| ALEXIA L OROZCO | 1133 W CHESTNUT AVE | | | SANTA ANA | CA | 92703 |
| Alexia Orozco | 1133 W Chestnut Ave | | | Santa Ana | CA | 92703 |
| Alexis Bachmier McMoore | 2201 Hermosa Ct #67 | | | Rancho Cordova | CA | 95670 |
| Alexis Baker | 17204 HAW THORNE DR. | | | Hazel Crest | IL | 60429 |
| Alexis Carson | 1615 N MENARD AVE | | | CHICAGO | IL | 60639 |
| Alexis Collins | 18891 Rainbow Dr | | | Lathrop Village | MI | 48076 |
| Alexis Dixe Linoski | 2017 Knights Court | | | Allen | TX | 75013 |
| ALEXIS ESCOBEDO | 2100 STONE CREEK DRIVE | | | PLANO | TX | 75075 |
| Alexis Harris | 178 Bella Vista Ln | | | Colorado Springs | CO | 80911 |
| Alexis Irene Serna | 1470 W Williams | | | Banning | CA | 92220 |
| Alexis Joyce | 13042 Randolph Pl | | | Denver | CO | 80239 |
| Alexis Mayes | 14720 E 50th pl | | | Denver | CO | 80239 |
| Alexis Montiel | 2700 Southern Ave | Apt. D | | Southgate | CA | 90280 |
| ALEXIS P SHEWAR | 2222 NO MCQUEEN ROAD | APT 2006 | | CHANDLER | AZ | 85225 |
| ALEXIS P SHEWAR | 2222 NO MCQUEEN ROAD APT 2006 | | | CHANDLER | AZ | 85225 |
| Alexis Seldin | 13342 SW 117th Ln | | | Miami | FL | 33186 |
| Alexis Shweak | 2222 No. McQueen Road | Apt. 2006 | | Chandler | AZ | 85225 |
| Alexis Shweak | 2222 No. McQueen Road Apt. 2006 | | | Chandler | AZ | 85225 |
| Alexis Smith Austin | 1525 Witburforce St | | | Houston | TX | 77091 |
| Alexis Sussannee Alexandria | 2922 149th St. Ct., E | | | Tacoma | WA | 98445 |
| Alexis Weber | 1101 N Pennsyvania Ave | | | Winter Park | FL | 32789 |
| Alexis Womack | 205 Greenmont Downs Ln | | | Alpharetta | GA | 30009 |
| Alexis Woods | 2024 Binford St | Apt. 412 | | Laramie | WY | 82072 |
| Alexsis Bochniak | 402 Creekwood Dr | | | Valparaiso | IN | 46383 |
| Alexzandrea Ravae Brumfield | 1001 N Marine Dr | Unit 207 | | Portland | OR | 97217 |
| Alfonzo Bush | 1167 Crestview Ave | | | Akron | OH | 44320 |
| ALFORD EUGENE REED | 165 RISING FAWN TRAIL N.E. | | | ROME | GA | 30165 |
| Alfred Abubo | 251 Jack London Court | | | Pittsburg | CA | 94565 |
| Alfred Alexander Castaneda | 206 S. Palm Ave | | | Alhambra | CA | 91801 |
| Alfred Allen | 2010 E. Palm Ave, Unit 15308 | | | Tampa | FL | 33605 |
| ALFRED DUNCAN | 2910 1/2 S Normandie AVE | | | Los Angeles | CA | 90007 |
| Alfred Duncan Jr | 2910 1/2 S Normandie Ave | | | Los Angeles | CA | 90007 |
| ALFRED F ABUBO | 251 JACK LONDON COURT | | | PITTSBURG | CA | 94565 |
| Alfred Farran | 4304 Stein Ave. | | | Sherman Oaks | CA | 91423 |
| Alfred G Kelly | 2205 Lakefield Place | | | Marticez | CA | 94553 |
| Alfred Gover | 100 Bent Tree Dr | Apt. 64 | | Daytona Beach | FL | 32114 |
| Alfred Greenfield Jr | 6323 Hickory Leaf Place | | | Lakeland | FL | 33813 |
| Alfred Raggs | 804 Pleasant Way | | | Chesapeake | VA | 23322 |
| Alfred Romero | 4948 S. Wolcott | | | CHICAGO | IL | 60609 |
| Alfredo Aviles | 6604 W. 63rd Place | | | Chicago | IL | 60638 |
| Alfredo Cardona | 1322 N Reed Ave | | | Reedley | CA | 93654 |
| Alfredo Maldonado | 139 W Oregon Ave | | | Klamath Falls | OR | 97601 |
| Alfredo Morales | 913 W. Summit Pl. | | | Chandler | AZ | 85225 |
| Alfredo Perez | 6503 S. Harcz St | | | Long Beach | CA | 90808 |
| Alfredo Van Oeveben | 8030 Hampton Blvd., #502 | | | North Lauderdale | FL | 33068 |
| ALG Locksmith LLC | 2922 N 71ST PLACE #255 | | | SCOTTSDALE | AZ | 85251 |
| Algir Streeter | 34 6th St | Apt. 607 | | San Francisco | CA | 94103 |
| ALHAMBRA & SIERRA SPRINGS | PO BOX 660579 | | | DALLAS | TX | 75266 |
| ALHAMBRA CHAMBER OF COMMERCE | 104 SOUTH FIRST STREET | | | ALHAMBRA | CA | 91801 |
| ALHAMBRA SIERRA SPRINGS | PO BOX 660579 | | | DALLAS | TX | 75266 |
| Ali Abedin | 2805 SW Sunra Dr 5+ | | | Topeka | KS | 66614 |
| Ali Anwar | 2526 CROWN PLACE | | | Lodi | CA | 95242 |
| Ali Duboss | 8021 Kettle Drum Street | | | Colorado Springs | CO | 80922 |
| Ali Ettekhari | 11499 Tesota Loop 30 | | | Corona | CA | 92883 |
| Ali Emadi | 1191 Bracebridge CT | | | Campbell | CA | 95008 |
| Ali Hijazi | 37757 Juniper Dr | | | Sterling Heights | MI | 48310 |
| Ali Khoorvaeni Dds, Inc. | 4905 York Blvd. | | | Los Angeles | CA | 90042 |
| Ali Malik | 1891 Bluebeach Way | | | Perris | CA | 92571 |
| Ali Mohamad Mohsen | 36 Ararer Ave. | | | Dearborn | MI | 48124 |
| Alia Mishack | 13928 Riverwood Dr | | | Sterling Heights | MI | 48312 |
| Alia Pelan | 6010 S. New England Ave | | | Chicago | IL | 60638 |
| Alibris, Inc. | 70 Remittance Drive, Ste. 6046 | | | Chicago | IL | 60675 |
| Alibris, Inc. | 1250 45th Street | | | Emeryville | CA | 94608 |
| Alice Cary | 92925 Templeton Road | | | Cheshire | OR | 97419 |
| Alice Dixon-Butler | 10555 Combie Road | PMB 6416 | | Auburn | CA | 95602 |
| Alice Grace Forsyth | 724 Brassie Lane | | | Kissimmee | FL | 34759 |
| Alice Griffin | 134 Grand Canal | | | Irvine | CA | 92620 |
| ALICE H JORDAN | P O  BOX 730073 | | | ORMOND BEACH | FL | 32173 |
| Alice Hochnadel | 17987 SW 115th Ave | Apt. 4 | | Tualatin | OR | 97062 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Alice Jacobson | 2924 Ne 21st Ave | | | | | Portland | OR | 97212 |
| Alice Jordan | P.O. Box 730013 | | | | | ORMOND BEACH | FL | 32173 |
| ALICE K CARY | 92935 TEMPLETON ROAD | | | | | CHESHIRE | OR | 97419 |
| ALICE KANE | 6 Hutton Centre Drive, Suite 400 | | | | | Santa Ana | CA | 92707 |
| Alice Lofton | 3205 Jasmine Pkwy | | | | | Alpharetta | GA | 30022 |
| Alice Moreno | 13162 Day St, 0205 | | | | | Moreno Valley | CA | 92553 |
| Alice Rios | 516 Elm Street | | | | | Chowchilla | CA | 93610 |
| Alice Schilla | 9617 Swan Lake Drive | | | | | Granite Bay | CA | 95746 |
| Alice Shrluger | 10 West 66th St #3H | | | | | New York | NY | 10023 |
| Alice Smeath | 868 Riverbend Drive | | | | | Advance | NC | 27006 |
| Alicia Bragdon | 30 Russell Rd Apt E | | | | | Salinas | CA | 93906 |
| Alicia Bragdon | 8571 Tamarack Way | | | | | Buena Park | CA | 90620 |
| Alicia Combs | PO Box 505 | | | | | Diamond Spgs | CA | 95619 |
| Alicia Danielle Brackin | 1500 S State St | #11 | | | | Decatur | TX | 76234 |
| Alicia Diane Flippin | 2621 W Darrel Rd | | | | | Phoenix | AZ | 85041 |
| Alicia Dodd | 134 Farragut St | | | | | Rochester | NY | 14611 |
| Alicia Ellegood | 201 Harbour City Pkwy, #0209 | | | | | Indian Harbour Beach | FL | 32937 |
| Alicia Estes | 531 Leamon Street | | | | | Tracy | CA | 95376 |
| Alicia Evans | 14060 Big Crest Lane #301 | | | | | Woodbridge | VA | 22191 |
| Alicia Fernandez | 10102 SW 158 Court | | | | | Miami | FL | 33196 |
| Alicia Gonzalez | 8203 Norwood Place | | | | | Tampa | FL | 33615 |
| Alicia Goodner | 9812 Somerset Wind Dr #302 | | | | | Riverview | FL | 33578 |
| Alicia Guevara | 1613 S Garnsey St | | | | | Santa Ana | CA | 92707 |
| Alicia Holland-Johnson | 9203 FM 620 North | Apt. 1010 | | | | Austin | TX | 78726 |
| Alicia Howze | 2113 S 10th Ave | | | | | Maywood | IL | 60153 |
| Alicia L Mann-Keller | 5334 Wykeream | | | | | Norcross | GA | 30093 |
| ALICIA L PULIDO | 17 EDGE HILL ST | | | | | JAMAICA PLAIN | MA | 02130 |
| ALICIA M DODD | 134 FARRAGUT ST | | | | | ROCHESTER | NY | 14611 |
| ALICIA M MOORE | 7214 98TH AVE SW | | | | | LAKEWOOD | WA | 98498 |
| Alicia McCoy | 1011 E 137th St | | | | | Grandview | MO | 64030 |
| Alicia Melendez | 16817 138th Ave E | | | | | Puyallup | WA | 98374 |
| Alicia Moisa-Duran | 8103 Catalina Avenue | | | | | Whittier | CA | 90602 |
| Alicia Montoya | 783 Allejo Pine St. | | | | | Perris | CA | 92571 |
| Alicia Moore | 7214 98th Ave SW | | | | | Lakewood | WA | 98498 |
| Alicia Muhammad | 4616 Webster St | | | | | Tampa | FL | 33610 |
| Alicia Murgo | 8490 Casablanca Way | | | | | Sacramento | CA | 95828 |
| ALICIA N EVANS | 14060 BIG CREST LANE #301 | | | | | WOODBRIDGE | VA | 22191 |
| Alicia Ortiz | 12437 West Calreet | | | | | Boise | CA | 92806 |
| Alicia Pearman | 28281 Green Oaks Dr | | | | | West Bloomfield | MI | 48324 |
| Alicia Pulido | 17 EDGE HILL ST | | | | | JAMAICA PLAIN | MA | 02130 |
| Alicia Rivera | 12782 Adams St | | | | | Garden Grove | CA | 92845 |
| Alicia Roberts | 39006 Haskins St | | | | | Sandy | OR | 97055 |
| Alicia Robinson | 8820 Willowwood Way | | | | | Jessup | MD | 20794 |
| Alicia Schneider | 2101 East Beautiful Lane | | | | | Phoenix | AZ | 85042 |
| Alicia Seman | 17168 E Tennessee Dr | | | | | Aurora | CO | 80017 |
| Alicia Sheppard | 24634 Solo Rd | | | | | Hayward | CA | 94544 |
| Alicia Sidspa | 11630 Garnet Way | Apt. 2 | | | | Auburn | CA | 95602 |
| Alicia Taylor | 2593 Cranford Road | | | | | Upper Arlington | OH | 43221 |
| Alicia Thomas | 1245 Aldrich Ct | | | | | Wesley Chapel | FL | 33543 |
| Alicia Tillery | 2111 SW 352th Street, Apt 162 | | | | | Federal Way | WA | 98023 |
| Alicia Trujillo | 3195 E Martin Luther King Blvd | Apt. #1 | | | | Denver | CO | 80205 |
| Alicia Walsh | 1640 Cherry Ridge Drive | | | | | Heathrow | FL | 32746 |
| ALICIA WISE | 191 NEW CASTLE DR | | | | | VALLEJO | CA | 94591 |
| Alicia Zepeda | 947 Graybar St | | | | | La Puente | CA | 91744 |
| ALICIA'S FLOWERS AND GIFTS | PO BOX 7505 | | | | | NEWPORT BEACH | CA | 92658 |
| Alida Pjanic | 2118 Cancas Garden Ave | Apt. 228 | | | | San Jose | CA | 95125 |
| Alida Pjanic | 661 Heritage way | | | | | san jose | CA | 95134 |
| Alief Independent School District | 14051 Bellaire Blvd., Ste. 100 | | | | | Houston | TX | 77083 |
| Alief Independent School District | P.O. Box 368 | | | | | Alief | TX | 77411 |
| Aliela Lewis | 310 Ridge Point Circle | | | | | Bridgeville | PA | 15017 |
| Aliela Lewis | 742 Wheatland Circle | | | | | Bridgeville | PA | 15017 |
| ALIELA N LEWIS | 310 RIDGE POINT CIRCLE | | | | | BRIDGEVILLE | PA | 15017 |
| ALII FIRE PROBELLCO LANE | 950 ROBELLO LANE | | | | | HONOLULU | HI | 96817 |
| ALII FIRE PROTECTION CO., LTD. | P.O. BOX 29057 | | | | | HONOLULU | HI | 96820 |
| Alina Kouch | 529 Verner Cir | | | | | Arcadia | CA | 91006 |
| Aline Mendonca | 1115 Faulkner Street | | | | | Pittsburgh | PA | 15204 |
| Aline Mendonca | 7207 Mair Dr | | | | | Orlando | FL | 32818 |
| ALINE O MENDONCA | 1115 FAULKNER STREET | | | | | PITTSBURGH | PA | 15204 |
| Alinna Orozco | 7658 Mission Ave | | | | | Le Grand | CA | 95333 |
| ALIREZA SHAHIN | P O BOX 47208 | | | | | TAMPA | FL | 33646 |
| ALISA A GILLISPIE | 5363 W DONNER AVE | | | | | FRESNO | CA | 93722 |
| ALISA C HARTWIG | 2172 GRAFTON AVE N | | | | | OAKDALE | MN | 55128 |
| Alisa Cook | 255 Shoshoni Street | | | | | Cheyenne | WY | 82009 |
| Alisa Gillispie | 5363 W Donner Ave | | | | | Fresno | CA | 93722 |
| Alisa Hartwig | 2172 GRAFTON AVE N | | | | | OAKDALE | MN | 55128 |
| Alisa K Tarver | P O Box 617522 | | | | | Orlando | FL | 32861 |
| Alisa Maxwell Andres | 408 NW 116th St | | | | | Vacouver | WA | 98685 |
| Alisa Minear | 804 S Saguaro Ridge Pl | | | | | Tucson | AZ | 85745 |
| Alisa Spears | 12005 66th Ave S. | | | | | Seattle | WA | 98178 |
| Alise Thone | 2552 Silver Lake Road | | | | | New Brighton | MN | 55112 |
| ALISHA A JOHNSON | 3392 EL MONTE DRIVE | | | | | LOOMIS | CA | 95650 |
| Alisha Cassidy | 7003 Winthrop Drive | | | | | Carmichael | CA | 95608 |
| Alisha Eckerodge | 7575 Waverly Loop | | | | | Round Rock | GA | 30213 |
| Alisha Hillman | 1921 Autumn Run Lane | | | | | Round Rock | TX | 78665 |
| Alisha Johnson | 3392 El Monte Drive | | | | | Loomis | CA | 95650 |
| ALISHA L WADE | 5628 LIBERTON LN | | | | | AUSTIN | TX | 78754 |
| Alisha McDonald | 488 S Memphis Way | Unit A | | | | Aurora | CO | 80017 |
| Alisha Montgomery | c/o Foote, Mielke, Chavez & O'Neil, LLC | Attn: Robert Foote | 10 West State Street, Suite 200 | | | Geneva | IL | 60134 |
| Alisha Montgomery | Robert Foote c/o Foote, Mielke, Chavez & O'Neil, LLC | 10 West State Street, Suite 200 | | | | Geneva | IL | 60134 |
| Alisha Montgomery | 9320 S. Lowe Avenue | | | | | Chicago | IL | 60620 |
| Alisha Montgomery, et al. | c/o Foote, Mielke, Chavez & O'Neil, LLC | Attn: Robert Foote | 10 West State Street, Suite 200 | | | Geneva | IL | 60134 |
| Alisha Pagan | 5149 Chase Dr. | | | | | Colorado Springs | CO | 80923 |
| ALISHA T HILLMAN | 1921 AUTUMN RUN LANE | | | | | ROUND ROCK | TX | 78665 |
| Alisha Wade | 5628 Liberton Ln | | | | | Austin | TX | 78754 |
| Alisia Okuno | 716 Bunting Lane | | | | | Newman | CA | 95360 |
| ALISON A HALL | 328 BRICE AVE | | | | | MUNDELEIN | IL | 60060 |
| Alison Berry | 1918 Windsong Circle | | | | | Junction City | KS | 66441 |
| Alison Bonham | 4224 W Turtle Trace | | | | | Trabaior | IN | 46181 |
| Alison Ching | 820 Timberwood | | | | | Irvine | CA | 92620 |
| Alison Dodge | 13803 Primrose Pl | | | | | Riverview | FL | 33579 |
| Alison Dodge | 11005 Helms Deep Drive | | | | | Austin | TX | 78754 |
| Alison Flores | 3735 N Leclaire Ave #2 | | | | | Chicago | IL | 60641 |
| Alison Howers | 4604 McGregor Drive | | | | | Virginia Beach | VA | 23462 |
| Alison Gorman | 1414 Alton St | | | | | Pittsburgh | PA | 15216 |
| Alison Hall | 328 Brice Ave | | | | | Mundelein | IL | 60060 |
| Alison Joyce | 4209 S. 294th St. | | | | | Auburn | WA | 98001 |
| Alison Kerr | 1510 Frances Dr | | | | | Roseville | CA | 95661 |
| ALISON M JOYCE | 4209 S. 294TH ST | | | | | AUBURN | WA | 98001 |
| Alison Marie Lueder | 6416 N. Paulina | Apt. 204 | | | | Chicago | IL | 60626 |
| Alison Rickert | 10355 Quaken Lane North | | | | | Maple Grove | MN | 55369 |
| ALISON T DAVILA | 13803 SUPREME PL | | | | | TAMPA | FL | 33613 |
| Alison Thomas | 2020 Robert Rd | | | | | Jenkintown | PA | 19046 |
| Alison Trafford | 14321 Coon Lane Rd | | | | | Florence | AZ | 85132 |
| Alissa Bode | 11189 E. Marigold Lane | | | | | Florence | AZ | 85132 |
| Alissa King | 2529 Burleson Creek | | | | | Modesto | CA | 95355 |
| Alix Charles Md Pc | 1812 S. Dearborn St. #12 | | | | | Chicago | IL | 60616 |
| Alix Ribeiro | 5620 Honeycreeper Dr | | | | | Turlock | CA | 95382 |
| Aliya Olin | 7153 Poplar Ct | | | | | Ypsilanti | MI | 48197 |
| Aliya J Alleyne | 9910 Wilshire Manor Dr #203 | | | | | Riverview | FL | 33578 |
| Aliya Russell | 920 Greenwood Road | | | | | Teaneck | NJ | 07666 |
| Alka Shankar Pillai | 2182 Wexford Dr. NW Apt#A | | | | | Norcross | GA | 30071 |
| All About Fun, LLC | 3469 Teays Valley Road | | | | | Hurricane | WV | 25526 |
| All American Label | 6958 Sierra Court | | | | | Dublin | CA | 94568 |
| All Brands Appliance Inc. | 5008 W. Linebaugh Ave., Ste. # B | | | | | Tampa | FL | 33624 |
| All Campus, LLC | 211 West Wacker Drive Ste. #900 | | | | | Chicago | IL | 60606 |
| ALL CITY PATROL SERVICES | 1945 PARKWOOD DR | | | | | YUBA CITY | CA | 95993 |
| All Clinical Labs LLC | 155 Westridge Parkway Ste. 104 | | | | | Mcdonough | GA | 30253 |
| All Clinical Labs Phase One | 87 Highway 138 West | | | | | Stockbridge | GA | 30281 |
| ALL COMMERCIAL LANDSCAPE SERVICE | 5213 E. PINE AVE | | | | | FRESNO | CA | 93727 |
| All Copy Products | 4141 Colorado Blvd. | | | | | Denver | CO | 80216 |
| All Denmed Usa | P.O. Box 4331 | | | | | Santa Fe Springs | CA | 90670 |
| ALL FIRE PROTECTION SERVICE INC | 2136 E. FREMONT | | | | | STOCKTON | CA | 95205 |
| All Id Systems | 12154 Kotzipher Pl | | | | | Northridge | CA | 91326 |
| All In One Rentals & Sales, Inc. | 5455 Broadway | | | | | Merrillville | IN | 46410 |
| All Nations Security Services, Inc. | 4322 Wilshire Blvd. Ste. #101 | | | | | Los Angeles | CA | 90010 |
| All On-Stage Productions | 2171 Ne 44th St. | | | | | Lighthouse Point | FL | 33064 |
| All Secured Security Services | P.O. Box 8398 | | | | | Columbus | OH | 43201 |
| ALL SERVICE MOVING | 6530 MORRISON STREET | | | | | PORTLAND | OR | 97212 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Al Such Electric, Inc. | P.O. Box 6384 | | | | | Long Beach | MS | 39560 |
| Al Star Directories, Inc. | P.O. Box 671093 | | | | | Dallas | TX | 75267 |
| All Star Staffing, LLC | 15 Court Square, Suite 730 | | | | | Boston | MA | 02108 |
| All States Lighting, Inc. | 3780 Silver Star Rd. | | | | | Orlando | FL | 32808 |
| All Theatrical Production Services | P.O. Box 21017 | | | | | San Bernardino | CA | 92406 |
| All Weld Equipment Repair, Inc. | 830 Parkview Blvd | | | | | Pittsburgh | PA | 15215 |
| All-American Publishing | P.O. Box 100 | | | | | Caldwell | ID | 83606 |
| Allan A Sebanc | c/o Potter-Taylor & Co., A Calf Corp | 1792 Tribute Road, #270 | | | | Sacramento | CA | 95815 |
| ALLAN B BOSWELL | 6102 THAMES DR | | | | | AUSTIN | TX | 78723 |
| Allan Blanco | 102 W. Center St. | Apt. A | | | | Covina | CA | 91723 |
| Allan Boswell | 6102 Thames Dr | | | | | Austin | TX | 78723 |
| Allan Eisenberg | 5801 Camino Del Sol #101 | | | | | Boca Raton | FL | 33433 |
| Allan Metz | 937 S. Alex Ave | | | | | Springfield | MO | 65802 |
| Allan Mooney | 602 FM 614 | | | | | Ovalo | TX | 79541 |
| ALLAN P REYES | 3500 PALMILLA DRIVE | #4001 | | | | SAN JOSE | CA | 95134 |
| Allan Prikhodko | 2431 Happy Hollow Road | | | | | Glenview | IL | 60026 |
| Allan Reyes | 3500 Palmilla Drive #4001 | | | | | San Jose | CA | 95134 |
| ALLDATA CORPORATION | PO BOX 848379 | | | | | DALLAS | TX | 75284 |
| Allegan Public Schools | 550 Fifth St. | | | | | Allegan | MI | 49010 |
| ALLEGHENY COUNTY BAR ASSOCIATION | PITTSBURGH LEGAL JOURNAL | P.O. BOX 643806 | | | | PITTSBURGH | PA | 15264 |
| Allegheny Highlands Region Scca | Old 6th Ave. Road | | | | | Duncansville | PA | 16635 |
| Allegheny Supply And Maintenance Co. | Old 6th Ave. Road | | | | | Duncansville | PA | 16635 |
| Allegheny Supply And Maintenance Co. | P.O. Box 186 | | | | | Duncansville | PA | 16635 |
| Allegria | 1111 Rolmech Rd | Apt. 296 | | | | Houston | TX | 77055 |
| ALLEN A GOFF | 926 BALMORAL DR | | | | | DAVENPORT | FL | 33896 |
| Allen Ayon | 4505 W. Azeele St | | | | | Tampa | FL | 33609 |
| Allen DeLacey | 2001 S IH35 215 | | | | | Austin | TX | 78741 |
| ALLEN G HOLTZCLAW | 2267 SW 16 STREET | APT #3 | | | | MIAMI | FL | 33145 |
| Allen Goff | 926 Balmoral Dr | | | | | Davenport | FL | 33896 |
| Allen Hoffman | 15 Wallace Dr | | | | | Plainview | NY | 11803 |
| Allen Holtzclaw | 2267 SW 16 Street | Apt. #3 | | | | Miami | FL | 33145 |
| Allen Holtzclaw | 2267 SW 16 Street Apt #3 | | | | | Miami | FL | 33145 |
| Allen Industries LLC | 700 N. Thompson Rd. | | | | | Apopka | FL | 32712 |
| Allen Judge | 54 Camelot Ridge Dr | | | | | Brandon | FL | 33511 |
| Allen Killebrew | 14587 St. Georges Hill Drive | | | | | Orlando | FL | 32828 |
| Al-Len Lock Company, Inc. | 4550 West Colonial Drive | | | | | Orlando | FL | 32808 |
| Allen Outdoor Solutions, Inc. | 4400 SE. Vincent Ave. | | | | | St. Louis | MO | 63119 |
| Allen Rever | 3100 Connecticut Ave NW Apt 404 | | | | | Washington | DC | 20008 |
| Allen T Rushing Dba Allen's Window | P.O. Box 1033 | | | | | Paso Robles | CA | 93447 |
| Allen Uy | 625 Rhine Ln | | | | | Costa Mesa | CA | 92626 |
| Allgood Pest Solutions | P.O. Box 465327 | | | | | Lawrenceville | GA | 30042 |
| All-Good Supply Corp. | 2820 Budd America Drive | | | | | Hampton | VA | 23666 |
| Allheart.Com | 23975 Park Sorrento Ste. #430 | | | | | Calabasas | CA | 91302 |
| ALLIANCE BUILDING MAINTENANCE | PO BOX 799 | | | | | MONROVIA | CA | 91017 |
| ALLIANCE DISTRIBUTING | PO BOX 799 | | | | | MONROVIA | CA | 91017 |
| Alliance Funding Group | 3745 W. Chapman Ave. #200 | | | | | Orange | CA | 92868 |
| Alliance Micro Solutions Inc. | 16 Technology Drive #208 | | | | | Irvine | CA | 92618 |
| Alliance Power Solutions, Inc. | P.O. Box 11707 | | | | | Tampa | FL | 33680 |
| Alliance Security Academy, LLC | 11747 Jefferson Ave., Ste. 6D | | | | | Newport News | VA | 23606 |
| Alliance Receivable Management, Inc. | P.O. Box 2449 | | | | | Gig Harbor | WA | 98335 |
| ALLIANT INTERNATIONAL UNIVERSITY | 5130 E Clinton Way | | | | | Fresno | CA | 93727 |
| ALLIANT INTERNATIONAL UNIVERSITY | 5130 E Clinton Way | | | | | Fresno | CA | 93727 |
| ALLIANT INTERNATIONAL UNIVERSITY | 1 Beach St. | | | | | San Francisco | CA | 94133 |
| ALLIANT INTERNATIONAL UNIVERSITY | 2030 W El Camino Ave | | | | | Sacramento | CA | 95833 |
| Allie Frost | 7030 Republic Ave | | | | | Warren | MI | 48091 |
| Allied 100 LLC - Allied Medical Products | 1800 Us Hwy 51 N | | | | | Woodruff | WI | 54568 |
| ALLIED AUTO STORES | 43815 S Grimmer Blvd | | | | | Fremont | CA | 94538 |
| Allied Electric Sign & Awning Co. | P.O. Box 27911 | | | | | Salt Lake City | UT | 84127 |
| Allied Electronics, Inc. | Acct. Receivable Dept | P.O. Box 2325 | | | | Fort Worth | TX | 76113 |
| Allied Lock & Security, Inc. | P.O. Box 720532 | | | | | Atlanta | GA | 30358 |
| Allied National, Inc. | 440 Regency Parkway, Suite 134 | | | | | Omaha | NE | 68114 |
| ALLIED PROPANE SERVICE, INC. | 5000 SEAPORT AVE. | | | | | RICHMOND | CA | 94804 |
| Allied Refrigeration Inc. | 2300 E. 28th St. | | | | | Signal Hill | CA | 90755 |
| Allied Refrigeration Inc. | P.O. Box 2411 | | | | | Long Beach | CA | 90801 |
| Allied Waste Services | P.O. Box 9001099 | | | | | Louisville | KY | 40290 |
| Allied Waste Services | P.O. Box 9001154 | | | | | Louisville | KY | 40290 |
| ALLIED WASTE SERVICES | 18500 N Allied Way #100 | | | | | Phoenix | AZ | 85054 |
| Allied Waste Services | P O BOX 78829 | | | | | PHOENIX | AZ | 85062 |
| Allied Waste Services # 800 | Atlanta, Georgia-Lawenceville | 3045 Bankhead Hwy Nw | | | | Atlanta | GA | 30318 |
| Allied Waste Services #692 | 8101 E. Little York Rd. | | | | | Houston | TX | 77016 |
| ALLIED WASTE SERVICES #916 | PO BOX 78829 | | | | | PHOENIX | AZ | 85062 |
| Allied Waste Services #916 | 42600 Boyce Rd. | | | | | Fremont | CA | 94538 |
| Allied Waste Services #957 | 124 Greene Drive | | | | | Yorktown | VA | 23692 |
| Allied Waste Services #957 | P.O. Box 9001099 | | | | | Louisville | KY | 40290 |
| Allied Waste Services Of Scottsdale | 234 Landfill Rd. | | | | | Scottsdale | PA | 15683 |
| Allison Akanni | 9332 St George Rd | | | | | Peyton | CO | 80831 |
| Allison Alvarez | 826 N Los Robles Ave Apt #105 | | | | | Pasadena | CA | 91101 |
| Allison Associates | 5600 Tennyson Pkwy Suite #330 | | | | | Plano | TX | 75024 |
| Allison Bachelor | 2578 W Shackleton Dr | | | | | Anthem | AZ | 85086 |
| Allison Clawson | 13892 Mead Creek Rd | | | | | Bath | MI | 48808 |
| ALLISON ELLSWORTH-ROSAN | 1305 N. 184TH COURT | | | | | SHORELINE | WA | 98133 |
| Allison Ellsworth-Rosandich | 1305 N. 184th Court | | | | | Shoreline | WA | 98133 |
| Allison Estrada | 626 N Los Robles Ave | Apt. #105 | | | | Pasadena | CA | 91101 |
| ALLISON F MCMAHON | 735 CHICAGO AVENUE | UNIT 546 | | | | EVANSTON | IL | 60202 |
| Allison Hamaker | 5201 Priscilla Ln | | | | | Sacramento | CA | 95820 |
| Allison Hill | 4255 Wedekind Road Apt. 1513 | | | | | Reno | NV | 89431 |
| Allison Holz | 7540 Short St | | | | | Swissvale | PA | 15218 |
| Allison Jennings | 4650 YELLOW PINE LN | | | | | KALAMAZOO | MI | 49004 |
| Allison Johnson | 12562 Nelson St #105 | | | | | Garden Grove | CA | 92840 |
| Allison Jones | 1511 Dogwood Dr | | | | | Piscataway | NJ | 08854 |
| ALLISON K MCDONALD | 911 CONTRAVEST LANE | | | | | WINTER SPRINGS | FL | 32708 |
| Allison Karam | 966 Edgemere Drive | | | | | Rochester | NY | 14612 |
| ALLISON L PHILLIPS | 8221 82ND ST NE | | | | | MARYSVILLE | WA | 98270 |
| Allison Laird | 3854 W Broadway Ave #19 | | | | | Robbinsdale | MN | 55422 |
| ALLISON M ALVAREZ | 826 N LOS ROBLES AVE | APT #105 | | | | PASADENA | CA | 91101 |
| Allison Mc Dermott | 1900 Oakdale Road | Apt. 136 | | | | Modesto | CA | 95355 |
| Allison McDonald | 911 Contravest Lane | | | | | Winter Springs | FL | 32708 |
| Allison McLean | 4582 E County Down Dr | | | | | Chandler | AZ | 85249 |
| Allison McMahon | 735 Chicago Avenue Unit 546 | | | | | Evanston | IL | 60202 |
| Allison Noble | 4909 W Joshua Blvd | Apt. 1114 | | | | Chandler | AZ | 85226 |
| Allison Phillips | 8221 82nd St NE | | | | | Marysville | WA | 98270 |
| Allison Peretti | 3999 Leslie Ct | | | | | Tracy | CA | 95377 |
| Allison Reeve | 10 Carlile Pl | | | | | Pueblo | CO | 81004 |
| ALLISON S JOHNSON | 12562 NELSON ST | #105 | | | | GARDEN GROVE | CA | 92840 |
| Allison Wright | 7470 Arala Dr | | | | | Fountain | CO | 80817 |
| Allmed Comprehensive Care Center | 2966 Street Rd. | | | | | Bensalem | PA | 19020 |
| Alloy Marketing & Promotions, Llc | 151 West 26th St., 11TH Floor | | | | | New York | NY | 10001 |
| Alloy Marketing & Promotions, LLC | 14878 Collections Center Drive | | | | | Chicago | IL | 60693 |
| Allstate Peterbilt Of South St. Paul | 10700 Lyndale Ave., South | P.O. Box 202130 | | | | Bloomington | MN | 55420 |
| Allstate Peterbilt Of South St. Paul | P.O. Box 202087 | | | | | Bloomington | MN | 55420 |
| Allstate Peterbilt Of South St. Paul | W.D. Larson Companies Ltd., Inc. | P.O.Box 270710 | | | | Minneapolis | MN | 55427 |
| Allstate Sales And Leasing Corp. | 558 E. Villaume Ave. | | | | | S. St. Paul | MN | 55075 |
| Allstate Storage | 1702 E. Highland, Suite 310 | | | | | Phoenix | AZ | 85016 |
| Allstate Storage | 10411 North 19th Ave. | | | | | Phoenix | AZ | 85021 |
| Allstate Training Academy, Inc. | 5207 NW 74th Ave | | | | | Miami | FL | 33166 |
| Alltruck Sales Of Colorado | 2306 1st Avenue Ct. # 1 | | | | | Greeley | CO | 80631 |
| Allyson Hall | 511 NE 38th Street | | | | | Pompano Beach | FL | 33064 |
| Allyson Heisey | 4650 Halls Dr | | | | | Spotsylvania | VA | 22551 |
| ALLYSON L HALL | 511 NE 38TH STREET | | | | | POMPANO BEACH | FL | 33064 |
| ALLYSON P WHITE | 12101 N. DALE MABRY HWY | #607 1 | | | | TAMPA | FL | 33618 |
| Allyson White | 12101 N. Dale Mabry Hwy. #607-1 | | | | | Tampa | FL | 33618 |
| ALMA A MARQUEZ | 1109 SOUTH FLOWER ST | | | | | SANTA ANA | CA | 92707 |
| ALMA C MONROY ARELLANO | 10977 ELIZABETH ST | | | | | NORTHGLENN | CO | 80233 |
| Alma Cuebas | 7601 Glades Court | | | | | Tampa | FL | 33637 |
| Alma Custovic | 1288 Jasmine Way | | | | | Clearwater | FL | 33756 |
| ALMA D MARTINEZ PERAZA | 1449 PARSONS AVENUE | | | | | SALINAS | CA | 93906 |
| ALMA G SANCHEZ | 2724 S. MALCOLM AVENUE | | | | | ONTARIO | CA | 91761 |
| Alma Gamboa | 9308 Arlee Ave. | | | | | Santa Fe Springs | CA | 90670 |
| Alma Magallanez | 717 South flower st | | | | | santa ana | CA | 92707 |
| Alma Martinez-Peraza | 1449 Parsons Avenue | | | | | Salinas | CA | 93906 |
| Alma Mededovic | 1420 Champion Oaks Dr | | | | | Roseville | CA | 95661 |
| Alma Monroy Arellano | 10977 Elizabeth St | | | | | Northglenn | CO | 80233 |
| Alma Montoya | 4368 Hawks Lookout Ln | | | | | Colorado Springs | CO | 80916 |
| Alma Sanchez | 2724 S. Malcolm Avenue | | | | | Ontario | CA | 91761 |
| Almadee Cruz | 259 Pacifico Pl | | | | | Soledad | CA | 93960 |
| Almich & Associates, Inc. | 26463 Rancho Pkwy. South | | | | | Lake Forest | CA | 92630 |
| Almira Barton | 6930 SW 36th Ave | | | | | Portland | OR | 97219 |

| AddrName | Addr1 | Addr2 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Aloha Seyman | 11385 SW Tigard St. | | | | Tigard | OR | 97223 |
| Alois Weidinger | 2303 NW Lehmi Pass Dr. | | | | Bend | OR | 97701 |
| Alok Dhital | 222  Nizhoni Blvd., Apt. B4 | | | | Gallup | NM | 87301 |
| Alonzo Whitfield | 115 West Peachtree Place NW unit 507 | | | | Atlanta | GA | 30313 |
| Alp International Corporation | 4350 East West Highway, Ste. #550 | | | | Bethesda | MD | 20814 |
| Alpha Beta Kappa National Honor Society | Jane C Davis | Executive Educational Associates | | | Millville | DE | 19970 |
| ALPHA BETA KAPPA NATIONAL HONOR SOCIETY | 31257 88RD HAVEN STREET | | | | OCEAN VIEW | DE | 19970 |
| Alpha Beta Kappa National Honor Society | 8226 Phillips Highway | | | | Jacksonville | FL | 32256 |
| ALPHA CARD SYSTEMS LLC | PO BOX 231179 | | | | PORTLAND | OR | 97281 |
| ALPHA CARD SYSTEMS LLC | PO BOX 231179 | | | | PORTLAND | OR | 97281 |
| ALPHA CREATIONS AWARDS, LLC | 4323 E. BROADWAY, STE 101A | | | | MESA | AZ | 85206 |
| Alpha Identification, Inc. | 7 Spanish Hiver Road | | | | Grafton | MA | 01519 |
| Alpha Pro Wellness | 2760 Pleasantwood Drive | | | | Decatur | GA | 30034 |
| ALPHA WINDOW CLEANING | 2120 SHILOH AVE. | | | | MILPITAS | CA | 95035 |
| Alphagraphics | 2540 E. Pioneer Parkway, Ste. 180 | | | | Arlington | TX | 76010 |
| Alphagraphics | 8041 N. Black Canyon Hwy., Ste. 101 | | | | Phoenix | AZ | 85021 |
| ALPHAGRAPHICS | 4121 lLAS1 VALLEY AUTO DR., STE#105 | | | | MESA | AZ | 85206 |
| Alphagraphics #436 | 720 W. Elliot Rd., Ste. 104 | | | | Tempe | AZ | 85284 |
| Alphonso Bellamy | 19152 Gaingorough | | | | Detroit | MI | 48223 |
| Alphonso Hamilton | 17100 NW 45th Court | | | | Miami | FL | 33055 |
| ALPINE COFFEE SERVICE | 2860 SOUTH TEJON STREET | | | | ENGLEWOOD | CO | 80110 |
| ALRICK HOWE | 10256 DOUGLAS OAKS CIRCLE #202 | | | | TAMPA | FL | 33610 |
| Alrick Rowe | 2920 Shadow Briar Dr #1126 | | | | Houston | TX | 77082 |
| ALRICK ROWE | 2315 HARBORSIDE DRIVE #202 | | | | GALVESTON | TX | 77550 |
| Al's  Signs | 2236 Carswell Ave. | | | | Holts Hill | FL | 33117 |
| ALS AUTOCARE CENTER | 3445 NE 82ND | | | | PORTLAND | OR | 97220 |
| AL'S AUTOCARE CENTER | 3445 NE 82Nd | | | | PORTLAND | OR | 97220 |
| ALS THOROUGH CLEANING SERVICE | 3256 LOPES COURT | | | | HAYWARD | CA | 94541 |
| AL'S THOROUGH CLEANING SERVICE | 3256 LOPES COURT | | | | HAYWARD | CA | 94541 |
| ALSCO | 6828 S 204th St | | | | Kent | WA | 98032 |
| Alsco American Linen Division | P.O. Box 17337 | | | | Portland | OR | 97217 |
| Alsco American Linen Division | 6828 S 204th St | | | | Kent | WA | 98032 |
| Alsco, Inc. | P.O. Box 41149 | | | | Jacksonville | FL | 32203 |
| Alsco, Inc. | 507 North Willow Avenue | | | | Tampa | FL | 33606 |
| Alsco, Inc. | 314 South Fourth Street | | | | Laramie | WY | 82070 |
| Alsco, Inc. | 3370 W 1820 S | | | | Salt Lake City | UT | 84104 |
| Alsco, Inc. | P.O. Box 25068 | | | | Anaheim | CA | 92825 |
| Alsco, Inc. | 3391 Lanatt Street | | | | Sacramento | CA | 95819 |
| Alsco, Inc. | P.O. Box 17337 | | | | Portland | OR | 97217 |
| Alsco, Inc. | 6828 South 204th St. | | | | Kent | WA | 98032 |
| Alsip Chamber Of Commerce | 12159 South Pulaski Road | | | | Alsip | IL | 60803 |
| Alston Uranisio | 1228 Lunaiio St | Apt. 206 | | | Honolulu | HI | 96822 |
| Alta Bates Summit Foundation | 2450 Ashby Avenue | | | | Berkeley | CA | 94705 |
| Alta Belzung | 1715 2nd St S.E. | | | | Ruskin | FL | 33570 |
| Altagrace Choute | 1245 Charlesworth Dr. | | | | Tampa | FL | 33543 |
| ALTAGRACE L CHOUTE | 1245 CHARLESWORTH DR | | | | TAMPA | FL | 33543 |
| Altaniese Hogers | 2040 Harvest Ln | | | | Fairburn | GA | 30213 |
| Altavise Henry | 1908 Laxon St | | | | Lakeland | FL | 33805 |
| Altec Products, Inc. | 23422 Mill Creek Drive, Suite 225 | | | | Laguna Hill | CA | 92653 |
| Altenburg Plumbing & Heating Inc. | P.O. Box 429 | | | | Traceton | WA | 98393 |
| Alternator & Starter Parts Wholesale | 6160 Skyline Ct. | | | | Spring Hill | FL | 34606 |
| Althea Wright | 4144 Hogers Creek Ct | | | | Duluth | GA | 30096 |
| Altnis Inc. | P.O. Box 201584 | | | | Dallas | TX | 75320 |
| Altnis Inc. | 588 West 400 South | | | | Lindon | UT | 84042 |
| ALTRIS, INC. | 588 WEST 400 SOUTH | | | | LINDON | UT | 84042 |
| Altitude Chophouse & Brewery | 320 S 2nd St.D2019 | | | | Laramie | WY | 82070 |
| Altman's Parking | 3288 Haar M St. NW | | | | Washington | DC | 20007 |
| Alto Consulting & Training | 7210 Metro Blvd | | | | Edina | MN | 55439 |
| Alton McCullough | 11313 Narrow Trail Terrace | | | | Beltsville | MD | 20705 |
| Altoona Pipe & Steel Supply Co. | P.O. Box 112 | | | | Altoona | PA | 16603 |
| Alva Rodriguez | 2535 Himes St | | | | Irving | TX | 75060 |
| ALVARO A. GRANEHA | 12523 S. HAMONA AVENUE, 217 | | | | HAWTHORNE | CA | 90250 |
| Alvaro Cornejo-Martinez | 5931 Reseda Blvd. #216 | | | | Tarzana | CA | 91356 |
| ALVARO L SUAREZ | 21853 WAVERLY SHORES LANE | | | | LAND O LAKES | FL | 34637 |
| ALVARO MANZO | 1105 E  AVALON AVE | | | | SANTA ANA | CA | 92705 |
| Alvaro Suarez | 21853 Waverly Shores Lane | | | | Land O Lakes | FL | 34637 |
| Alveida Alenard | 1122 Iliad Pike st #1409 | | | | Seattle | WA | 98122 |
| ALVERIA D WILLIAMS | 1910 E PALM AVE | #10205 | | | TAMPA | FL | 33605 |
| Alveria Williams | 1910 E Palm Ave #10205 | | | | Tampa | FL | 33605 |
| ALVERNIA A FERNANDEZ | 2191 BEECH CIRCLE | | | | SAN JOSE | CA | 95131 |
| Alvernia Fernandez | 2053 Lee Way | | | | San Jose | CA | 95131 |
| Alvernia Fernandez | 2191 Beech Circle | | | | San Jose | CA | 95131 |
| Alvin Jiron | 806 Dirksland St | | | | Colorado Springs | CO | 80907 |
| Alvin Malogan | 26609 Gadding Road | | | | Hayward | CA | 94544 |
| Alvin Miranda | 4380 E. Chicago Ave. | | | | Las Vegas | NV | 89104 |
| Alvin Sagabaen Baysa | 1603 S Fairplay St | | | | Aurora | CO | 80012 |
| Alvin Sheriff | 10121 Paddock Oaks | | | | Riverview | FL | 33569 |
| Alvin Young | 732 Westpark Dr | | | | American Canyon | CA | 94503 |
| Alvino Correa | 4142 Van Buren St | | | | Chino | CA | 91710 |
| Always Under Pressure | 990 Lonus Street | | | | San Jose | CA | 95126 |
| Alwazbass LLC | 151 Fawn Circle | | | | Carrollton | GA | 30117 |
| Alyse Iii Hammonds | 938 E Amelia Ave | | | | Phoenix | AZ | 85014 |
| Alysha M Timmons | 108 W. Olive Ave #1 | | | | Redlands | CA | 92373 |
| Alysia Garner | 6823 Walsh Point Apt 105 | | | | COLORADO SPRINGS | CO | 80919 |
| ALYSIA M GALIZA | 5820 WALSH POINT APT 105 | | | | COLORADO SPRINGS | CO | 80919 |
| Alysia Morales | 130 W Alvin Dr Apt K | | | | Salinas | CA | 93906 |
| ALYSON M MAFFEI | 52 GOLDEN PRAIRIE LANE | | | | LARAMIE | WY | 82070 |
| Alyson Maffei | 52 Golden Prairie Lane | | | | Laramie | WY | 82070 |
| ALYSSA C MORALES | 6810 ANCHOR POINT | | | | COLORADO SPRINGS | CO | 80922 |
| Alyssa Garcia | 2195 Francis Ave | | | | Santa Clara | CA | 95051 |
| Alyssa Kim | 14142 Pioneer Court | | | | Eastvale | CA | 92880 |
| Alyssa McMillan | 2766 Decatur Ur | | | | Broomfield | CO | 80020 |
| Alyssa Morales | 6810 Anchor Point | | | | Colorado Springs | CO | 80922 |
| Alyssa Peterson | 4991 Lowell Blvd | Apt. #102 | | | Denver | CO | 80221 |
| ALYSSA R RAGASA | 92 1163 PALAHIA ST  #E102 | | | | KAPOLEI | HI | 96707 |
| Alyssa Ragasa | 92-1163 Palahia St. #E102 | | | | Kapolei | HI | 96707 |
| Alyssa Sigagau | PO Box 700181 | | | | Kapolei | HI | 96709 |
| Alyssa Spengler | 7132 Laurel Lane | | | | Miami Lakes | FL | 33014 |
| Am Pm Gas And Label Coffee Service | P.O. Box 91147 | | | | Chicago | IL | 60693 |
| Ama Aduari | 1179 Hillside Ave | | | | Plainfield | NJ | 07060 |
| Ama-American Medical Association | P.O. Box  900884 | | | | Atlanta | GA | 31193 |
| Ama-American Medical Association | P.O. Box 930876 | | | | Atlanta | GA | 31193 |
| Ama-American Medical Association | P.O. Box 4189 | | | | Carol Stream | IL | 60197 |
| Ama-American Medical Association | P.O. Box 4197 | | | | Carol Stream | IL | 60197 |
| Ama-American Medical Association | 515 N. State St. | | | | Chicago | IL | 60610 |
| Ama-American Medical Association | Unified Service Center | P.O. Box 10946 | | | Chicago | IL | 60610 |
| Amada Santos | 411 REMOLINO St. | | | | San Antonio | TX | 78237 |
| AMADEUS NORTH AMERICA INC | PO BOX 7247-0364 | | | | PHILADELPHIA | PA | 19170 |
| Amadi Lewis | 1632 S 15th St | | | | Philadelphia | PA | 19145 |
| Amado Mabul | 21 Aberford Circle | | | | Salinas | CA | 93906 |
| Amado Martinez | 22 Conch Reel | | | | Aliso Viejo | CA | 92656 |
| AMADO R MABUL | 21 ABERFORD CIRCLE | | | | SALINAS | CA | 93906 |
| AMADOR COFFEE AND VENDING | 6978 SIERRA COURT | | | | DUBLIN | CA | 94568 |
| Amalani Aviles Baron | 119 Warren Ave | | | | Aurora | IL | 60505 |
| Amal Elhaj | 6131 Ternes | | | | Dearborn | MI | 48126 |
| Amalia Cota | 402 Marshcreek Drive | | | | American Canyon | CA | 94503 |
| Amand Gabogly | 2550 Earnest St | | | | Jacksonville | FL | 32204 |
| Amanda Adams | 2483 Puthuff Avnue | | | | Circleville | OH | 43113 |
| Amanda Akoush | 9030 Campina Dr. Apt. J | | | | La Mesa | CA | 91942 |
| Amanda Akoush | 9245 Regents Rd | Unit 202 | | | La Jolla | CA | 92037 |
| Amanda Andres | 4856 Elder Avenue | | | | Seal Beach | CA | 90740 |
| Amanda Aquila | 646 Ridgedale Ave | | | | Woodbridge | NJ | 07095 |
| Amanda Arata | 1631 Riverview Ave | | | | Tracy | CA | 95377 |
| Amanda Azevedo | 1345 N Highland Ave | | | | Sanger | CA | 93657 |
| AMANDA B MANNING MOSES | 16297 BISHOPSGATE DR | | | | MACOMB | MI | 48044 |
| AMANDA B WIEDEMANN | 8802 LENOX AVE  SW | | | | LAKEWOOD | WA | 98498 |
| Amanda Bailey | 2637 E 55th Pl | | | | Denver | CO | 80249 |
| Amanda Banuca | 12611 Felipe St | | | | El Monte | CA | 91732 |
| Amanda Blase | 3 Mth Ave | Apt. D | | | Three Forks | MT | 59752 |
| Amanda Bristol | 4800 Kokomo Drive | Unit 3712 | | | Sacramento | CA | 95835 |
| Amanda Broussard | 6714 Sidney Street | | | | Houston | TX | 77021 |
| AMANDA C JASMINSKI | 4024 E 101 H  S1 | APT S | | | LONG BEACH | CA | 90804 |
| Amanda Carey | 903 S. Bishop | | | | Chicago | IL | 60607 |
| Amanda Cason | 928 Buck Ct | | | | Brandon | FL | 33511 |
| Amanda Castelli | 207 S. Oak Cliff Street | Apt. #1 | | | Stratford | NJ | 08084 |
| Amanda Cherry | 223 W Stanley Ave | | | | Reedley | CA | 93654 |
| Amanda Childress | 212 Lighthouse Bay Lane | | | | Dickinson | TX | 77539 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Amanda Combs | 2222 Cooper Ave | | | | | Colorado Springs | CO | 80907 |
| Amanda Conley | 1407 Laredo Street | | | | | Aurora | CO | 80011 |
| Amanda Copeland | 109 W Southwest Ct | | | | | Shelbyville | IN | 46176 |
| Amanda Currin | 5340 Dates Ave | | | | | Port Orange | FL | 32127 |
| AMANDA D MARRUGI | 15250 WREN ST | | | | | FONTANA | CA | 92336 |
| AMANDA D OTTO | 1369 PALMWOOD DRIVE | | | | | MELBOURNE | FL | 32935 |
| Amanda Dean | 4755 S Lafayette Dr | | | | | Gilbert | AZ | 85297 |
| Amanda DeVasbey | 1337 Tractor Pass | | | | | Schertz | TX | 78154 |
| Amanda Dolan | 11454 Brambleberry Ln | | | | | Draper | UT | 84020 |
| Amanda Elizabeth Foster | 417 Goldrun Dr | | | | | Modesto | CA | 95354 |
| Amanda Ellis | 415 Valencia Park Dr. | | | | | Seffner | FL | 33584 |
| Amanda Ellis | 1310 S 24 Hwy | | | | | Independence | MO | 64050 |
| Amanda Fader | 11729 35th Avenue SE | | | | | Everett | WA | 98208 |
| Amanda Ferrante | 1637 Apache Trl | | | | | Colorado Springs | CO | 80905 |
| Amanda Garrard | 995 34th St NW | | | | | Winter Haven | FL | 33881 |
| Amanda Gay | 5108 Prairie Creek Trl | | | | | Fort Worth | TX | 76179 |
| Amanda Gooden | 307 W Grant | | | | | Republic | MO | 65738 |
| Amanda Green | 3032 SW Collings Dr | | | | | Port St Lucie | FL | 34953 |
| Amanda Grodman | 10260 Washington Street #931 | | | | | Thornton | CO | 80229 |
| Amanda Hacqueboord | 4813 Wynwood Drive | | | | | Tampa | FL | 33615 |
| Amanda Harness | 323 N. Grandview Blvd | | | | | Waukesha | WI | 53188 |
| Amanda Heilman | 4933 184th Pl. SE | | | | | Snohomish | WA | 98296 |
| Amanda Hilton | 283 E 500 N | | | | | Kaysville | UT | 84037 |
| Amanda Hoffman | 9400 Old Ridge Pl | | | | | Fort Wayne | IN | 46818 |
| Amanda Hopkins | 200 SE 105th Ave. #92 | | | | | Portland | OR | 97216 |
| Amanda Howe | 825 Nightingale | | | | | Dearborn | MI | 48126 |
| Amanda Howe | 825 Nightingale St. | | | | | Dearborn | MI | 48128 |
| Amanda Hull | 2400 BRIDGEWATER DR | | | | | WOODSTOCK | IL | 60098 |
| Amanda Ingram | c/o Eisenberg & Associates | Attn: Michael Eisenberg | 3580 Wilshire Blvd. | Suite 1260 | | Los Angeles | CA | 90010 |
| AMANDA J CAREY | 903 S. BISHOP | | | | | CHICAGO | IL | 60607 |
| AMANDA J HEILMAN | 6933 184TH PL. SE | | | | | SNOHOMISH | WA | 98296 |
| AMANDA J LOVITT | 10260 WASHINGTON St1 | #934 | | | | THORNTON | CO | 80229 |
| AMANDA J NAVAREZ | 5818 HEMET AVE | | | | | STOCKTON | CA | 95207 |
| Amanda Jade Souza | 676 Bartlett. #7 | | | | | Hayward | CA | 94541 |
| Amanda Jasminski | 4024 E. 10th. St. | Apt. 5 | | | | Long Beach | CA | 90804 |
| Amanda Jasminski | 4024 E. 10th. St. Apt. 5 | | | | | Long Beach | CA | 90804 |
| Amanda Jimenez | 8704 Princeton St | | | | | Westminster | CO | 80031 |
| Amanda Johnson | 6903 Silver Oak Dr | | | | | Tulsa | OK | 74107 |
| Amanda Jones | 1106 Westridge Drive | | | | | Decatur | GA | 30033 |
| AMANDA K MULLIN | 2164 KENYON ROAD | | | | | ONTARIO | NY | 14519 |
| AMANDA K RYMAN | 11168 SE 52ND AVE | | | | | MILWAUKIE | OR | 97222 |
| AMANDA K WEISKE | 8819 Signal Hill Rd | | | | | Manassas | VA | 20110 |
| Amanda Koestler | 739 27th Street | | | | | Blairsville | PA | 15717 |
| Amanda L Gaugler | 8772 W. Maui Lane | | | | | Peoria | AZ | 85381 |
| AMANDA L HOWE | 825 NIGHTINGALE ST | | | | | DEARBORN | MI | 48126 |
| AMANDA L MORTON | 12 GATEWOOD | | | | | IRVINE | CA | 92604 |
| Amanda Lacey | 825 Dahlia Street | Apt. 301 | | | | Denver | CO | 80220 |
| Amanda Lightle | 10127 Pink Palmata Ct | | | | | Riverview | FL | 33578 |
| Amanda Long | 1104 S. Wiggins Rd. | | | | | Plant City | FL | 33566 |
| Amanda Lopez | 26100 Gading Rd #711 | | | | | Hayward | CA | 94544 |
| Amanda Lovitt | 10260 Washington St #934 | | | | | Thornton | CO | 80229 |
| Amanda Lowe | 2070 Snowy Range Road | | | | | Laramie | WY | 82070 |
| Amanda Lynn Wright | 7537 Chestnut Ave | | | | | Hammond | IN | 46324 |
| AMANDA M BARRAZA | 12450 NW 88 PL | | | | | EL MONTE | CA | 91732 |
| AMANDA M BRISTOL | 4800 KOKOMO DRIVE | UNIT 3712 | | | | SACRAMENTO | CA | 95835 |
| AMANDA M COMBS | 2222 COOPER AVE | | | | | COLORADO SPRI | CO | 80907 |
| AMANDA M Gorris | 4130 Island Terrace | | | | | Florissant | MO | 63034 |
| Amanda Manning-Moses | 16297 Bishopsgate Dr | | | | | Macomb | MI | 48044 |
| Amanda Marchegiano | 6551 Warner Avenue #47 | | | | | Huntington Beach | CA | 92647 |
| Amanda Marchegiano | 16672 Dolores St. #3 | | | | | Huntington Beach | CA | 92649 |
| Amanda Marrugi | 15250 Wren St. | | | | | Fontana | CA | 92336 |
| Amanda Matias Foss | 3524 Allan Adale | | | | | Modesto | CA | 95355 |
| Amanda McClure | 2868 Barnett Rd | | | | | Murphy | NC | 28906 |
| Amanda McDaniel | 4900 Riverdale Ave | | | | | Thornton | CO | 80229 |
| Amanda McKenzie | 370 Vail Dr | | | | | Winter Haven | FL | 33884 |
| Amanda Mclure | 2425 Nw 33rd St., #1308 | | | | | Ft. Lauderdale | FL | 33309 |
| Amanda Meeks | 7951 Edwards #17104 | | | | | Rancho Cucamonga | CA | 91739 |
| Amanda Meyer | 644 1ST ST | | | | | CRETE | IL | 60417 |
| Amanda Meyer | 2098 W Tanner Ranch Rd. | | | | | Queen Creek | AZ | 85142 |
| AMANDA MORTON | 12 GATEWOOD | | | | | IRVINE | CA | 92604 |
| Amanda Mullin | 2164 Kenyon Road | | | | | Ontario | NY | 14519 |
| Amanda Murray | 42600 NE Goodnight Hd | | | | | La Center | WA | 98629 |
| Amanda Myers | 4309 S Linden | | | | | Springfield | MO | 65804 |
| Amanda Navarez | 5818 Hemet Ave | | | | | Stockton | CA | 95207 |
| Amanda Navarro | 5440 E Grove Ave | | | | | Fresno | CA | 93727 |
| Amanda Neuman | 10867 Douglas | | | | | Allendale | MI | 49401 |
| Amanda Oliera | 315 1/2 10th Street | | | | | Seal Beach | CA | 90740 |
| Amanda Otto | 837 Stanford Road | | | | | Clymer | PA | 15728 |
| Amanda Otto | 1369 Palmwood Drive | | | | | Melbourne | FL | 32935 |
| Amanda Putz | 5531 Country Heights Dr | | | | | Colorado Springs | CO | 80917 |
| AMANDA R BROUSSARD | 6714 SIDNEY STREET | | | | | HOUSTON | TX | 77021 |
| Amanda R CHERY | 1103 LAREDO STREET1 | | | | | AURORA | CO | 80011 |
| Amanda R Dietrich | 2634 Russell Ave N | | | | | Minneapolis | MN | 55411 |
| AMANDA R HACQUEBOORD | 4813 WYNWOOD DRIVE | | | | | TAMPA | FL | 33615 |
| AMANDA R MARCHEGIANO | 16672 DOLORES ST | #3 | | | | HUNTINGTON BEACH | CA | 92649 |
| Amanda Rabideau-Sierobknek | 207 Orton | | | | | Howard City | MI | 49329 |
| Amanda Rabideau-Sierobknek | PO Box 624 | | | | | Howard City | MI | 49329 |
| Amanda Ramirez | 28433 Western Ave | | | | | Beecher | IL | 60401 |
| Amanda Ramirez | 2112 Yakima Ave. | | | | | Tacoma | WA | 98405 |
| Amanda Reyes | 1947 Larkspur Apt 1708 | | | | | San Antonio | TX | 78213 |
| Amanda Rhodes | 1110 E Chambers St | | | | | Phoenix | AZ | 85040 |
| Amanda Riggs | 6735 S Hace St | | | | | Centennial | CO | 80122 |
| Amanda Ryman | 11168 SE 52nd Ave | | | | | Milwaukie | OR | 97222 |
| AMANDA S GAY | 5108 PRAIRIE CREEK TRL | | | | | FORT WORTH | TX | 76179 |
| Amanda Schiltz | 196 Crestview Ln | | | | | Dyer | IN | 46311 |
| Amanda Schmidt | 8619 Signal Hill Rd | | | | | Manassas | VA | 20110 |
| Amanda Scott | 2288 E Knolls Dr | | | | | Saint George | UT | 84790 |
| Amanda Sengmany Vongsomchith | 6247 W. Touhy Ave | | | | | Chicago | IL | 60646 |
| Amanda Shirley | 5100 SW Strawbridge Ct | | | | | Beaverton | OR | 97006 |
| Amanda Shoales | 270 Kenton St, D-222 | | | | | Aurora | CO | 80010 |
| Amanda Sihit | 501 E. Bradley Street | Apt. #4 | | | | Aurora | CO | 80012 |
| Amanda Skoubacki | 632 Piney Branch Drive 203 | | | | | Virginia Beach | VA | 23451 |
| Amanda Slaughter | 21534 Tranbarger Rd | | | | | Bristol | IN | 24203 |
| Amanda Snead | 3813 W. Parkridge Circle | | | | | Springfield | MO | 65802 |
| Amanda Snead | 5786 W. Alexa Lane | | | | | Springfield | MO | 65802 |
| Amanda Southall | 10159 Bishop Lake Rd W | | | | | Jacksonville | FL | 32256 |
| Amanda Stephens | 305 Overland Trail | | | | | Temple | GA | 30179 |
| Amanda Stiles | PO Box 863674 | | | | | Plano | TX | 75086 |
| Amanda Swanson | 725 W. Aviary Way | | | | | Gilbert | AZ | 85233 |
| Amanda Van Kregten | 2507 NW 103rd Cir | | | | | Vancouver | WA | 98685 |
| Amanda Varanai | 10418 High Mesa St | | | | | Adelanto | CA | 92301 |
| Amanda Waldo | 4741 W. Beverly Lane | | | | | Glendale | AZ | 85306 |
| Amanda Watts | 6744 Orizaba Ave #7 | | | | | Long Beach | CA | 90805 |
| Amanda Weberling | 5130 Inspirier Way | | | | | Houston | TX | 77053 |
| Amanda Weiske | 4124 Monument Court, Unit 301 | | | | | Fairfax | VA | 22030 |
| Amanda Welu | 2161 Shamrock Pl | | | | | Milton | WA | 55318 |
| Amanda Wiedemann | 8802 Lenox Ave. SW | | | | | Lakewood | WA | 98498 |
| Amanda Williams | 95 Garrison Ave | | | | | San Francisco | CA | 94134 |
| Amanda Williams | 729 Madonna Dr | | | | | Suisun City | CA | 94585 |
| Amanda Young | 8701 Odom Dr | | | | | Dallas | TX | 75217 |
| Amandeep Kaur | 6887 E Heaton Ave | | | | | Fresno | CA | 93727 |
| Amanee Williams | 7145 Stonebrook Ln | | | | | Lithonia | GA | 30058 |
| Amante Carlo Cababu | 440 Craven Ct | | | | | Hayward | CA | 94541 |
| AMANTHA J TERWILLIGER | 36045 BEGONIA AVE | | | | | ZEPHYRHILLS | FL | 33541 |
| Amantha Terwilliger | 36045 Begonia Ave | | | | | Zephyrhills | FL | 33541 |
| AMAR R SHAH | 1093 ROCK AVE | | | | | SAN JOSE | CA | 95131 |
| Amar Shah | 1093 Rock Ave | | | | | San Jose | CA | 95131 |
| Amaral's Engine Parts & Machine | 45405 #1 Industrial Place | | | | | Fremont | CA | 94538 |
| Amaranth Anderson | 5777 Fairington Farms Ct | | | | | Lithonia | GA | 30038 |
| AMARRAH C STANLEY | 3354 CAPE MAY COURT | | | | | DUMFRIES | VA | 22026 |
| Amarrah Stanley | 3354 Cape May Court | | | | | Dumfries | VA | 22026 |
| Amazing Installation & Design! Inc. | 5400 Warehouse Way, Ste. #A | | | | | Sacramento | CA | 95826 |
| Amazon.Com | P.O. Box 530958 | | | | | Atlanta | GA | 30353 |
| Amazon.Com | P.O. Box 960016 | | | | | Orlando | FL | 32896 |
| Amazon.Com | Dept 30 - 2100048549 | Amazon Credit Plan | | | | Des Moines | IA | 50368 |
| Amazon.Com | Dept 30 - 2100100565 | Amazon Credit Plan | | | | Des Moines | IA | 50368 |
| Amazon.Com | Dept 30 - 2100135837 | Amazon Credit Plan | | | | Des Moines | IA | 14519 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Amazon.Com | Dept 30 - 2320104435 | | | | | Des Moines | IA | 50368 |
| Amazon.Com | Dept 30 2100104435 | Amazon Credit Plan | | | | Des Moines | IA | 50368 |
| Amazon.Com | Dept. 30 - 2100131701 | P.O. Box 689020 | | | | Des Moines | IA | 50368 |
| Amazon.Com | Dept. 30 - 2200066542 | P.O. Box 689020 | | | | Des Moines | IA | 50368 |
| Amazon.Com | Dept. 30 - 2200090419 | Credit | | | | Des Moines | IA | 50368 |
| Amazon.Com | Dept. 30 - 2200125470 | P.O. Box 9020 | | | | Des Moines | IA | 50368 |
| Amazon.Com | Dept. 30 - 2200188592 | Amazon Credit Plan | | | | Des Moines | IA | 50368 |
| Amazon.Com | Dept. 30 - 2200251524 | Amazon Credit Plan | | | | Des Moines | IA | 50368 |
| Amazon.Com | Dept. 30 - 2202452633 | Amazon Credit Plan | | | | Des Moines | IA | 50368 |
| Amazon.Com | Dept. 30 - 2202475541 | Amazon Credit Plan | | | | Des Moines | IA | 50368 |
| Amazon.Com | Dept. 30 - 2202482887 | P.O. Box 689020 | | | | Des Moines | IA | 50368 |
| Amazon.Com | P.O. Box 80463 | | | | | Seattle | WA | 98108 |
| Ambar Aguero | 2702 W Rio Vista Ave | | | | | Tampa | FL | 33614 |
| AMBASSADOR COLLEGE BOOKSTORES, INC. | 445 Broad Hollow Road | Suite 206 | | | | Melville | NY | 11747 |
| AMBASSADOR EDUCATION SOLUTIONS | 445 BROAD HOLLOW ROAD STE. 206 | | | | | MELVILLE | NY | 11747 |
| Ambco | 15052 Redhill Ave., Ste. D | | | | | Tustin | CA | 92780 |
| Amber Allen | 9415 Westhimer Rd 129c | | | | | Houston | TX | 77063 |
| Amber Banzhongchith | 11621 Galapago CT | | | | | Northglenn | CO | 80234 |
| Amber Barrios | 3697 Blackberry Drive | | | | | Rosena Ranch | CA | 92407 |
| Amber Birk | 5100 N Hwy 99 | Spc #168 | | | | Stockton | CA | 95212 |
| Amber Blackshear | 7400 SW Barnes Rd #883 | | | | | Portland | OR | 97225 |
| Amber Blanchard | 11247 San Jose Blvd 610 | | | | | Jacksonville | FL | 32223 |
| Amber Brown | 2 Ipswich Ct | | | | | Pittsburgh | PA | 15206 |
| Amber Brown | 11084 Lima St | | | | | Henderson | CO | 80640 |
| Amber Bushmaier | 5304A 21st AVE SW | | | | | Seattle | WA | 98106 |
| AMBER C CARDINAL | 205 AUSTIN CT | | | | | LINCOLN | CA | 95648 |
| Amber Cardinal | 1311 Auburn Oaks CI #1 | | | | | Citrus Heights | CA | 95621 |
| Amber Cardinal | 205 Austin Ct | | | | | Lincoln | CA | 95648 |
| Amber Channell | 2424 S 41st ST Apt 346 | | | | | Tacoma | WA | 98409 |
| Amber Cole | 12271 Westwood Dr | | | | | Auburn | CA | 95603 |
| AMBER D JAMES | 14928 180TH AVE SE | | | | | MONROE | WA | 98272 |
| Amber D Litteken | 3143 S. Hwy W. | | | | | Winfield | MO | 63389 |
| AMBER D STRYKER | 7905 LOWELL BLVD UNIT C | | | | | WESTMINSTER | CO | 80030 |
| Amber Derbyshire | 4120 Long Leaf Drive | | | | | Melbourne | FL | 32940 |
| AMBER E BUEHLMAIER | 5304A 21ST AVE SW | | | | | SEATTLE | WA | 98106 |
| Amber Ferguson | 12725 SW Walnut | | | | | Portland | OR | 97223 |
| Amber Ferguson | 11200 SW Greenburg #41 | | | | | Tigard | OR | 97223 |
| Amber Fry | 2120 E 21st St | | | | | Bremerton | WA | 98310 |
| Amber Haley | 8205 E Gelly Street | | | | | Mesa | AZ | 85205 |
| Amber Haley | 2812 Arbor Rd | | | | | Lakewood | CA | 90712 |
| Amber Hines | 4417 s. Joliet ave | | | | | Lyons | CO | 80534 |
| Amber Hisatake | 2206 138th Ave Se | | | | | Bellevue | WA | 98005 |
| Amber Hogle | 7400 SW Barnes Rd #883 | | | | | Portland | OR | 97225 |
| Amber Horn | 3970 Lime Ave | | | | | Highland City | FL | 33846 |
| Amber James | 14928 180th ave se | | | | | monroe | WA | 98272 |
| Amber Jones | 1048 Sea Lavender LN | | | | | Beaumont | CA | 92223 |
| Amber Joseph | 16310 Peach Orchard Dr. | | | | | Humble | TX | 77396 |
| AMBER K HISATAKE | 2206 138TH AVE SE | | | | | BELLEVUE | WA | 98005 |
| AMBER K WESTBROOK | 3247 FT BUFORD | | | | | LARAMIE | WY | 82070 |
| Amber Koepke | 7716 Tovar Dr | | | | | Austin | TX | 78729 |
| Amber Krasny | 180 N Cortez Drive Circle I | | | | | Margate | FL | 33068 |
| Amber Lawley | 3625 New Jersey Road Apt1 162 | | | | | Lakeland | FL | 33803 |
| Amber Lawley | 2824 Oak Hammock Loop | | | | | Mulberry | FL | 33860 |
| Amber Lilian Rose Moe | 17008 NE 20th Street | | | | | Vancouver | WA | 98684 |
| Amber Lyon | 4812 W Harrison St | | | | | Chandler | AZ | 85226 |
| Amber Lyon | 16350 Ventura BLVD | Unit 151 | | | | Encino | CA | 91436 |
| AMBER M COLE | 12271 WESTWOOD DR | | | | | AUBURN | CA | 95603 |
| AMBER M MARTINEZ | 124 W ALVIN DR APT J | | | | | SALINAS | CA | 93906 |
| AMBER M PACKHAM | 2294 CASTLEGATE DRIVE NORTH | APARTMENT 236 | | | | CASTLE ROCK | CO | 80108 |
| Amber Martinez | 124 W Alvin Dr Apt J | | | | | Salinas | CA | 93906 |
| Amber Metz | 1154 E Blue Spruce Lane | | | | | Gilbert | AZ | 85298 |
| Amber Moore | 6605 Falcon River Way #822 | | | | | Arlington | TX | 76001 |
| Amber Musick | 5001 Bluejay Circle | | | | | Huntington Beach | CA | 92649 |
| AMBER N BARRIOS | 3697 BLACKBERRY DRIVE | | | | | ROSENA RANCH | CA | 92407 |
| AMBER N LAWLEY | 3625 NEW JERSEY ROAD APT 162 | | | | | LAKELAND | FL | 33803 |
| Amber Norton | 8757 White Swan Dr #100 | | | | | Tampa | FL | 33614 |
| Amber Packham | 2294 Castlegate Drive North Apartment 236 | | | | | Castle Rock | CO | 80108 |
| AMBER R BLACKSHER | 7400 SW BARNES RD #883 | | | | | PORTLAND | OR | 97225 |
| AMBER R SCOTT LAVOIE | 23724 LIVEWOOD LANE | | | | | HARBOR CITY | CA | 90710 |
| Amber Roloto | 4022 Sabal Park Drive #202 | | | | | Tampa | FL | 33619 |
| AMBER S FERGUSON | 12725 SW WALNUT | | | | | PORTLAND | OR | 97223 |
| Amber Sanchez | 3444 SE. 9th Ave | | | | | Portland | OR | 97202 |
| Amber Scott Lavoie | 23724 Livewood Lane | | | | | Harbor City | CA | 90710 |
| Amber Shelar | 244 Westview Park Dr. | | | | | Rocky Mount | NC | 27804 |
| Amber Shrode | 1201 W Thornton Pkwy | Unit 378 | | | | Denver | CO | 80260 |
| Amber Stryker | 7905 Lowell Blvd. Unit C | | | | | Westminster | CO | 80030 |
| Amber Westbrook | 3247 Ft Buford | | | | | LARAMIE | WY | 82070 |
| Amber Whitlow | 5575 S. 152nd St. #112 | | | | | Tukwila | WA | 98168 |
| Amber Wright | 611 Edison Rd | Unit F | | | | Philadelphia | PA | 19116 |
| Amberly Durfield | 775 Wilsford Way | | | | | Azusa | CA | 91702 |
| Ambika Badarayan | 19431 Rue de Valore 40G | | | | | Foothill Ranch | CA | 92610 |
| AMBIKA H BADARAYAN | 19431 RUE DE VALORE 40G | | | | | FOOTHILL RANCH | CA | 92610 |
| Ambius, LLC (21) | P.O. Box 14086 | | | | | Reading | PA | 19612 |
| Ambrose Murmon | 2201 S Lloyd Blvd | | | | | Spokane | WA | 99203 |
| Ameca Packard | 1632 S. Chestnut Ave. Apt. 136 | | | | | Fresno | CA | 93702 |
| Ameea Smith | 805 Pleasant Hill Rd NW #273 | | | | | Lilburn | GA | 30047 |
| Ameena J. Hutledge-Ali | 5522 Winslow King In | | | | | Lithonia | GA | 30038 |
| AMEENAH F GRANT | 8770 TESSARA LANE | | | | | TAMPA | FL | 33647 |
| Ameenah Grant | 8770 Tessara Lane | | | | | Tampa | FL | 33647 |
| AMELITA A FANCO | 416 PARROT HILL AVE | | | | | NORTH LAS VEGAS | NV | 89032 |
| Amelita Fanco | 416 Parrot Hill Ave | | | | | North Las Vegas | NV | 89032 |
| Amandeep Mann | 833 Staley Ave | | | | | Hayward | CA | 94541 |
| Ameren Energy Marketing Company | 23532 Network Place | | | | | Chicago | IL | 60673 |
| Ameren Missouri | P.O. Box 88068 | | | | | Chicago | IL | 60680 |
| AMEREN MISSOURI | P.O.BOX 66881- MAIL CODE 310 | | | | | SAINT LOUIS | MO | 63166 |
| America Moreno | 14205 Raven St | | | | | Sylmar | CA | 91342 |
| Americade, Inc. | P.O. Box 2205 | | | | | Glenn Falls | NY | 12801 |
| American 3B Scientific | 2189 Flintstone Drive, Unit O | | | | | Tucker | GA | 30084 |
| American Academy Of Professional Coders | 1210 Magdalena Hill Rd | | | | | Tampa | FL | 33613 |
| American Academy Of Professional Coders | 617 N. Benton Ave. | | | | | St. Charles | MO | 63301 |
| American Academy Of Professional Coders | 2480 South 3850 West, Ste. B | | | | | Salt Lake City | UT | 84120 |
| American Academy Of Professional Coders | P.O. Box 35199 | | | | | Seattle | WA | 98124 |
| American Academy Of Professional Coders | P.O. Box 1856 | | | | | Tacoma | WA | 98401 |
| AMERICAN ARBITRATION ASSOCIATION | ATTN: FELIX EDEM | 120 BROADWAY, 21ST FL., | | | | NEW YORK | NY | 10271 |
| American Arbitration Association, Inc. | 950 Warren Avenue | | | | | East Providence | RI | 02914 |
| AMERICAN ARBITRATION ASSOCIATION, INC. | PO BOX 14249 | | | | | EAST PROVIDENCE | RI | 02914 |
| American Arbitration Association, Inc. | 1101 Laurel Oak Road Ste. #100 | | | | | Voorhees | NJ | 08043 |
| American Arbitration Association, Inc. | 335 Madison Ave. | | | | | New York | NY | 10017 |
| American Arbitration Association, Inc. | 2200 Century Parkway, Suite 300 | | | | | Atlanta | GA | 30345 |
| American Arbitration Association, Inc. | 13727 Noel Road, Ste. 700 | | | | | Dallas | TX | 75240 |
| American Arbitration Association, Inc. | 3055 Wilshire Boulevard, 7th Floor | | | | | Los Angeles | CA | 90010 |
| American Arbitration Association, Inc. | c/o Duane Morris | 101 West Broadway, Ste. 900 | | | | San Diego | CA | 92101 |
| American Arbitration Association, Inc. | 6795 North Palm Ave., 2nd Floor | | | | | Fresno | CA | 93704 |
| American Assoc. For Paralegal Education | 19 Mantua Road | | | | | Mt. Royal | NJ | 08061 |
| American Assoc. Of Colleges Of Nursing | P.O. Box 418350 | | | | | Boston | MA | 02241 |
| AMERICAN ASSOC. OF COLLEGES OF NURSING | ONE DUPONT CIRCLE NW, STE 530 | | | | | WASHINGTON | DC | 20036 |
| American Assoc. Of Medical Asst. | 69 Southwick Rd., Suite A | | | | | Westfield | MA | 01085 |
| American Assoc. Of Medical Asst. | 20 North Wacker Dr., Ste. 1575 | | | | | Chicago | IL | 60606 |
| American Assoc. Of Medical Asst. | 3483 Eagle Way | | | | | Chicago | IL | 60678 |
| American Assoc. Of Medical Asst. | 37648 Eagle Way | | | | | Chicago | IL | 60678 |
| American Assoc. Of Medical Asst. | Certification | 7999 Eagle Way | | | | Chicago | IL | 60678 |
| American Assoc. Of Medical Asst. | Department 77-3483 | | | | | Chicago | IL | 60678 |
| American Assoc. Of Medical Asst. | Dept 77-7999 | | | | | Chicago | IL | 60678 |
| American Bar Association | P.O. Box 4745 | | | | | Carol Stream | IL | 60197 |
| American Bar Association | Financial Services | 321 N. Clark Street | | | | Chicago | IL | 60610 |
| AMERICAN BAR ASSOCIATION | STANDING COMMITTEE ON PARALEGALS | 321 N. CLARK STREET | | | | CHICAGO | IL | 60654 |
| American Bio Medica Corp | 122 Smith Road | | | | | Kinderhook | NY | 12106 |
| American Bio Medica Corp | 24465 Network Place | | | | | Chicago | IL | 60673 |
| American Board For Certification In | Homeland Security, LLC | 2750 E. Sunshine St. | | | | Springfield | MO | 65804 |
| American Boat & Yacht Council, Inc. | 613 Third Street, Ste. 10 | | | | | Annapolis | MD | 21403 |
| American Boiler Inspection Service, Inc. | 12800 Saddlewood Place | | | | | Richmond | VA | 23233 |
| American Cancer Society | 225 N Michigan St., Ste. 1210 | | | | | Chicago | IL | 60606 |
| American Cancer Society, Calif Div., Inc | Relay For Life Anaheim Hills | 1940 E. Deere, Ave #100 | | | | Santa Ana | CA | 92705 |
| American Cancer Society, Calif Div., Inc | 1710 Webster Street | | | | | Oakland | CA | 94612 |
| American Cap And Gown Inc. | P.O. Box 115 | | | | | Springfield | NJ | 07081 |
| American Communications Of Ohio | P.O. Box 351 | | | | | New Albany | OH | 43054 |
| AMERICAN CONTRACTORS INC. | 104 W 3th WILSHIRE AVE | | | | | ORANGE | CA | 92866 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| American Council On Education | Membership | | | | | Boston | MA | 02284 |
| American Council On Education | Central Services | Department 191 | | | | Washington | DC | 20055 |
| American Council On Education | Fulfillment Services | Department 191 | | | | Washington | DC | 20055 |
| American Criminal Justice Association | Lambda Alpha Epsilon | P.O. Box 601047 | | | | Sacramento | CA | 95860 |
| American Dental Assistants Association | 35 E. Wacker Dr., Suite 1730 | | | | | Chicago | IL | 60601 |
| American Dental Assistants Association | 211 E. Chicago Avenue | | | | | Chicago | IL | 60611 |
| AMERICAN DENTAL ASSISTANTS ASSOCIATION | 75 REMITTANCE DRIVE, STE 1377 | | | | | CHICAGO | IL | 60675 |
| American Diabetes Association | 151 Kalmus Dr. Bldg. C, Ste. #100 | | | | | Costa Mesa | CA | 92626 |
| American Diabetes Association | 492 Ninth St., Ste. #300 | | | | | Oakland | CA | 94607 |
| American Digital Cartography, Inc. | 338 W. College Ave. Ste. #201 | | | | | Appleton | WI | 54911 |
| American Eagle Sentry LLC | 4873 Palm Coast Pkwy Nw., Suite 1 | | | | | Palm Coast | FL | 32137 |
| AMERICAN EDUCATION SERVICES | RE: MICHELLE DERHAM | | | | | HARRISBURG | PA | 17105-2251 |
| AMERICAN EDUCATION SERVICES | RE: MICHELLE DERHAM | P.O. BOX 2251 | | | | HARRISBURG | PA | 17105-2461 |
| AMERICAN EDUCATION SERVICES | RE: MICHELLE DERHAM | P.O. BOX 2461 | | | | HARRISBURG | PA | 17106-1047 |
| American Express | P.O. Box 0001 | P.O. BOX 61047 | | | | Los Angeles | CA | 90096 |
| AMERICAN EXPRESS TRAVEL RELATED SERVICES CO., INC. | C/O BECKET AND LEE LLP | ATTN: MICHELLE L. MCGOWAN | P.O.BOX 3001 | | | MALVERN | PA | 19355 |
| AMERICAN EXPRESS TRAVEL RELATED SERVICES CO., INC. | C/O BECKET AND LEE LP | ATTN: MICHELLE L. MCGOWAN | P.O.BOX 3001 | | | MALVERN | PA | 19355 |
| American Food & Vending Corp, Inc | 124 Metropolitan Park Dr | | | | | Syracuse | NY | 13088 |
| AMERICAN GENERAL PRIVATE SECURITY CORP | 14241 E. FIRESTONE BLVD #400 | | | | | LA MIRADA | CA | 90638 |
| AMERICAN GENERAL PRIVATE SECURITY CORP | PO BOX 77713 | | | | | CORONA | CA | 92877 |
| American General Private Security Corp. | P.O. Box 77713 | | | | | Corona | CA | 92881 |
| AMERICAN HEALTH EDUCATION, INC | 7300 S. Lewis Ave. | | | | | TULSA | OK | 74136 |
| American Heart Association | 7300 W Airport Plaza #47 | | | | | DUBLIN | CA | 94568 |
| American Heart Association | 200 Continental Dr., Ste. #101 | | | | | Newark | DE | 19713 |
| American Heart Association | Western States Affiliate- A/R | P.O. Box 4002030 | | | | Des Moines | IA | 50340 |
| American Heart Association | 7272 Greenville Ave. | | | | | Dallas | TX | 75231 |
| American Heart Association | 7425 N. Palm Bluffs Ave., Ste. 101 | | | | | Fresno | CA | 93711 |
| AMERICAN HEART ASSOCIATION | 2007 U.S.Hwy.1 | | | | | SACRAMENTO | CA | 95811 |
| American Heroes Channel | P.O. Box 79961 | | | | | Baltimore | MD | 21279 |
| American Hotel & Lodging | Educational Institute | 800 North Magnolia Ave., Suite 300 | | | | Orlando | FL | 32803 |
| American Industrial Care, Inc. | 2477 Pacheco St. | | | | | Concord | CA | 94520 |
| American Institute Of Professional | Bookkeepers | 6001 Montrose Road Suite # 500 | | | | Rockville | MD | 20852 |
| AMERICAN JEWISH UNIVERSITY | 15600 MULHOLLAND DRIVE | | | | | LOS ANGELES | CA | 90077 |
| American Journal Of Nursing (AJN) | 345 Hudson Street 16th Floor | | | | | New York | NY | 10014 |
| American Journal Of Nursing (AJN) | P.O. Box 1570 | | | | | Hagerstown | MD | 21741 |
| American Leak Detection | 1725 S. Nova Rd, Unit D-3 | | | | | S. Daytona | FL | 32119 |
| American Legislative Exchange Council | 1101 Vermont Ave., Nw 11Th Floor | | | | | Washington | DC | 20005 |
| American Library Association | P.O. Box 932501 | | | | | Atlanta | GA | 31193 |
| AMERICAN LIBRARY ASSOCIATION | 588 ATRIUM DRIVE | | | | | VERNON HILLS | IL | 60061 |
| American Library Association | 50 East Huron Street | | | | | Chicago | IL | 60611 |
| American Library Association | Dept # 77-6565 | | | | | Chicago | IL | 60678 |
| American Library Association | Membership Customer Service | Box 77-6499 | | | | Chicago | IL | 60678 |
| American Lvecion Center | 402 South Milliken Avenue, Ste. E-3 | | | | | Ontario | CA | 91761 |
| American Management Association | General Post Office | P.O. Box 27327 | | | | New York | NY | 10087 |
| American Management Association | 600 Ama Way | | | | | Saranac Lake | NY | 12983 |
| American Management Association | P.O. Box 169 | | | | | Saranac Lake | NY | 12983 |
| American Massage Therapy Association | 140 N. Bloomingdae Rd. | | | | | Bloomingdale | IL | 60108 |
| American Massage Therapy Association | 500 David St., Ste 900 | | | | | Evanston | IL | 60201 |
| American Massage Therapy Association | 820 Davis Street, Suite 100 | | | | | Evanston | IL | 60201 |
| American Mechanical Services, Inc. | 1275 Boulevard Way | | | | | Walnut Creek | CA | 94595 |
| American Medical Association | P.O. Box 930884 | | | | | Atlanta | GA | 31193 |
| American Medical Technologists | 10700 West Higgins Road, Suite 150 | | | | | Rosemont | IL | 60018 |
| American Medical Technologists | 710 Higgins Road | | | | | Park Ridge | IL | 60068 |
| American Medical Technologists | 7912 S. Otis Ct. | | | | | Littleton | CO | 80128 |
| American Messaging | P.O. Box 5749 | | | | | Carol Stream | IL | 60197 |
| American Messaging | P.O. Box 293450 | | | | | Lewisville | TX | 75029 |
| American Messaging | 1720 Lakepointe Dr., Ste. 100 | | | | | Lewisville | TX | 75057 |
| American Millenium Group, LLC | 520 Industrial Park Dr. | | | | | Newport News | VA | 23608 |
| American Mobile Sound | 2133 High St. Ste. #F | | | | | Selma | CA | 93662 |
| American Motorcyclist Association | 13515 Yarmouth Dr. | | | | | Pickerington | OH | 43147 |
| AMERICAN NURSES ASSOCIATION | PO BOX 931895 | | | | | ATLANTA | GA | 31193 |
| American Nurses Association | P.O. Box 504345 | | | | | St. Louis | MO | 63150 |
| American Nurses Credentialing Center Inc | P.O. Box 505004 | | | | | St. Louis | MO | 63150 |
| American Pacific Printers College, Inc. | 17931 Skypark Circle | | | | | Irvine | CA | 92614 |
| American Paintbrush Sign-Age Inc. | 2103 Grand Avenue | | | | | Laramie | WY | 82070 |
| American Portable Air Of Tampa | P.O. Box 297646 | | | | | Pembroke Pines | FL | 33029 |
| American Promo Inc. | 588 Sutter St. Ste. #114 | | | | | San Francisco | CA | 94102 |
| American Red Cross | District Of Columbia Office | 2025 E. Street, NW | | | | Washington | DC | 20037 |
| American Red Cross | P.O. Box 905890 | | | | | Charlotte | NC | 28290 |
| American Red Cross | Brevard County Chapter | 1150 S. Hickory Street | | | | Melbourne | FL | 32901 |
| American Red Cross | Broward Chapter | 521 Ne. 4th Ave. | | | | Ft. Lauderdale | FL | 33301 |
| American Red Cross | Polk County Chapter | 147 Avenue A NW | | | | Winter Haven | FL | 33881 |
| American Red Cross | Of WCM | 1050 Fuller Ave NE | | | | Grand Rapids | MI | 49503 |
| American Red Cross | P.O. Box 4002018 | | | | | Des Moines | IA | 50340 |
| American Red Cross | P.O. Box 2068 | | | | | Springfield | MO | 65801 |
| American Red Cross | Mile High Chapter - Aurora Branch | 10450 E. 1st Ave. | | | | Aurora | CO | 80010 |
| American Red Cross | Mile High Chapter | Arapahoe/Douglas Branch | | | | Englewood | CO | 80110 |
| American Red Cross | Mile High Chapter | 444 Sherman Street | | | | Denver | CO | 80203 |
| American Red Cross | Denver Processing Center | Dept 2296 | | | | Denver | CO | 80291 |
| American Red Cross | Greater Salt Lake Area Chapter | 555 E. 300 South #200 | | | | Salt Lake City | UT | 84102 |
| American Red Cross | Los Angeles Chapter | 11355 Ohio Ave | | | | Los Angeles | CA | 90025 |
| American Red Cross | P.O. Box 57930 | | | | | Los Angeles | CA | 90057 |
| American Red Cross | Of Santa Monica | 1450 11 th Street | | | | Santa Monica | CA | 90406 |
| American Red Cross | Rio Hondo Chapter | 8706 South Friends Avenue | | | | Whittier | CA | 90601 |
| American Red Cross | 3150 E. 29th Street | | | | | Long Beach | CA | 90806 |
| American Red Cross | Inland Valley Chapter | 209 East I Street | | | | Ontario | CA | 91764 |
| American Red Cross | 600 North Parkcenter | | | | | Santa Ana | CA | 92705 |
| American Red Cross | 601 N. Gakland Circle Dr. | | | | | Santa Ana | CA | 92705 |
| American Red Cross | P.O. Box 11364 | | | | | Santa Ana | CA | 92711 |
| American Red Cross | Central Valley Chapter | 1300 West Shaw Ave., Suite 4B | | | | Fresno | CA | 93711 |
| American Red Cross | Bay Area Chapter | Finance Dept. | | | | San Francisco | CA | 94105 |
| American Red Cross | 2731 North First Street | | | | | San Jose | CA | 95134 |
| American Red Cross | Mount Rainier Chapter | P.O. Box 111028 | | | | Tacoma | WA | 98411 |
| American Red Cross | Southwest Washington Chapter | 3114 E. Fourth Plain Blvd. | | | | Vancouver | WA | 98661 |
| American Red Cross | Fire Relief Fund For So. California | P.O. Box 7000 | | | | Glendale | CA | 91221 |
| American Red Cross - Health & Safety Ser | 25688 Network Place | | | | | Chicago | IL | 60673 |
| American Red Cross - St. Louis Area Chap | Health And Safety Services | 10195 Corporate Square Dr. | | | | St. Louis | MO | 63132 |
| American Regional Management Plan | 875 Hegenberger, Suite 200 | | | | | Oakland | CA | 94621 |
| AMERICAN RIVER COLLEGE | 4700 College Oak Dr | | | | | Sacramento | CA | 95841 |
| American Safety & Health Institute | 4148 Louis Ave. | | | | | Holiday | FL | 34691 |
| American Safety & Health Institute | 4670 Richmond Rd. | | | | | Warrenol Hts | OH | 44128 |
| American Safety & Health Institute | P.O. Box 809200 | | | | | Chicago | IL | 60680 |
| American Safety & Health Institute | 1450 Westec Drive | | | | | Eugene | OR | 97402 |
| American Safety & Health Institute | P.O. Box 21738 | | | | | Eugene | OR | 97402 |
| American Society of Health | System Pharmacists | Attn: Dr. Abramowitz | 7272 Wisconsin Avenue | | | Bethesda | MD | 20814 |
| AMERICAN SOCIETY OF HEALTH-SYSTEM | PO BOX 75487 | | | | | BALTIMORE | MD | 21275 |
| American Society Of Health-System | Processing Center | P.O. Box 135 | | | | Unity | ME | 04988 |
| AMERICAN SOCIETY OF HEALTH-SYSTEM | PO BOX 75487 | | | | | BALTIMORE | MD | 21275 |
| American Solutions For Business | 8479 Solution Center | | | | | Chicago | IL | 60677 |
| American Stock Transfer & Trust Co. | Po Box 12893 | | | | | Philadelphia | PA | 19176 |
| American Strategic Income Portfolio II | c/o Accounts Receivable | 7007 Gulf Freeway, Suite 200 | | | | Houston | TX | 77087 |
| American Supply Company | P.O. Box 20 | | | | | Salinas | CA | 93902 |
| American Suzuki Motor Corporation | Attn: MC Technical Training-Dick Way | 3251 E. Imperial Hwy | | | | Brea | CA | 92821 |
| American Suzuki Motor Corporation | Attn: Mc Technical Training Department | Attn: Ms. Heather Jetsun | | | | Brea | CA | 92821 |
| American Suzuki Motor Corporation | 3251 E. Imperial Highway | | | | | Brea | CA | 92822 |
| American Suzuki Motor Corporation | Attn: Dealer Credit | P.O. Box 1100 | | | | Brea | CA | 92822 |
| American Target Network | 20929 Ventura Blvd., Ste. # 4700 | | | | | Woodland Hills | CA | 91364 |
| American Technical Publishers | 10100 Orland Parkway Ste. #200 | | | | | Orland Park | IL | 60467 |
| American Tool & Equipment | 2319 Sugar Run Rd. | | | | | Duncansville | PA | 16635 |
| American Trucking Associations, Inc. | 950 N. Glebe Road, Ste. 210 | | | | | Arlington | VA | 22203 |
| American Trucking Associations, Inc. | Technology & Maintenance Council | P.O. Box 101360 | | | | Atlanta | GA | 30392 |
| American Trucking Associations, Inc. | P.O. Box 25381 | | | | | Alexandria | VA | 22313 |
| American Trucking Associations, Inc. | 2200 Mill Road | | | | | Alexandria | VA | 22314 |
| AMERICAN WEST COAST SECURITY INC | PO BOX 159 | | | | | CHINO | CA | 91708 |
| AMERICAN ZURICH INSURANCE COMPANY | 777 SOUTH FIGUEROA STREET, suite 3900 | | | | | LOS ANGELES | CA | 90017 |
| Americoach Of Cheyenne Charters LLC | 4301 Pathfinder Avenue | | | | | Cheyenne | WY | 82001 |
| Americoach Of Cheyenne Charters LLC | P.O. Box 21243 | | | | | Cheyenne | WY | 82003 |
| Ameridoc, LLC | 14785 Preston Rd., Suite #975 | | | | | Dallas | TX | 75254 |
| Amerigas - Laramie | 306 Highway 230 | | | | | Laramie | WY | 82070 |
| Amerigas - Laramie | P.O. Box 7155 | | | | | Pasadena | CA | 91109 |
| AMERIPRIDE SERVICES INC | PO BOX 1010 | | | | | BEMIDJI | MN | 56619 |
| Ameritas Educational Services, Inc. | 16355 Laguna Canyon Rd., Second Floor | | | | | Irvine | CA | 92618 |
| Amerlteach-Uci, Inc | 78005 Glorado Place #150 | | | | | Greenwood Village | CO | 80111 |
| Amf Bowling Centers, Inc. | 280 Douglas Ave. | | | | | Altamonte Springs | FL | 32714 |
| Amf Riviera Beach Miss Geico | 7555 Garden Road, Bldg A | | | | | Riviera Beach | FL | 33404 |
| Ami Gates | 251 NE 4th Ave | | | | | Boca Raton | FL | 33432 |
| AMICI CATERING | 1744 WEST BELL RD. | | | | | PHOENIX | AZ | 85023 |
| Amie Wright | 1725 W Mayleu Ln | | | | | Modesto | CA | 95864 |

| AddrName | Addr1 | Addr2 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Amie Hayslette | 1325 ROSE | | | | SAINT ALBANS | WV | 90290 |
| Amie Wash | 7302 East Oak Street | | | | Scottsdale | AZ | 85251 |
| Amigo Airsho, Inc. | 109 N. Oregon Ste. 1112 | | | | El Paso | TX | 79901 |
| Amigos Library Services | P.O. Box 678113 | | | | Dallas | TX | 75267 |
| Amina Medley | 13801 Devan Lee Dr North | | | | Jacksonville | FL | 32226 |
| AMINA R MEDLEY | 13801 DEVAN LEE DR. NORTH | | | | JACKSONVILLE | FL | 32226 |
| Aminata Keita | 3531 Grand Aves | | | | Minneapolis | MN | 55408 |
| Amir Bey | 1014 W INDIANA AVE #2 | | | | PHILADELPHIA | PA | 19133 |
| Amira Curic | 4141 Dunmore | | | | Grand Rapids | MI | 49525 |
| Amita Gautam | 3259 Larkspur Street | | | | Tustin | CA | 92782 |
| Ammie Charles | 3200 Jordan Drive | | | | South Lake | TX | 76092 |
| Ammons Ic Smith | 603-B East University Dr. # 328 | | | | Carson | CA | 90746 |
| Amos Gonyaw | 2030 Del Moro St | | | | Klamath Falls | OR | 97601 |
| Amos Tunsil | 6408 Mayra Shores Ln | | | | Apollo Beach | FL | 33572 |
| Amp Printing, Inc. | 6955 Sierra Ct. | | | | Dublin | CA | 94568 |
| Amparo Sauceda | 11328 Darcy St. | | | | Santa Fe Springs | CA | 90670 |
| Ampm Cleaning Solutions, LLC | 2202 N. Westshore Blvd., Ste. 200 | | | | Tampa | FL | 33607 |
| Ampush Media LLC | Dept Ld 23909 | | | | Pasadena | CA | 91185 |
| Ampush Media LLC | 450 9th St. | | | | San Francisco | CA | 94103 |
| Amsan | P.O. Box 742440 | | | | Los Angeles | CA | 90074 |
| Amsterdam Printing & Litho, Inc. | 166 Wallins Corners Road | | | | Amsterdam | NY | 12010 |
| Amsterdam Printing & Litho, Inc. | P.O. Box 580 | | | | Amsterdam | NY | 12010 |
| Amul Ganger | 406 Lance Drive | | | | Des Plaines | IL | 60016 |
| AMY A BADGER | 2805 NE 125TH ST #206 | | | | SEATTLE | WA | 98125 |
| Amy Anderson | 224 Virginia Ave | | | | Williamsburg | VA | 23185 |
| Amy Applegate | 1010 Four Mile Rd Apt 2A | | | | Grand Rapids | MI | 49544 |
| Amy Badger | 2805 NE 125th St #206 | | | | Seattle | WA | 98125 |
| Amy Bailey | 1103 W Kirby St | | | | Tampa | FL | 33604 |
| Amy Bee | 744 Evergreen Circle | | | | Poca | WV | 25159 |
| Amy Bettencourt | 6425 18th St | | | | Rio Linda | CA | 95673 |
| Amy Billerbeck | 1020 N. Quincy St., #421 | | | | Arlington | VA | 22201 |
| Amy Bledsoe | 2016 S. Herald Rd | | | | Spokane Valley | WA | 99206 |
| Amy Brechting | 2203 Winston View Dr NE | | | | Cedar Springs | MI | 49319 |
| Amy Brown | 18828 N Kari LN | | | | Maricopa | AZ | 85139 |
| Amy Budd | 98 River Dr | | | | King City | CA | 93930 |
| Amy Cargle | 1776 Smoketse Dr. | | | | Akron | OH | 44313 |
| Amy Corona | 5450 W. Southgate Ave | | | | Phoenix | AZ | 85043 |
| Amy Crawford | 3406 Point Loboa Trail | | | | Jacksonville | FL | 32223 |
| AMY D TABAK | 1411 MOHRLEKE DR | | | | BRANDON | FL | 33511 |
| Amy Davidson | 741 Northview Circle | | | | Salt Lake City | UT | 84103 |
| Amy Deaton | 5450 W. Southgate Ave | | | | Phoenix | AZ | 85043 |
| Amy Dickinson | 613 Princeton Circle West | | | | Fullerton | CA | 92831 |
| Amy DiMartino | 68 Big Buck Trail | | | | Ormond Beach | FL | 32174 |
| Amy Dinges | 1290 HAWKINS BEND CT | | | | FENTON | MO | 63026 |
| Amy Dohrn | 2474 W Houston Waring Cir | | | | Littleton | CO | 80120 |
| AMY E BAILEY | 1103 W KIRBY ST | | | | TAMPA | FL | 33604 |
| AMY E ELLISSON | 4659 POLEPLANT DR | | | | COLORADO SPRINGS | CO | 80918 |
| AMY E HOFFMANN | 5304 BRIDGEPORT ROAD | | | | MCKINNEY | TX | 75071 |
| AMY E MILLER | 922 N HAYDEN RD | APT 1 | | | SCOTTSDALE | AZ | 85257 |
| AMY E TAYLOR | 7010 N 17TH ST | | | | TACOMA | WA | 98406 |
| AMY ELLISON | 4659 POLEPLANT DR | | | | COLORADO SPRINGS | CO | 80918 |
| Amy F Hulet | 108 Quiet Meadows Circle | | | | Youngsville | LA | 70592 |
| Amy Fang Guo | 2800 Keller Drive #119 | | | | Tustin | CA | 92782 |
| Amy Farris | 8300 Chapman Ave | Apt. 78 | | | Stanton | CA | 90680 |
| Amy Farris | 8300 Chapman Ave Apt 78 | | | | Stanton | CA | 90680 |
| Amy Fastrich | 7649 Selwyn Ct. | | | | Columbus | OH | 43235 |
| Amy Fetch | 801 NW Sluman Rd. | | | | Vancouver | WA | 98665 |
| Amy Garrett | 501 Birch Lane | | | | Nitro | WV | 25143 |
| Amy Greene | 14 Hawthorne Road | | | | Hopkins | MN | 55343 |
| Amy Guerrero | 232 Waterfall Ln | | | | Kyle | TX | 78640 |
| Amy Hakim | 7111 Via Marbella | | | | Boca Raton | FL | 33433 |
| Amy Harrison | 5350 Greystone Dr #103 | | | | Inver Grove Heights | MN | 55075 |
| Amy Hartman | 152 E 100th St SW | | | | New York | NY | 10029 |
| Amy Hawk | 8125 Lead Circle, | Apt. 511 | | | Fort Worth | TX | 76137 |
| Amy Heaton | 6715 E. Stearns St | | | | Long Beach | CA | 90815 |
| Amy Henderson | 612 East Front Street | | | | New Bremen | OH | 45869 |
| Amy Herrington | 6515 Nugget Ave NE | | | | Belmont | MI | 49306 |
| Amy Hoffmann | 6400 Ohio Drive | Apt. 2213 | | | Plano | TX | 75024 |
| Amy Hoffmann | 5304 Bridgeport Road | | | | McKinney | TX | 75071 |
| Amy Horn | 524 Knolls Street West | | | | Dekalb | IL | 60115 |
| AMY J NAVARETTE | 257 S. VAN GORDON CT F 102 | | | | LAKEWOOD | CO | 80228 |
| AMY J WIGGAHL | 2079 MARKET STREET # 29 | | | | SAN FRANCISCO | CA | 94114 |
| Amy Jones | 3282 Driftwood Ct | | | | Suwanee | GA | 30024 |
| AMY K BROWN | 18828 N KARI LN | | | | MARICOPA | AZ | 85139 |
| AMY K CORONA | 5450 W  SOUTHGATE AVE | | | | PHOENIX | AZ | 85043 |
| AMY K WORKMAN | 731 N OLEANDER AVE | | | | DAYTONA BEACH | FL | 32118 |
| Amy Kirkland | 9301 Jason Ct | | | | White Settlement | TX | 76108 |
| Amy Knight | 4006 Roan Dr | | | | Colorado Springs | CO | 80922 |
| Amy Kono | 48 Paisley Place | | | | Irvine | CA | 92620 |
| AMY L MULLIGAN | 2003 RIDGE ROAD | | | | HOMER CITY | PA | 15748 |
| AMY L SHALIFOE | 1716 PERIDOT RD | | | | PFLUGERVILLE | TX | 78660 |
| Amy Laptad | 13457 Brookfield Drive | | | | Chantilly | VA | 20151 |
| Amy Lieberman, Esq. | 8149 North 87th Place | | | | Scottsdale | AZ | 85258 |
| Amy Lindsey-Doyle | 3326 Nevin Ave | | | | Richmond | CA | 98460? |
| Amy M Dudley | 200 3rd Ave S | #1B | | | S St Paul | MN | 55075 |
| AMY M POTTHAST | 5323 N VALENTINE AVE | #127 | | | FRESNO | CA | 93711 |
| AMY M WINEGAR-FRIAS | 6613 S. ONYX DRIVE | | | | CHANDLER | AZ | 85249 |
| Amy May | 5 Park Place, Apt #611 | | | | Annapolis | MO | 21401 |
| Amy Meeks | 30 Boulder Crescent #404 | | | | Colorado Springs | CO | 80903 |
| Amy Miller | 922 N Hayden Rd | Apt. 1 | | | Scottsdale | AZ | 85257 |
| Amy Miller | 922 N Hayden Rd Apt 1 | | | | Scottsdale | AZ | 85257 |
| Amy Misbach | 2532 West 2250 North | | | | Lehi | UT | 84043 |
| Amy Mitzel | 612 4th St | | | | Oregon City | OR | 97045 |
| Amy Moyer | 4784 Olson Rd | | | | Pequot Lakes | MN | 56472 |
| Amy Mulligan | 2003 Ridge Road | | | | Homer City | PA | 15748 |
| Amy Navarette | 857 S. Van Gordon Ct F-102 | | | | Lakewood | CO | 80228 |
| Amy Ng | 224 Hawking Dr | | | | Galena | OH | 43021 |
| Amy Norton | 351 S First St | | | | McCleary | WA | 98557 |
| AMY O SUTTON | 748 SE POLK ST | | | | CAMAS | WA | 98607 |
| Amy Olsen | 22952 CAMINITO CALMA | | | | LAGUNA HILLS | CA | 92653 |
| Amy Olsen | 138 SEACOUNTRY LN | | | | RANCHO SANTA MARG | CA | 92688 |
| Amy Ortiz | 28954 Hwy 80 | | | | Richland Center | WI | 53581 |
| AMY P KONO | 48 PAISLEY PLACE | | | | IRVINE | CA | 92620 |
| Amy Potter | 21697 N. Dietz Dr | | | | Maricopa | AZ | 85138 |
| Amy Potthast | 5323 N Valentine Ave #127 | | | | Fresno | CA | 93711 |
| Amy Puckett | 1501 Woodfield Creek Dr | Apt. #301 | | | Wake Forest | NC | 27587 |
| AMY R MAY | 5 PARK PLACE  APT #611 | | | | ANNAPOLIS | MO | 21401 |
| Amy Reynolds | 1655 Gumwood Drive | | | | Colorado Springs | CO | 80906 |
| Amy Rideout-Major | 12625 w virginia ave | | | | avondale | AZ | 85392 |
| Amy Rose De Los Santos | c/o Foote, Mielke, Chavez & O'Neil, LLC | Attn: Robert Foote | 10 West State Street, Suite 200 | | Geneva | IL | 60134 |
| Amy Shalifoe | 1716 Peridot Rd | | | | Pflugerville | TX | 78660 |
| Amy Shepard | 11355 N Rutledge Ave | | | | Mesa | AZ | 85212 |
| Amy Silva | 511 Fastwood Ave | No 218 | | | Manteca | CA | 95336 |
| Amy Silva | 159 Canyon Ridge Trail | | | | Aledo | TX | 76008 |
| Amy Smith | 2409 Chestnut Path | | | | Round Rock | TX | 78664 |
| Amy Smith | 1715 W Park Ln | | | | Santa Ana | CA | 92706 |
| Amy Sutton | 748 SE Polk St | | | | Camas | WA | 98607 |
| AMY T OLSEN | 22952 CAMINITO CALMA | | | | LAGUNA HILLS | CA | 92653 |
| Amy Tabak | 1411 Mohrlake Dr | | | | Brandon | FL | 33511 |
| Amy Taylor | 7010 N 17th St | | | | Tacoma | WA | 98406 |
| Amy Urbowicz | 82 C Street | | | | Lowell | MA | 01851 |
| Amy Van Mechelen | 9325 225th St Ct., E. | | | | Graham | WA | 98338 |
| Amy Wigdahl | 2079 Market Street No 29 | | | | San Francisco | CA | 94114 |
| Amy Wiltigen | 9419 S HAMILTON AVE | | | | CHICAGO | IL | 60643 |
| Amy Winegar-Frias | 6613 S. Onyx Drive | | | | Chandler | AZ | 85249 |
| Amy Wolform | 3821 Sunrise Ct | | | | Martinez | CA | 94553 |
| Amy Workman | 731 N Oleander Ave | | | | Daytona Beach | FL | 32118 |
| Amy Worobel | 9330 234TH LN NE | | | | STACY | MN | 55079 |
| Amy Yates | 4535 BIDDING ELM LN CT | | | | HUNTSVILLE | TX | 77340? |
| An Event Apart, LLC | 3061 Scarborough Rd | | | | Cleveland Heights | OH | 44118 |
| Ana Acevedo | 7001 Beach Street | | | | Westminster | CO | 80030 |
| Ana Arnaud | 2362 Chatham Place Ln | | | | Orlando | FL | 32039 |
| ANA B ACEVEDO | 7001 BEACH STREET | | | | WESTMINSTER | CO | 80030 |
| Ana Baez | 8735 NW 150 Terr | | | | Hialeah | FL | 33018 |
| ANA C LOPEZ | 10210 PRISCILLA ST | | | | DOWNEY | CA | 90242 |
| ANA C SORRILLA | 846 3/4 W Hamilton Ave | | | | San Pedro | CA | 90731 |
| Ana Caldera | 418 91 St. | Apt. 3 | | | Daly City | CA | 94015 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Ana Caraway | 28371 Via Conejo | Apt. 410 | | | | Mission Viejo | CA | 92691 |
| Ana Castellanos | 13700 Marina Pointe Drive | | | | | Marina del Rey | CA | 90292 |
| Ana Casada | 7652 rollinghill sky dr. | | | | | apollo beach | FL | 33572 |
| Ana Contreras | 1112 Edith Ct | | | | | Ceres | CA | 95307 |
| Ana De La Mora | 559 Burlington Dr | | | | | Tracy | CA | 95376 |
| ANA E VILLALPANDO | 2666 PEARTREE LN | | | | | SAN JOSE | CA | 95121 |
| Ana Herrera | 20135 Keswick St #208 | | | | | Winnetka | CA | 91306 |
| ANA K VALADEZ | 33215 MISSION BLVD APT B208 | | | | | UNION CITY | CA | 94587 |
| ANA L HERRERA | 20135 KESWICK ST #208 | | | | | WINNETKA | CA | 91306 |
| Ana Laura Villegas | 1550 Unit 2 Bristol Ln | | | | | Wood Dale | IL | 60191 |
| ANA M CARAWAY | 28371 VIA GORRION | | | | | MISSION VIEJO | CA | 92691 |
| ANA M MENDEZ HERNANDEZ | 146 S MAIN ST | #L185 | | | | ORANGE | CA | 92868 |
| ANA M RODRIGUEZ-HUNTER | 165 W MORRIS AVE | | | | | FRESNO | CA | 93704 |
| Ana Machuca | 1383 Lotus St S.E. | | | | | Palm Bay | FL | 32909 |
| Ana Madera | 9617 Muroc Street | | | | | Belltower | CA | 90706 |
| Ana Martinez | 14167 Racheni Dr | | | | | Fontana | CA | 92337 |
| Ana Mendez Hernandez | 146 S Main St #L185 | | | | | Orange | CA | 92868 |
| Ana Mendoza | 265 Katherine Ave #8 | | | | | Salinas | CA | 93901 |
| ANA P ZAMORANO | 20700 SAN JOSE HILLS RD | #153 | | | | WALNUT | CA | 91789 |
| ANA PARI | 342 E BONNIE BRAE | | | | | ONTARIO | CA | 91764 |
| Ana Patricia Zamorano | 20700 san Jose Hills Rd. #153 | | | | | Walnut | CA | 91789 |
| Ana Razo | 2815 Cedar Bluff Lane | | | | | Ocoee | FL | 34761 |
| Ana Rodriguez-Garcia | 2227 W. Kings Hwy. | | | | | San Antonio | TX | 78201 |
| Ana Rodriguez-Hunter | 165 W Morris Ave | | | | | Fresno | CA | 93704 |
| Ana Segura | 6369 Portal Way | | | | | Fontana | CA | 92336 |
| Ana Sorrilla | 846 3/4 W. Hamilton Ave | | | | | San Pedro | CA | 90731 |
| Ana Tzintzun Pineda | 8189 Gravy Ct | | | | | Elk Grove | CA | 95624 |
| Ana Verduzco | 1611 Makayla lane | | | | | Seagoville | TX | 75159 |
| ANA VILLALPANDO | 2666 PEARTREE LN | | | | | SAN JOSE | CA | 95121 |
| Ana Zamorano | 20700 san Jose Hills Rd. #153 | | | | | Walnut | CA | 91789 |
| Ana Zuniga | 20423 NW 15th Avenue | | | | | Miami Gardens | FL | 33169 |
| Anabell Garcia | 3751 W Eddy St 2nd fl | | | | | CHICAGO | IL | 60618 |
| Anacristina Dougherty | 3414 Bowman Ln | | | | | Corona | CA | 92882 |
| ANAGO OF HAWAII | 615 PIIKOI ST., STE#2000 | | | | | HONOLULU | HI | 96814 |
| Anaheim Chamber Of Commerce | 2400 E Katella Ave Ste 725 | | | | | Anaheim | CA | 92806 |
| Anahi Mateos | 11420 Menlo Ave | Apt. 5 | | | | Hawthorne | CA | 90250 |
| Anais Reed | 3512 W 44th St | | | | | Kansas City | MO | 64123 |
| Analis Carabello-Rivera | 103 South Fulton St #2 | | | | | Woodbridge | NJ | 07095 |
| Anais Suarez | 9758 SW 53 Terrace | | | | | Miami | FL | 33165 |
| Anaise Butler | 15315 ADDICKS STONE DR UNIT B | | | | | HOUSTON | TX | 77082 |
| AnaKaren Valadez | 33215 Mission Blvd | Apt. B208 | | | | Union City | CA | 94587 |
| Anakaren Valadez | 33215 Mission Blvd Apt B208 | | | | | Union City | CA | 94587 |
| ANAMAE B SAVISE | 1647 WILLOW PASS RD #110 | | | | | CONCORD | CA | 94520 |
| Anamae Davise | 1647 Willow Pass Rd.#110 | | | | | Concord | CA | 94520 |
| Anamaria Prestandira | 334 E Lake Rd #146 | | | | | Palm Harbor | FL | 34685 |
| Anamarie Austria | 14923 28th Lane S | | | | | Seatac | WA | 98188 |
| Anamarie Ayala | 4057 Strawberry St. | | | | | Riverside | CA | 92501 |
| Ananda Sen | 21062 Gary Dr #312 | | | | | Castro Valley | CA | 94546 |
| ANASTACIA L VANN-MACLIN | 298 W. 53RD LANE | | | | | MERRILLVILLE | IN | 46410 |
| Anastacia Swift | 9598 Big Timber Drive | | | | | Elk Grove | CA | 95758 |
| Anastacia Vann-Maclin | 298 W. 53rd Lane | | | | | Merrillville | IN | 46410 |
| Anastasia Boggs | 30020 Sotogrande Loop | | | | | Wesley Chapel | FL | 33543 |
| Anastasia Jakubow Rashtchian | 7508 N Osceola Ave | | | | | Chicago | IL | 60631 |
| Anastasia Jerjanin | 4438 41st St Apt 1 | | | | | San Diego | CA | 92116 |
| ANASTASIYA L MCCANN | 6900 E PRINCESS DRIVE | # 1162 | | | | PHOENIX | AZ | 85054 |
| Anastasiya McCann | 6900 E Princess Drive #1162 | | | | | Phoenix | AZ | 85054 |
| Anatole Kochenko | 1033 Whitlock Rd. | | | | | Rochester | NY | 14609 |
| Anatomy Warehouse.Com | 8111-D St. Louis Ave. | | | | | Skokie | IL | 60076 |
| Anaverushka Barragan | 4669 Cochise Ct | | | | | Pleasanton | CA | 94588 |
| ANCA S SEVERIN | 1438 LOUISIANA STREET | | | | | VALLEJO | CA | 94590 |
| Anca Severin | 1438 Louisiana St | | | | | Vallejo | CA | 94590 |
| Anchor Computer, Inc. | 1900 New Highway | | | | | Farmingdale | NY | 11735 |
| Anchor Computer, Inc. | 1700 S. Dixie Hwy, Suite 200 | | | | | Boca Raton | FL | 33432 |
| Anchor Restoration | 10213 S. 1000 W. | | | | | South Jordan | UT | 84095 |
| Anchorage Publishing | 540 E. 5th Ave. | | | | | Anchorage | AK | 99501 |
| Andek Staffing Services | 1740 W. Katella Ave. Ste. #E | | | | | Orange | CA | 92867 |
| Anders Mitchlott | 1906 NW 25th Ave | Apt. 7 | | | | Portland | OR | 97210 |
| Anders Seto | 8236 Wooded Brook Dr | | | | | Elk Grove | CA | 95758 |
| Andersen Construction Company | P.O. Box 6712 | | | | | Portland | OR | 97217 |
| Andersen Williams | 2860 W 32nd Ave 314 | | | | | Denver | CO | 80211 |
| Andersen Williams | 5250 Cherry Creek S Dr 11E | | | | | Denver | CO | 80246 |
| ANDERSEN 2 WILLIAMS | 5250 CHERRY CREEK S DR | | | | | DENVER | CO | 80246 |
| ANDERSEN'S LOCK AND SAFE | 1471 N. DAVIS ROAD | 116 | | | | SALINAS | CA | 93907 |
| Anderson & Howard Electric, Inc. | 1791 Reynolds Ave. | | | | | Irvine | CA | 92614 |
| Anderson & Howard Electric, Inc. | P.O. Box 16309 | | | | | Irvine | CA | 92623 |
| ANDERSON CONSTRUCTION | 4146 CASCADIA AVE. S. | | | | | SEATTLE | WA | 98118 |
| Anderson Door & Window Mechanics, Inc. | 9310 Sw Capitol Hwy | | | | | Portland | OR | 97219 |
| Anderson Mechanical Services Inc. | 45681 Oakbrook Ct.,Ste.103 | | | | | Sterling | VA | 20166 |
| Anderson Pest Solutions | P.O. Box 600670 | | | | | Jacksonville | FL | 32260 |
| Anderson, Rowe & Buckley, Inc. | 2833 Third Street | | | | | San Francisco | CA | 94107 |
| Andi Cloud | 112 Turner Court #1 | | | | | Missoula | MT | 59802 |
| Andra Hardwick | 2245 Bruno Circle | | | | | Colorado Springs | CO | 80916 |
| ANDRA M HARDWICK | 2245 BRUNO CIRCLE | | | | | COLORADO SPRINGS | CO | 80916 |
| Andre Arnold | 10714 61St Ave S | | | | | Seattle | WA | 98178 |
| Andre Bodon | 18944 Portofino Dr. | | | | | Tampa | FL | 33647 |
| Andre Bryant | 119 State St #203 | | | | | Rochester | NY | 14614 |
| ANDRE C PIERRE | 2733 HOLLYDALE DR | | | | | HOMEWOOD | IL | 60430 |
| Andre Clancy | 4523 Iroquois St. | | | | | Lakewood | CA | 90713 |
| Andre Covas | 10640 NW 29th Ct | | | | | Sunrise | FL | 33322 |
| ANDRE D JORDAN | 19718 HOLLINGTON DR | | | | | TOMBALL | TX | 77375 |
| Andre Douglas | 46 Hillside Ave #1 | | | | | Winthrop | MA | 02152 |
| ANDRE H ARNOLD | 10714 61S1 AVE S | | | | | SEATTLE | WA | 98178 |
| Andre Jacob | 7745 Reseda Blvd #38 | | | | | Reseda | CA | 91335 |
| Andre Jauregui | 9116 Lariat Ln | | | | | Stockton | CA | 95210 |
| Andre Johnson | 3064 Macallan Pkwy | | | | | Henrico | VA | 23231 |
| Andre Jordan | 19718 Hollington Dr. | | | | | Tomball | TX | 77375 |
| Andre King | 10057 Douglas Ct | | | | | St. Louis | MO | 63074 |
| ANDRE L JOHNSON | 3064 MAGALLAN PKWY | | | | | HENRICO | VA | 23231 |
| ANDRE L TURNER | 14964 E ADRIATIC PL. | | | | | AURORA | CO | 80014 |
| Andre Lavell Hughes Jr | 742 W19th St. | | | | | Long Beach | CA | 90806 |
| Andre Lewe | 554 Shepherd Ave | | | | | Brooklyn | NY | 11208 |
| ANDRE M PITTS | 1925 PEARL ST | 4430 | | | | DENVER | CO | 80203 |
| Andre M. Carroll | 4111 Nw 8th Lane | | | | | Pompano Beach | FL | 33064 |
| Andre Malone | 3610 Rue Front Apt 126 | | | | | Flint | MI | 48532 |
| Andre Marc Wells | 10649 Navigation drive | | | | | Riverview | FL | 33579 |
| Andre Marshall | 1700 S State Road 7 | Apt. 101 | | | | N Lauderdale | FL | 33068 |
| Andre Muse | 13852 DANVIL DR | | | | | SOUTH HOLLAND | IL | 60473 |
| Andre Pierre | 2733 Hollydale Dr | | | | | Homewood | IL | 60430 |
| Andre Pitts | 1925 Pearl St 4430 | | | | | Denver | CO | 80203 |
| ANDRE ROSTENBERG | 20050 N CAVE CREEK RD #302 | | | | | PHOENIX | AZ | 85024 |
| Andre Strickland | 4833 Myrtle Ave #9 | | | | | Sacramento | CA | 95841 |
| Andre Turner | 14964 E Adriatic Pl | | | | | Aurora | CO | 80014 |
| Andre Young | 3208 E Colonial Dr., #209 | | | | | Orlando | FL | 32803 |
| ANDREA A PROVENCIO | 1230 WEST CAMERON AVE | APT 152 | | | | WEST COVINA | CA | 91790 |
| Andrea Aguilar | 6944 Minnie Way | | | | | Winton | CA | 95388 |
| ANDREA B STRAHOTA | 711 LIBERTY POINT | | | | | LATHROP | CA | 95330 |
| Andrea Brockman | 2965 Torrey Pine Lane | | | | | Lantana | FL | 33462 |
| Andrea C Bragg | 2825 N Hwy 360 | #1133 | | | | Grand Prairie | TX | 75050 |
| Andrea C Diosdi | 7203 N.W. 80th St | | | | | Tamarac | FL | 33321 |
| Andrea Camacho | 247 S Grand Ave | | | | | Fort Lupton | CO | 80621 |
| Andrea Carapia | 2423 N Pacific Ave | | | | | Santa Ana | CA | 92706 |
| Andrea Carter | 5701 E 100st | | | | | Kansas City | MO | 64137 |
| Andrea Coombs | 4191 Buckley Woods Dr. | | | | | Norcross | GA | 30093 |
| ANDREA COTTAM | 6126 DEL MAR | | | | | PORT ORANGE | FL | 32127 |
| Andrea Cripps Pett | 8645 Emerson Ave S | | | | | Bloomington | MN | 55420 |
| Andrea D Carty | 5346 St. Andrews Dr. | | | | | Westerville | OH | 43082 |
| ANDREA D HAWKINS | 413 E CHICAGO | | | | | DETROIT | MI | 48202 |
| ANDREA D JOHNSON | 7236 LONG CANYON TRAIL | | | | | DALLAS | TX | 75249 |
| ANDREA D PILLEY | 211 BAHIA LN W | | | | | LITCHFIELD PARK | AZ | 85340 |
| Andrea DeHollander | 796 Penfield Rd | | | | | Rochester | NY | 14625 |
| Andrea Desenclos | 6921 SHADY OAK DR NE | | | | | ROCKFORD | MN | 55373 |
| Andrea Diggs | 5958 NW 29 St | | | | | Sunrise | FL | 33313 |
| Andrea Dortch | 39113 Prentiss Street apt. 302 | | | | | Harrison Township | MI | 48045 |
| Andrea Dubose | 8303 Confluence Pt | | | | | Colorado Springs | CO | 80951 |
| ANDREA E MILLAZZO BOBAN | 6606 W SWARTHMORE DR | | | | | LITTLETON | CO | 80123 |
| ANDREA E MULLEN | 11732 EVANSTON AVE N | | | | | SEATTLE | WA | 98133 |
| Andrea Esterly | 123 Sandra Ave. | | | | | Brandon | FL | 33510 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Andrea Ettingoff | 104 Locust Grove Dr | | | | | Rosemont | PA | 19010 |
| ANDREA Y LAGON | 1017 N. SPORAGON ST | | | | | SANTA ANA | CA | 92701 |
| Andrea Fitch | 10571 Colorado Blvd, C105 | | | | | Thornton | CO | 80233 |
| ANDREA G WILLIAMS | 2320 NORTH US HWY 35 | | | | | WINAMAC | IN | 46996 |
| Andrea Goode | 2036 Phyllis Dr. | | | | | Chesapeake | VA | 23325 |
| Andrea Grant | 2511 Withy Ct | | | | | Tampa | FL | 33618 |
| Andrea Grant | 1438 W Hournoy, Dr | | | | | Chicago | IL | 60607 |
| Andrea Grayson | 7938 Haney Ln | | | | | Stockton | CA | 95212 |
| Andrea Green | 5950 Fremont Ave | | | | | Oakland | CA | 94619 |
| Andrea Griffiths | 4519 W. North St. | | | | | Tampa | FL | 33614 |
| Andrea Groh | 1409 E. Brentrup Dr. | | | | | Tampa | AZ | 85283 |
| Andrea Gunske | 2204 North Hill Parkway | | | | | Atlanta | GA | 30341 |
| Andrea Hart | 1252 Maple St | | | | | Pottstown | PA | 19464 |
| Andrea Hawkins | 413 E. Palmer | | | | | Detroit | MI | 48202 |
| Andrea Henry | 5657 Annesbury Drive 1415 1415 | | | | | Dallas | TX | 75206 |
| ANDREA J DUBOSE | 8303 CONFLUENCE PT | | | | | COLORADO SPRINGS | CO | 80951 |
| ANDREA J GRIFFITHS | 4519 W. NORTH ST | | | | | TAMPA | FL | 33614 |
| Andrea Johnson Celestine | 7430 Burke Ave. | | | | | New Orleans | LA | 70127 |
| ANDREA K DESENCLOS | 6921 SHADY OAK DR NE | | | | | Rockford | MI | 49341 |
| Andrea Kolich | 8849 E Wethersfield Rd | | | | | Scottsdale | AZ | 85260 |
| ANDREA L GRANT | 2417 GOLF RIDGE CIR | | | | | NAPERVILLE | IL | 60563 |
| ANDREA L PETERSON | 24 CIRCLE DRIVE 4 DR. EAST | | | | | MONTGOMERY | IL | 60538 |
| Andrea Lara | 17751 W Bloomfiled Rd | | | | | Surprise | AZ | 85388 |
| Andrea Laurence | 1017 N. Sporagon St. | | | | | Santa Ana | CA | 92701 |
| Andrea Lleano | 1706 Shadehill Pl | | | | | Diamond Bar | CA | 91765 |
| Andrea Lizarraga | 1667 S Tallman Circle | | | | | Fresno | CA | 93706 |
| ANDREA M COOMBS | 4191 BUCKLEY WOODS DR | | | | | NORCROSS | GA | 30093 |
| ANDREA M DORTCH | 59113 PRENTISS STREET APT 302 | | | | | HARRISON TOWNSHIP | MI | 48045 |
| Andrea Mahone | 910 W Patterson | | | | | Kalamazoo | MI | 49007 |
| Andrea Mandujano | 1350 S Greenfield Rd #1134 | | | | | Mesa | AZ | 85206 |
| Andrea Maraska | 2322 Littler Lane | | | | | Oceanside | CA | 92056 |
| Andrea McMillan | 1982 Congrove Dr | | | | | Aurora | IL | 60503 |
| Andrea Milazzo Boban | 9606 W. Swarthmore Dr | | | | | Littleton | CO | 80123 |
| Andrea Miller | 9000 E 68TH TER | | | | | RAYTOWN | MO | 64133 |
| Andrea Mitchell | 2127 RJ Circle | | | | | Kissimmee | FL | 34744 |
| Andrea Moak | 727 Legion Dr | | | | | Destin | FL | 32541 |
| Andrea Mosa | 11612 Troy Drive | | | | | Merionette Park | IL | 60803 |
| Andrea Mullen | 11732 Evanston Ave N | | | | | Seattle | WA | 98133 |
| Andrea Obrien | 11916 Stoney Lane | | | | | Fishers | IN | 46037 |
| Andrea Owens | 832 EVERGREEN ST SE | | | | | GRAND RAPIDS | MI | 49507 |
| Andrea Palmatier | 2814 Banner | | | | | Dearborn | MI | 48124 |
| Andrea Perkins | 2702 W Medina Ave | | | | | Mesa | AZ | 85202 |
| Andrea Perkins | 3807 W. Harrison St. | | | | | Chandler | AZ | 85226 |
| Andrea Peterson | 24 Circle Dr. East | | | | | MONTGOMERY | IL | 60538 |
| Andrea Proctor | 1304 W 2nd St #405 | | | | | Los Angeles | CA | 90026 |
| Andrea Provencio | 109 stillman way #4 | | | | | Upland | CA | 91786 |
| Andrea Provencio | 1230 West Cameron Ave Apt 152 | | | | | West Covina | CA | 91790 |
| ANDREA R LARA | 17751 W BLOOMFILED RD | | | | | Surprise | AZ | 85388 |
| ANDREA R MILLER | 9000 E 68TH TER | | | | | RAYTOWN | MO | 64133 |
| ANDREA R PERKINS | 2702 W MEDINA AVE | | | | | MESA | AZ | 85202 |
| Andrea Reinhardt | 12273 Glencoe St | | | | | Thornton | CO | 80241 |
| Andrea Robinson | 9461 Huslder Branch View Dr. | Apt. 1336 | | | | Manassas Park | VA | 20111 |
| Andrea Robinson | 3046 Monticello Pl. #303 | | | | | Orlando | FL | 32805 |
| Andrea Rodriguez | 1815 E. 41st Streeet | | | | | Tacoma | WA | 98404 |
| Andrea Romero | 661 linden st. apt. 2 | | | | | dely city | CA | 94014 |
| Andrea Santistevan | 5818 Oneida St | | | | | Commerce City | CO | 80022 |
| Andrea Schaible | 14204 Tea Room Cove | | | | | Pflugerville | TX | 78660 |
| Andrea Schulmeyer | 915 Symphony Isles Blvd | | | | | Apollo Beach | FL | 33572 |
| Andrea Silas | 2365 Cheshie Place | | | | | San Leandro | CA | 94577 |
| Andrea Strahota | 711 Liberty Point | | | | | Lathrop | CA | 95330 |
| Andrea Terry | 211 Bahia Ln W | | | | | Litchfield Park | AZ | 85340 |
| Andrea Williams | 132 Mohican Drive | | | | | Greensburg | PA | 15601 |
| Andrea Williams | 2320 North US Hwy 35 | | | | | Winamac | IN | 46996 |
| ANDREA Y OWENS | 832 EVERGREEN ST SE | | | | | GRAND RAPIDS | MI | 49507 |
| ANDREA ZAMBRANO | 90 ANACAPA CT. | | | | | FOOTHILL RANCH | CA | 92610 |
| Andreina Urdaneta | 5224 Net Drive | #121 | | | | Tampa | FL | 33634 |
| Andreinar Amansec | 38479 Nereiner Ct | | | | | San Tan Valley | AZ | 85140 |
| Andrena Griffith | 3945 N Lake Orlando Pkwy #1913 | | | | | Orlando | FL | 32808 |
| Andrene Miller | 9725 E Bannister Ter | | | | | Kansas City | MO | 64134 |
| ANDRENNA C GIBSON | 506 CRYSTAL LANE | | | | | NORRISTOWN | PA | 19403 |
| Andrenna Gibson | 506 Crystal Lane | | | | | Norristown | PA | 19403 |
| Andres Castellon | 426 Lakeside Dr #242 | | | | | Manzere | FL | 33403 |
| Andres Duenas | 1712 B St | | | | | Fresno | CA | 93706 |
| Andres Gonzalez Diaz | 7727 W Clarendon Avenue | | | | | Phoenix | AZ | 85033 |
| Andres Londono | 613 Sunflower Dr | | | | | Canton | GA | 30114 |
| ANDREW A ANGLIN | 3523 PALM CROSSING DRIVE | UNIT 302 | | | | TAMPA | FL | 33613 |
| ANDREW A ROBINSON | 19121 N E. MIAMI Cl | | | | | MIAMI | FL | 33179 |
| ANDREW A WEBSTER | 2724 ROGUE RIVER CIRCLE | | | | | WEST SACRAMENTO | CA | 95691 |
| Andrew Ainsworth | 4 Mayflower | | | | | Irvine | CA | 92620 |
| Andrew Anglin | 3523 Palm Crossing Drive | Unit 302 | | | | Tampa | FL | 33613 |
| Andrew Barker | 298 South 200 West | | | | | Providence | UT | 84332 |
| Andrew Barron | 7408 Parkvale Way | | | | | Citrus Heights | CA | 95621 |
| Andrew Benneduim | 920 South Dayton St. | | | | | Denver | CO | 80247 |
| Andrew Bereczky | 24 Tillotson Way #14 | | | | | Berkeley Heights | NJ | 07922 |
| Andrew Bethart | 3915 Hickory Hill Dr | | | | | Colorado Springs | CO | 80906 |
| Andrew Bird | 1410 Oak Pond St | | | | | Ruskin | FL | 33570 |
| Andrew Boyer | 2856 W Eastwood, GGN | | | | | Chicago | IL | 60625 |
| Andrew C Kasehagen | 9201 Golf Course Road, Ste D-3 #298 | | | | | Albuquerque | NM | 87120 |
| Andrew Carswell | 8024 Southside Blvd #12 | | | | | Jacksonville | FL | 32256 |
| Andrew Caswell | 540 Brickell Key Drive #711 | | | | | Miami | FL | 33131 |
| ANDREW D LOTT | 43555 GRIMMER BLVD APT# 0279 | | | | | FREMONT | CA | 94538 |
| Andrew Dandridge | 17103 N Bay Rd #310 | | | | | Sunny Isles | FL | 33160 |
| Andrew David Paugh | 17101 SE 329th Pl | | | | | Sandy | OR | 97055 |
| Andrew Derscheid | 4712 Black Forest Lane | | | | | Everett | WA | 98203 |
| ANDREW E. PAWL | 6698 LAUREL RIDGE, SE | | | | | ALTO | MI | 49302 |
| Andrew Eggers | 1233 Chablis Circle | | | | | Roseville | CA | 95747 |
| Andrew Eggers | 2407 Everly Circle | | | | | Roseville | CA | 95747 |
| Andrew Ellison | 3164 w. Colorado Ave. #11 | | | | | Colorado Springs | CO | 80904 |
| Andrew Erickson | 807 SW Holly Lane | | | | | Culvery | OR | 97734 |
| Andrew Fader | 11729 35th AVE SE | | | | | Everett | WA | 98208 |
| Andrew Fish | 22715 Willow Lakes Drive | | | | | Lutz | FL | 33549 |
| Andrew Fletcher | 2936 b Quincy Rd | | | | | Denair | CA | 95316 |
| Andrew Gifford | 31 Purvis Street | | | | | Watertown | MA | 02472 |
| Andrew Gooden | 1441 Ninth Avenue 2103 | | | | | San Diego | CA | 92101 |
| Andrew Grutadauro | 134 Nissen Rd. | Unit 3 | | | | Salinas | CA | 93901 |
| Andrew Grzadzielewski | 2387 Pulaski Road | | | | | Roslvot | WI | 54473 |
| ANDREW H MIN | 603 ANAPACA | | | | | IRVINE | CA | 92602 |
| ANDREW H SMITH | 1447 NORTH POPPY STREET | | | | | CASA GRANDE | AZ | 85122 |
| Andrew Hagedorn | 2899 Jackson St. #6 | | | | | San Francisco | CA | 94115 |
| Andrew Halpain | 1011 S 9th Ave | Unit 112 | | | | Phoenix | AZ | 85007 |
| Andrew Halverson | 415 Harbor Rd | | | | | Youngsville | LA | 70592 |
| Andrew Hamilton | 18453 47th Ave. N. | | | | | Maple Grove | MN | 55311 |
| Andrew Hauk | 4707 Shadowglen Dr | | | | | Colorado Springs | CO | 80918 |
| Andrew Heffelbergerr | 5079 Aurora Nannies Pl | | | | | Greensville | PA | 33124 |
| Andrew Hemphill | 4016 Utah | | | | | SAINT LOUIS | MO | 63116 |
| Andrew J Raemot | 800 Beryl St | | | | | Broomfield | CO | 80020 |
| Andrew Jackson | 3301 Glenshire Dr | Apt. #4503 | | | | Balchkeonga | TX | 75180 |
| Andrew Ja-Mel Jones | 4835 Roundview Court | | | | | Land O Lakes | FL | 34639 |
| Andrew Jones | 1226A Washington St | | | | | San Francisco | CA | 94108 |
| Andrew Knaster | 425 Rosebank Ave | | | | | Dovens | MD | 21212 |
| Andrew Komoto | 56 Oxford | | | | | Irvine | CA | 92612 |
| Andrew Krumm | 32 Port Royal Dr | | | | | Palm Coast | FL | 32164 |
| Andrew Kunselman | 404 South Main Street | | | | | Homer City | PA | 15748 |
| ANDREW L ELLISON | 3164 W. COLORADO AVE. #11 | | | | | COLORADO SPRINGS | CO | 80904 |
| Andrew Lee | 6628 Wagon Ridge Dr. | | | | | Colorado Springs | CO | 80923 |
| Andrew Lembo | 3741 E. Clovis Ave | | | | | Mesa | AZ | 85206 |
| Andrew Levenitz | 917 Arnold St Apt C | | | | | Laramie | WY | 82070 |
| Andrew Leverenz | 311 E Bradley st | | | | | Laramie | WY | 82072 |
| Andrew Li | 235 Quail Ct | | | | | Fremont | CA | 94539 |
| Andrew Lott | 43555 Grimmer Blvd Apt# I279 | | | | | Fremont | CA | 94538 |
| Andrew Lott | 43555 Grimmer Blvd Apt#O 2127 | | | | | Fremont | CA | 94538 |
| ANDREW M EGGERS | 1233 CHABLIS CIRCLE | | | | | ROSEVILLE | CA | 95747 |
| Andrew M Tatusko | 59 Woodland Terrace | | | | | Duncannon | PA | 16635 |
| Andrew McMahon | 234 Luzerne Dr | | | | | Easton | PA | 33713 |
| Andrew Meredith | 2278 E Revere | | | | | Fresno | CA | 93720 |
| Andrew Michael Zimmerman | 200 S. 30th #16 | | | | | Laramie | WY | 82070 |
| Andrew lan | 905 Anapaca | | | | | Irvine | CA | 92602 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Andrew Morris | 3431 Linda Way | | | | | Toano | VA | 23168 |
| Andrew Ontiveros | 550 Heimer Rd #1010 | | | | | San Antonio | TX | 78232 |
| ANDREW P ZIMMERMAN | 625 PENNSYLVANIA AVE | 404 | | | | DENVER | CO | 80203 |
| Andrew R HAUK | 2850 S Cucamonga Ave | | | | | Ontario | CA | 91761 |
| ANDREW R LEVERENZ | 4707 SHADOWGLEN DR | | | | | COLORADO SPRINGS | CO | 80918 |
| Andrew Robert Brimmer | 917 ARNOLD ST APT C | | | | | LARAMIE | WY | 82070 |
| Andrew Robinson | 7783 NW 3rd Ave | | | | | Fresno | CA | 93720 |
| Andrew Robinson | 19121 N.E. Miami Ct | | | | | Miami | FL | 33179 |
| ANDREW S GRUTTADAURO | 19406 Via Del Mar #205 | | | | | Tampa | FL | 33647 |
| Andrew S. Anzalone | 134 NISSEN Rd | UNIT 3 | | | | SALINAS | CA | 93901 |
| Andrew S. Bruss | 33 Village Court | | | | | Malden | MA | 02148 |
| Andrew Saenz | N81 W15917 Robinhood Dr | | | | | Menomonee Fls | WI | 53051 |
| Andrew Schnaider | 4117 E Sidewinder Ct | | | | | Gilbert | AZ | 85297 |
| Andrew Schulte | 1145 Mountain Dew Ave | | | | | Manteca | CA | 95336 |
| Andrew Shawkey | 29 Kassebaum Ln Apt 301 | | | | | Saint Louis | MO | 63129 |
| Andrew Smith | 271 Viola Cove Cir | | | | | Sacramento | CA | 95835 |
| Andrew Smith | 443 N Market St | | | | | Lisbon | OH | 44432 |
| Andrew Smith | 1447 North Poppy Street | | | | | Casa Grande | AZ | 85122 |
| Andrew Soto | 811 Harvey Rd | Apt. 100 | | | | College Station | TX | 77840 |
| Andrew Stevens | 7181 Gaston Ave #3103 | | | | | Dallas | TX | 75214 |
| Andrew Toy | 8480 NW 29th Street | | | | | Sunrise | FL | 33322 |
| Andrew Vigneault | 7222 Iron Gate Rd. | | | | | Canton | MI | 48187 |
| ANDREW W KNJMM | 32 PORT ROYAL DR | | | | | PALM COAST | FL | 32164 |
| Andrew Walker | 18 Sawyer Drive | | | | | Trabuco Canyon | CA | 92679 |
| Andrew Webster | 2724 Rogue River Circle | | | | | West Sacramento | CA | 95691 |
| ANDREW X SAENZ | 4117 E SIDEWINDER CT | | | | | Gilbert | AZ | 85297 |
| Andrew Zimmerman | 625 Pennsylvania Ave 404 | | | | | Denver | CO | 80203 |
| Andrews Wharton Inc | 2171 Jericho Tpke., Ste. 240 | | | | | Commack | NY | 11725 |
| ANDREY KABACHEK | 781 LAKEMONT PL UNIT 3 | | | | | SAN RAMON | CA | 94582 |
| Andrey Lukashova | 17361 Wake Robin Circle | | | | | Oregon City | OR | 97045 |
| Andria Garrett-Jones | 27335 Sidvik | | | | | Southfield | MI | 48076 |
| Andria Hendricks | 5010 Rainbow Hills | | | | | Jefferson City | MO | 65109 |
| ANDRUE D PINNEY | 385 NORTH 7TH AVE | | | | | BRIGHTON | CO | 80601 |
| Andrue Pinney | 385 North 7th Ave | | | | | Brighton | CO | 80601 |
| Andrue Pinney | P.O. Box 94 | | | | | Hudson | CO | 80642 |
| Andy Abraham | 86 Grant Place | | | | | Irvington | NJ | 07111 |
| ANDY ALI | 4501 OAKBROOK CT. | | | | | KISSIMMEE | FL | 34746 |
| Andy B Ali | 4501 Oakbrook Court | | | | | Kissimmee | FL | 34746 |
| Andy Bolieau | 5275 Shasta Daisy PL | | | | | Land O Lakes | FL | 34639 |
| Andy Braun | 2051 Exuma Way | | | | | Winter Park | FL | 32792 |
| ANDY C DEJESUS | 2571 N CANAL ST | | | | | ORANGE | CA | 92865 |
| Andy DeJesus | 2571 N Canal St | | | | | Orange | CA | 92865 |
| Andy Hiebakos | 1550 Buena Vista Ave | | | | | Alameda | CA | 94501 |
| Andy Jacques | 23 Lothrop Avenue | | | | | Milton | MA | 02186 |
| ANDY L BRAUN | 2651 EXUMA WAY | | | | | WINTER PARK | FL | 32792 |
| Aneatha Holland | 8024 Gallagher Island St | | | | | Las Vegas | NV | 89143 |
| Aneesah Dominguez | 15417 Shoal Haven Pl | | | | | Ruskin | FL | 33573 |
| ANEESAH LATTIMORE | 14031 E. ILIFF AVE | | | | | AURORA | CO | 80014 |
| Aneesah Lattimore | 3758 E 104th Ave. #92 | | | | | Thornton | CO | 80233 |
| Aneesh Ratan | 1030 S Dobson Rd #280 | | | | | Mesa | AZ | 85202 |
| Aneida Cruz | 8036 N Barkley Ave | Apt. 4 | | | | Kansas City | MO | 64152 |
| ANESHA K HARRIS | 10532 SPEEXY STREET | | | | | NORTHGLEN | CO | 80234 |
| Anesha Harris | 10532 Speexy Street | | | | | Northglenn | CO | 80234 |
| Anette Gauldap | 2909 Wilder Park Dr | | | | | Plant City | FL | 33566 |
| ANETTE S GAUDLAP | 2909 WILDER PARK DR | | | | | PLANT CITY | FL | 33566 |
| Aneudi Toribio | 6810 Citrus Village Dr Apt 304 | | | | | Tampa | FL | 33625 |
| Angel Alencio | 4251 I1ad 69th Pl. | | | | | Commerce City | CO | 80022 |
| Angel Ayala | 9957 Oak Quarry Dr | | | | | Orlando | FL | 32832 |
| Angel Ayala | 14228 Sports club Way | | | | | Orlando | FL | 32837 |
| Angel Brown | po box 64401 | | | | | Phoenix | AZ | 85082 |
| Angel Brown | 4507 W Maryland Ave | | | | | Glendale | AZ | 85301 |
| Angel Cuevas | 8404 Warnert Parkway | Apt. 2122 | | | | Frisco | TX | 75034 |
| Angel Euton | 6814 Chateau Chase Drive | | | | | Columbus | OH | 43235 |
| ANGEL G EUTON | 6814 CHATEAU CHASE DRIVE | | | | | COLUMBUS | OH | 43235 |
| ANGEL L AYALA | 14228 SPORTS CLUB WAY | | | | | ORLANDO | FL | 32837 |
| ANGEL L OXKEFFE | 1823 WEEKS AVE | | | | | ORLANDO | FL | 32806 |
| ANGEL L TRAVIESO HERNANDEZ | 9415 BLACK THORN LOOP | | | | | LAND O LAKES | FL | 34638 |
| Angel Lea Clark | 376 Ivy Street | | | | | San Francisco | CA | 94102 |
| Angel Leal | 409 W Desiree Ct | | | | | Brandon | FL | 33511 |
| Angel Louis Padilla | 11307 W Maplewood Dr | | | | | Littleton | CO | 80127 |
| Angel Lowe | 5400 Mountain Blvd | Apt. 240 | | | | Oakland | CA | 94619 |
| ANGEL M HOS | 1333 N GARIVEY W | 153 | | | | WEST COVINA | CA | 91790 |
| ANGEL M WILLIAMS | 5971 KYLENCH COURT | | | | | CITRUS HEIGHTS | CA | 95621 |
| Angel Medina | 3453 N. Bell | Apt. 1R | | | | Chicago | IL | 60618 |
| Angel Meza | 5714 Cecilia St | | | | | Bell Gardens | CA | 90201 |
| Angel Moreno | 301 N Lampasas | | | | | Manor | TX | 78653 |
| Angel O'Keeffe | 1823 Weeks Ave | | | | | Orlando | FL | 32806 |
| Angel O'Keeffe | 3519 E Grant Ave | | | | | Orlando | FL | 32806 |
| Angel Rios | 1333 N Garvey W 153 | | | | | West Covina | CA | 91790 |
| Angel Rosario | 5688 Woodmen Ridge VW Apt 208 | | | | | Colorado Springs | CO | 80923 |
| Angel Travieso Hernandez | 9415 Black Thorn Loop | | | | | Land O' Lakes | FL | 34638 |
| ANGEL V BROWN | PO BOX 64401 | | | | | PHOENIX | AZ | 85082 |
| Angel Williams | 5971 Kylench Court | | | | | Citrus Heights | CA | 95621 |
| Angel Zamora | 23 Alumbre | | | | | Rancho Santa Margarita | CA | 92688 |
| ANGELA A MERRITT | 13608 PLATTE CREEK CIRCLE | APT # 2 | | | | TAMPA | FL | 33613 |
| Angela Alexander | 9008 Hayden Drive | | | | | Shreveport | LA | 71106 |
| Angela Allen | 6100 Carmen Blvd | Unit 2053 | | | | Las Vegas | NV | 89108 |
| Angela Au | 5618 E. Linden St | | | | | Tucson | AZ | 85712 |
| Angela Bailey | 12 Geranium Way #4 | | | | | CULLODEN | WV | 25510 |
| Angela Borders | 6380 Danton Way #43 | | | | | Citrus Heights | CA | 95610 |
| Angela Boykins | 1325 S Idalia St | | | | | Aurora | CO | 80017 |
| Angela Brasser | 645 Bright Valley Place | | | | | Henderson | NV | 89011 |
| Angela Browder | 3242 Newtons Crest Cir | | | | | Snellville | GA | 30078 |
| Angela Burke | 1591 Croate Road | | | | | Gloucester Point | VA | 23062 |
| Angela Castaneda | 421 Deweese St, D | | | | | Riverside | CA | 92507 |
| Angela Catherine Faulkner | 26814 Dayflower Blvd. | | | | | Wesley Chapel | FL | 33544 |
| Angela Chavarria | 336 Carquipa Street #8 | | | | | Salinas | CA | 93901 |
| Angela Cheneware | 1904 E. 38th Place | | | | | Hobart | IN | 46342 |
| Angela Clanton | 9112 Maurey Ln #110 | | | | | St Petersburg | FL | 33716 |
| Angela Cline | 24078 N. Desert Drive | | | | | Florence | AZ | 85132 |
| Angela Crittenden | 865 Jett Rd | | | | | Jonesboro | GA | 30236 |
| Angela Cruz | 10117 Old Orchard Ct #303 | | | | | Skokie | IL | 60076 |
| Angela Curtin | 4043 Mesa Dr. | | | | | New Port Richey | FL | 34653 |
| ANGELA D BAILEY | 12 GERANIUM WAY #4 | | | | | CULLODEN | WV | 25510 |
| ANGELA D MITCHELL | 1720 WELLS BRANCH PARKWAY | 8 208 | | | | AUSTIN | TX | 78728 |
| ANGELA D SLATER | 17 CHERRY TREE CIRCLE | | | | | HOWELL | NJ | 07731 |
| ANGELA D WARREN | 3011 SJIQEWICK ELM | | | | | FRESNO | TX | 77545 |
| Angela Dawson | 863 Clopper Rd | Apt. T-4 | | | | Gaithersburg | MD | 20878 |
| Angela Denney | 2601 Spice Rdg. | | | | | Stamford | KY | 40484 |
| Angela Diggins | 3030 Cont Cty Pkwy Se Apt 1003 | | | | | Atlanta | GA | 30331 |
| Angela Dixon | 13526 Ballast Rd | | | | | Houston | TX | 77044 |
| Angela Drueke | 3180 Scotch Creek, Unit 307 | | | | | Coppell | TX | 75019 |
| Angela Durr | 17931 Bell Cir Apt. D | | | | | Huntington Beach | CA | 92647 |
| ANGELA E WEST | 814 GLENROD DR | | | | | DAVENPORT | FL | 33897 |
| Angela Eagle | 817 W 5th St | | | | | Monroe | MI | 48161 |
| Angela Edwards | 101 Appalossa Cr. | | | | | Goose Creek | SC | 29445 |
| Angela Ferguson | 6215 Independent Pl D #1434 | | | | | Fayetteville | NC | 28303 |
| Angela Gann | 4522 E 94th Dr | | | | | Thornton | CO | 80229 |
| Angela Gannon | 4036 W Monterey Ct. | | | | | Battlefield | MO | 65619 |
| Angela Gray | 11613 Groveview Way | | | | | Sanford | FL | 32773 |
| Angela Gray | 124 4th Ave | | | | | Largo | FL | 33770 |
| Angela Grover | 7712 Autry Circle #926 | | | | | Fontana | GA | 30134 |
| Angela Gutierrez-Escamilla | 8336 Comstock Ave Apt D | | | | | Whittier | CA | 90602 |
| ANGELA H GUTIERREZ-ESCAMILLA | 8336 COMSTOCK AVE APT D | | | | | WHITTIER | CA | 90602 |
| Angela Hall | 5470 E Busch Blvd #151 | | | | | Tampa | FL | 33617 |
| Angela Halley | 64 Deenia Drive | | | | | Bidwell | OH | 45614 |
| Angela Hamilton | 48 Llama 11 | | | | | Palm Coast | FL | 32164 |
| Angela Herrington | 10435 Lucaya Dr. | | | | | Tampa | FL | 33647 |
| Angela Hollman | 7327 Olympic Street Cr | | | | | Jonesboro | GA | 30236 |
| ANGELA J MCNITHY | 3305 RETA CV | | | | | ROUND ROCK | TX | 78664 |
| Angela J Shoe | 10961 Burnt Mill Road, #1013 | | | | | Jacksonville | FL | 32256 |
| ANGELA J WONG | 4950 HEYER AVE | | | | | CASTRO VALLEY | CA | 94552 |
| ANGELA K VAYDA | 14915 W BANFF LN | | | | | SURPRISE | AZ | 85379 |
| Angela Kelber-Simpson | 26159 S. Wind Lake Rd. | Apt. 2 | | | | Wind Lake | WI | 53185 |
| Angela Kimberly Shepard | 2119 N. 26th St | | | | | Tacoma | WA | 98403 |
| Angela Kristin Hoag | 216 Legacy Park Dr | #6 | | | | Charlotte | NC | 48152 |
| Angela Kust | 44063 W. Gran Blvd | | | | | Maricopa | AZ | 84519 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| ANGELA L DIXON | 15526 BALLANTYNE CT | | | | | HOUSTON | TX | 77044 |
| Angela L Jackson | 3785 W. Columbus, Unit 3 | | | | | Chicago | IL | 60652 |
| Angela Leann Wiles | 3317 Chadwood Dr | | | | | New Albany | IN | 47150 |
| Angela Lofgren-Blake | 1622 Lord Tennyson Arch | | | | | Virginia Beach | VA | 23462 |
| Angela M Goodman | 7540 Wayside Dr | | | | | Funderland | MD | 20689 |
| ANGELA M GROVER | 7712 AUTRY CIRCLE #626 | | | | | DOUGLASVILLE | GA | 30134 |
| Angela M Hageman | 310 S. Gilmer Ave | #9 | | | | Tampa | FL | 33609 |
| ANGELA M MEDINA | 4164 S ROYAL LINKS CIR | | | | | ANTIOCH | CA | 94509 |
| ANGELA M MORIN | 3419 MARTEN AVE | | | | | SAN JOSE | CA | 95127 |
| ANGELA M OLIVA | 4157 RODGERS CANYON RD | | | | | ANTIOCH | CA | 94531 |
| ANGELA M RIVERS | 6037 S. EBERHART AVE | | | | | CHICAGO | IL | 60637 |
| ANGELA M SPEARS | 6400 BRIERCLIFF CT | | | | | FORT WORTH | TX | 76132 |
| Angela M Talley | PO Box 71592 | | | | | Newnan | GA | 30271 |
| Angela Macias | 12632 W. Virginia Avenue | | | | | Avondale | AZ | 85392 |
| Angela Mackey | 8612 SW 14th Street | | | | | Pembroke Pines | FL | 33025 |
| Angela Marcus | 311 E. 120th Ave | | | | | Tampa | FL | 33612 |
| Angela Margerum | 43 Woodward Avenue #113 | | | | | Atlanta | GA | 30331 |
| Angela Marie Cranon-Charles | 13720 Danville Street | | | | | Cerritos | CA | 90703 |
| Angela Marie Gorman | 1544 Joanes Drive | | | | | Ann Arbor | MI | 48105 |
| Angela Marshall | 6901 Mesa Drive | | | | | Fort Worth | TX | 76132 |
| Angela McClue | 20A Manor Ct | | | | | New Brunswick | NJ | 08901 |
| Angela McLaurin | 11111 Grant Hill | Apt. 723 | | | | Cypress | TX | 77429 |
| Angela McWethy | 123 Leona River Trl | | | | | Hutto | TX | 78634 |
| Angela McWorthy | 3315 RETA CV | | | | | ROUND ROCK | TX | 78664 |
| Angela Medina | 4164 S Royal Links Circle | | | | | Antioch | CA | 94505 |
| Angela Meisner | 3605 Lagle Ln NW | | | | | Depauw | IN | 47115 |
| Angela Melton | 600 Stiles Court | | | | | Hampton | GA | 30228 |
| Angela Meritt | 269 Harrison Ave | | | | | St. Paul | MN | 55102 |
| Angela Merritt | 13608 Platte Creek Circle Apt # 2 | | | | | Tampa | FL | 33613 |
| Angela Merritt | 13608 Platte Creek Cr | Apt. #2 | | | | Tampa | FL | 33613 |
| Angela Michelle Evans | 2171 Stanton Road #C-5 | | | | | East Point | GA | 30344 |
| Angela Mitchell | 1720 Wells Branch Parkway | 8-208 | | | | Austin | TX | 78728 |
| Angela Monique Lassere | 4232 kensington cove | | | | | college park | GA | 30349 |
| Angela Morin | 3419 Marten Ave | | | | | San Jose | CA | 95127 |
| ANGELA N EDWARDS | 101 APPALOOSA DR | | | | | GOODFIELD | IL | 61742 |
| Angela Naseman | 6975 Battle Mountain Rd | | | | | Colorado Springs | CO | 80922 |
| Angela Niklas | 541 Chambers Creek S | | | | | Everman | TX | 76140 |
| Angela Oliva | 4157 Rodgers Canyon Rd | | | | | Antioch | CA | 94531 |
| ANGELA PANTER | 12616 AVISTA DR | | | | | TAMPA | FL | 33624 |
| Angela Papero | 14151 Bruria Dr | | | | | Whittier | CA | 90602 |
| Angela Patrice | 549 Long Meadow Circle | | | | | St. Charles | IL | 60174 |
| Angela Pease | 7417 Francona Dr | | | | | Fountain | CO | 80817 |
| Angela Perry | 2085 Trotter Rd | | | | | Largo | FL | 33774 |
| Angela Pitts | 7727 Fanlight Pl | | | | | Union City | GA | 30291 |
| Angela R Clark Locque | 29159 Obsidian Ct | | | | | Nuevo | CA | 92567 |
| ANGELA R HESTER | 7327 WAGON WHEEL CT | | | | | JONESBORO | GA | 30236 |
| ANGELA R SAMUELS | 4009 E. PARIS ST | | | | | TAMPA | FL | 33610 |
| Angela Risley | 40 Olcott St., Apt #131 | | | | | Manchester | CT | 06040 |
| Angela Rivers | 6037 S. Eberhart Ave | | | | | Chicago | IL | 60637 |
| Angela Roberson-Stewart | 8035 S. Artesian Avenue | | | | | Chicago | IL | 60652 |
| Angela Robertson | 109 Oconce Street | | | | | Lakeland | FL | 33805 |
| Angela Saechao | 3242 Cantara Dr | | | | | San Jose | CA | 95148 |
| Angela Samuels | 4009 E. Paris St | | | | | Tampa | FL | 33610 |
| Angela Schmidbauer | 3611 Williamson Rd | | | | | Grand Rapids | MI | 49525 |
| Angela Scott | 2014 West Darrel Road | | | | | Phoenix | AZ | 85041 |
| Angela Siles | 131 10th Street | | | | | Holly Hill | FL | 32117 |
| Angela Slater | 17 Cherry Tree Circle | | | | | Howell | NJ | 07731 |
| Angela Snow | 130 South 900 East | Apt. 308 | | | | Salt Lake City | UT | 84102 |
| Angela Spears | 6400 Briercliff Ct. | | | | | Fort Worth | TX | 76132 |
| Angela Stringer | 4925 Waterway Ct #416 | | | | | Orlando | FL | 32809 |
| Angela Stuhlmacher | 4908 Columbia Ave | | | | | Lisle | IL | 60532 |
| ANGELA T GANNON | 4036 W MONTEREY CT | | | | | BATTLEFIELD | MO | 65619 |
| ANGELA T MARSHALL | 6901 MESA DRIVE | | | | | FORT WORTH | TX | 76132 |
| Angela Talamantes | 5508 VERBENA CREEK CT | | | | | LAS VEGAS | NV | 89131 |
| Angela Torgerson | 4112 E Rawhide | | | | | Gilbert | AZ | 85296 |
| Angela Trusty | 120 1st Ave | Apt. B | | | | Salt Lake City | UT | 84103 |
| Angela Tugman | 12295 Thornberry Dr | | | | | Lemont | IL | 60439 |
| Angela Urbalon | 1470 Gabilan Drive #4 | | | | | Hollister | CA | 95023 |
| Angela Useche | 885 E 80rd St Apt 1121 | | | | | Kansas City | MO | 64131 |
| Angela Valentin | 8000 Saint Georges Rd Apt 105B | | | | | Ormond Beach | FL | 32174 |
| Angela Vayda | 14915 W Banff Ln | | | | | Surprise | AZ | 85379 |
| Angela Walker | 645 Ives dary Rd #312 | | | | | Miami | FL | 33179 |
| Angela Warren | 3011 Edgewick Elm | | | | | Fresno | CA | 77545 |
| Angela Waters | 16661 E. McFadden | Apt. #45 | | | | Tustin | CA | 92780 |
| Angela Waters | 16661 E. McFadden Apt #45 | | | | | Tustin | CA | 92780 |
| Angela Watts | 1008 S Cherry St Apt 202A | | | | | Glendale | CO | 80246 |
| Angela West | 814 Glenco Dr | | | | | Davenport | FL | 33897 |
| Angela Wilborn | c/o Andrews & Stembridge LLC | Attn: John T. Stembridge | 2951 Piedmont Road, Suite 300 | | | Atlanta | GA | 30305 |
| Angela Wilks | 117 Woodside Ave | | | | | Trenton | NJ | 08618 |
| Angela Williamson | 2575 S Syracuse Wy | | | | | Denver | CO | 80231 |
| Angela Wong | 4950 Heyer Ave | | | | | Castro Valley | CA | 94552 |
| ANGELA Y WATERS | 16661 E. MCFADDEN | APT #45 | | | | TUSTIN | CA | 92780 |
| Angeles Garza | 5937 Birdcage St #177 | | | | | Citrus Heights | CA | 95610 |
| ANGELEAH C MERCADO | PO BOX 11243 | | | | | TEMPE | AZ | 85284 |
| Angeleah Mercado | 6613 W. Miami Street | | | | | Phoenix | AZ | 85043 |
| Angeleah Mercado | PO Box 11243 | | | | | Tempe | AZ | 85284 |
| Angela A Hammer | 4404 Charleston | | | | | Houston | TX | 77021 |
| Angela Griffin | 5202 Golden Isles Drive | | | | | Apollo Beach | FL | 33572 |
| Angela Griffin | P.O. BOX 3452 | | | | | Apollo Beach | FL | 33572 |
| Angela Hunt | 2419 Ham Blvd | | | | | Clearwater | FL | 33764 |
| ANGELIA L GRIFFIN | 5202 GOLDEN ISLES DRIVE | | | | | APOLLO BEACH | FL | 33572 |
| ANGELIA M SORENSON | 2821 YASSAH | | | | | DEARBORN | MI | 48124 |
| Angelia Sorenson | 2821 Yassar | | | | | Dearborn | MI | 48124 |
| Angela Williams | 320 Northwind Dr | | | | | Stockbridge | GA | 30281 |
| ANGELICA A LUDOVICO | 32514 KAREN COURT | | | | | UNION CITY | CA | 94587 |
| Angelica Casas | c/o Law Offices of Carlin & Buchbaum LLP | Attn: Robert E. Haag | 555 E. Ocean Blvd., Suite 818 | | | Long Beach | CA | 90802 |
| Angelica Cavallos | 2701 W. Waters Ave #204 | | | | | Tampa | FL | 33614 |
| Angelica Haynes | 1309 Michael Street | | | | | Fort Worth | TX | 76106 |
| Angelica Hernandez | 780 W Covina | | | | | Salinas | CA | 93905 |
| Angelica Ludovico | 32514 Karen Court | | | | | Union City | CA | 94587 |
| Angelica Montoya | 4318 W Lambright St | | | | | Tampa | FL | 33614 |
| ANGELICA R HAYNES | 1309 MICHAEL STREET | | | | | FORT WORTH | TX | 76106 |
| Angelica Rivera | 3572 Banbury Drive #25 | | | | | Riverside | CA | 92505 |
| Angelica Sara-Becerra | 1959 Wave Place | | | | | San Jose | CA | 95133 |
| Angelica Textile Services, Inc. | P.O. Box 846777 | | | | | Los Angeles | CA | 90084 |
| Angelica Williams | 1352 Valley Grove Drive | | | | | Seffner | FL | 33584 |
| Angeliki Javarinis | 23152 Delmick Court | | | | | Brownstown | MI | 48134 |
| Angelina Conaway | 11516 SE 169th St. | | | | | Renton | WA | 98055 |
| Angelina Dabagian | 9666 Halsey St | Apt. 301 | | | | Lenexa | KS | 66215 |
| Angelina Fernandez | 13911 2nd Ave. Ct. E. | | | | | Tacoma | WA | 98445 |
| Angelina Flores | 950 Barnett Way #51 | | | | | Sparks | NV | 89431 |
| ANGELINA M VASQUEZ | 3184 DOWNING STREET | | | | | CLEARWATER | FL | 33759 |
| Angelina Madden | 188 Golden Road | | | | | Stoughton | MA | 02072 |
| Angelina Mejia | 6155 E 32nd Pl | | | | | | | |
| Angelina Moore | 5155 Verde Valley LN #1903 | | | | | Dallas | TX | 75254 |
| Angelina Romero | 394 Hanson St | | | | | Salinas | CA | 93907 |
| Angelina Shelton | 4021 Currant Lane | | | | | San Bernardino | CA | 92407 |
| Angelina Vasquez | 3184 Downing Street | | | | | Clearwater | FL | 33759 |
| Angelina Zarro | 3665 Dresher Rd. | | | | | Bensalem | PA | 19020 |
| Angeline Ball | 2302 Homestead Dr | | | | | Silver Spring | MD | 20902 |
| Angeline Harris | 8419 Cedarwood Lane | | | | | Rancho Cucamonga | CA | 91730 |
| ANGELINE M WILBORN | 13439 LAZANIA LN | | | | | GULFPORT | MS | 39503 |
| ANGELINE NELSON | 1133 WAIMANU STREET | NO 2202 | | | | HONOLULU | HI | 96814 |
| Angeline Nelson | 1133 Waimanu Street, No 2202 | | | | | Honolulu | HI | 96814 |
| Angeline Watson | 13439 Ladnier Ln | | | | | Gulfport | MS | 39503 |
| ANGELIQUE M WEYGAND | 2825 ELDEN AVE | #A | | | | COSTA MESA | CA | 92627 |
| Angelique Weygand | 2825 Elden Ave #A | | | | | Costa Mesa | CA | 92627 |
| Angelisse Arihan | 1803 E. Norfolk Street | | | | | Tampa | FL | 33610 |
| Angelissa Allan | 11500 Summit West Blvd 39D | | | | | Tampa | FL | 33617 |
| Angelita Jacala | 15832 Valleyview Dr | | | | | Tajunga | CA | 90290 |
| Angella Alverson | 2510 E Ivyglen Circle | | | | | Mesa | AZ | 85213 |
| Angella Joy Arterson | 2510 S. Ivyglen Circle | | | | | Mesa | AZ | 85213 |
| Angelle Dorner Keys | 6655 Ahekolo Cir | | | | | Diamondhead | MS | 39525 |
| Angelo Ariana | 2349 Royal Ann Drive | | | | | Union City | CA | 94587 |
| Angelo Banks | 703 Windbrook Circle | | | | | Newport News | VA | 23602 |
| Angelo Martell | 9189 Gale Blvd. #713 | | | | | Thornton | CO | 80260 |
| Angelo Ho | 6756 Olive Point Way | | | | | Roseville | CA | 95678 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| ANGELO V RE | 6756 OLIVER ST | | | | | ROSEVILLE | CA | 95678 |
| Angela Of Grace | 1095 N. Van Ness Ave. | | | | | Fresno | CA | 93728 |
| Angie Barrett | 967 Holly Corner Rd | | | | | Fredericksburg | VA | 22406 |
| Angie Bindley | 6121 S Telluride St | | | | | Aurora | CO | 80016 |
| ANGIE C GUENT | 6813 CARTEGENA CT | | | | | JACKSONVILLE | FL | 32210 |
| ANGIE CHONG | 2514 ABONADO PLACE | | | | | ROWLAND HEIGHTS | CA | 91748 |
| Angie Guent | 6813 Cartegena Ct | | | | | Jacksonville | FL | 32210 |
| ANGIE K KIBBIN | 6356 LA PLATA PEAK DRIVE | | | | | COLORADO SPRINGS | CO | 80923 |
| Angie Kibbin | 6356 La Plata Peak Drive | | | | | Colorado Springs | CO | 80923 |
| Angie Rojas | 22on Monte Vista Road | Apt. D | | | | La Habra | CA | 90631 |
| Angila Curvey | 2601 Arcola Ave. | | | | | Silver Spring | MD | 20902 |
| ANGILA M CURVEY | 2601 ARCOLA AVE | | | | | SILVER SPRING | MD | 20902 |
| Anglers For Conservation, Inc. | 265 South Robert Way | | | | | Satellite Bch | FL | 32937 |
| Anglers For Conservation, Inc. | P.O. Box 373257 | | | | | Satellite Beach | FL | 32937 |
| Anh Phan | 16800 MT OLSEN CIR | | | | | FOUNTAIN VALLEY | CA | 92708 |
| Anian Cross | 1435 Fox Creek Ct | | | | | Livermore | CA | 94551 |
| ANIDE HANNIGAN | 3851 NE 21ST AVE #29 | | | | | LIGHTHOUSE | FL | 33064 |
| Anil Baral | 10243 Roberts Common Lane | | | | | Burke | VA | 22015 |
| Anina Carmack | 946 Lolena Street | | | | | Honolulu | HI | 96817 |
| Anise Smith | 311 1/2 E Godfrey Ave | | | | | Philadelphia | PA | 19120 |
| Anisha Khatri | 429 125th Place SE | | | | | Everett | WA | 98208 |
| Anishaa Bellani | 383 Duarava Aisle | | | | | Irvine | CA | 92606 |
| Anissa Christian | 4685 Laurel Leaf Cove | | | | | Memphis | TN | 38128 |
| ANISSA D DENNIS | 5103 DICKENS | | | | | HOUSTON | TX | 77021 |
| Anissa Dennis | 5103 Dickens | | | | | Houston | TX | 77021 |
| Anissa Tyler | 8291 Dames Point Crossing Blvd N | Apt. 1111 | | | | Jacksonville | FL | 32277 |
| Anissa Tyler | 8291 Dames Point Crossing Blvd N Apt 1111 | | | | | Jacksonville | FL | 32277 |
| ANITA A BENSON | 4940 ELLERY LN | | | | | COLORADO SPRI | CO | 80919 |
| Anita Benson | 4940 Ellery Ln | | | | | Colorado Springs | CO | 80919 |
| Anita Blute | 4546 32nd Ave North | | | | | St. Petersburg | FL | 33713 |
| Anita Castillo | 8297 9th Street | | | | | Rancho Cucamonga | CA | 91730 |
| Anita Charlene Chavez | 18453 IL Armistead St. | | | | | Azusa | CA | 91702 |
| Anita Christian | 406 BLYTHE AVE | | | | | DREXEL HILL | PA | 19026 |
| ANITA CHRISTOPHER RUP | 16821 BUFFALO VALLEY PATH | | | | | MONUMENT | CO | 80132 |
| Anita Christopher Rupp | 16821 Buffalo Valley Path | | | | | Monument | CO | 80132 |
| Anita Cleer | 6001 W. 79th St | | | | | Prairie Village | KS | 66208 |
| Anita Cueva Meadows | 10551 W Weaver St | | | | | Jacksonville | FL | 32067 |
| Anita Datto | 11215 S Wilcrest Dr 207 | | | | | Houston | TX | 77099 |
| Anita Datto | 14934 Rugby Sweet Cir | | | | | Sugar Land | TX | 77498 |
| ANITA E MAESTAS | 9693 JOSEPHINE PL | | | | | THORNTON | CO | 80229 |
| ANITA F CHRISTIAN | 406 BLYTHE AVE | | | | | DREXEL HILL | PA | 19026 |
| Anita Figueroa | 304 W. Lialroma Ave | | | | | Fresno | CA | 93705 |
| Anita Fulkerson | 312 Hill Avenue | | | | | Owensboro | KY | 42301 |
| Anita Howard-Childs | 9652 N. 31st Ave. Apt. F14 | | | | | Phoenix | AZ | 85051 |
| ANITA I CASTILLO | 8297 9TH STREET | | | | | RANCHO CUCAMONGA | CA | 91730 |
| Anita Jerrell Lewis | 2350 12th St. South | | | | | St. Petersburg | FL | 33705 |
| Anita Johnson | 9058 Brace | | | | | Detroit | MI | 48228 |
| ANITA K LONG | 8710 ELMDALE PLACE | | | | | TAMPA | FL | 33637 |
| ANITA L CHRISTOPHER RUPP | 16821 BUFFALO VALLEY PATH | | | | | MONUMENT | CO | 80132 |
| Anita Long | 8710 Elmdale Place | | | | | Tampa | FL | 33637 |
| ANITA M STONE | 19800 ATASCOCITA SHORES DR | APT 627 | | | | HUMBLE | TX | 77346 |
| Anita Maestas | 9693 Josephine Pl | | | | | Thornton | CO | 80229 |
| Anita Mago | 11215 Denmore Lane | | | | | Riverview | FL | 33579 |
| Anita Mascoran | 10710 North Bay Road, B-404 | | | | | Sunny Isles Beach | FL | 33160 |
| Anita Miller-Mulhall | 20418 Via Don Juan | | | | | Yorba Linda | CA | 92886 |
| Anita Moore | 885 Newburnd Harbor Drive | | | | | Merritt Island | FL | 32952 |
| Anita Nathan | 32 White Pine Circle | | | | | Stafford | VA | 22554 |
| Anita Nathan | 32 White Pine Circle Apt 103 | Apt. 103 | | | | Stafford | VA | 22554 |
| Anita Norwood | 18635 Mark Twain | | | | | Detroit | MI | 48235 |
| Anita Rivera | 11164 Arrigo St. | | | | | Porter Ranch | CA | 91326 |
| ANITA S CLEER | 6001 W. 79TH ST | | | | | PRAIRIE VILLAGE | KS | 66208 |
| Anita Sheffield | 5820 Plaza Parkway #301 | | | | | Douglasville | GA | 30135 |
| Anita Stone | 19800 Atascocita Shores Dr | Apt. 627 | | | | Humble | TX | 77346 |
| Anita Stone | 19800 Atascocita Shores Dr APT 627 | | | | | Humble | TX | 77346 |
| Anita Thomas | 9455 103rd St | Apt. 823 | | | | Jacksonville | FL | 32210 |
| Anita Webb | 12577 S Terrameer Ave | | | | | Herriman | UT | 84096 |
| Anita Webb | 5427 W Diamond Circle | | | | | Herriman | UT | 84096 |
| Anita Woody | 5935 Sunset Avenue | | | | | Gwynn Oak | MD | 21207 |
| Anitra Bishop | 3628 Berol | | | | | Houston | TX | 77504 |
| Anitra Bishop | 689 Euler Way | | | | | Hemet | CA | 92544 |
| Anitra Burrell | 2576 BERKSHIRE CT | | | | | WAUKEGAN | IL | 60087 |
| ANITRA U BURHELL | 2576 BERKSHIRE CT | | | | | WAUKEGAN | IL | 60087 |
| Anitra G Crump | 1814 23rd Street SE. #42-B | | | | | Washington | DC | 20020 |
| ANITRA M BISHOP | 669 EULER WAY | | | | | HEMET | CA | 92544 |
| Anitra Smith | 2909 Campbellton Rd | 13B | | | | Atlanta | GA | 30311 |
| Anouska Jimenez Gomez | 6750 Peachtree Industrial Blvd 1105 | | | | | Atlanta | GA | 30360 |
| Aniyah Moye | 2759 Glen Maer 37 41 | | | | | Pittsburgh | PA | 15204 |
| Anjanie Rodgers | 23362 La Mar | Unit #8 | | | | Mission Viejo | CA | 92691 |
| Anjanette Love | 2372 N Main St #2 | | | | | Salinas | CA | 93906 |
| Anjelica McDaniels | 2884 S Ouray Way | | | | | Aurora | CO | 80013 |
| ANJELINA PEREZ | 2136 W 157TH ST | | | | | GARDENA | CA | 90249 |
| Anjelina Perez | 2136 W 157TH St APT 3 | APT 3 | | | | Gardena | CA | 90249 |
| Anjelini Singh | 2195 Valley Oak Ln #2083 | | | | | West Sacramento | CA | 95691 |
| Anjuanette Crowder | 5534 Boca Raton #292 | | | | | Fort Worth | TX | 76112 |
| ANJUANETTE M CROWDER | 5534 BOCA RATON | #292 | | | | FORT WORTH | TX | 76112 |
| Ankit Shah | 522 A2 Harbour Drive | | | | | Bensalem | PA | 19020 |
| Ann Abraham | 6930 Chinook Drive | | | | | Austin | TX | 78736 |
| Ann Arntz | 619 Silva Street | | | | | Kalamazoo | MI | 49009 |
| ANN B ABRAHAM | 6930 CHINOOK DRIVE | | | | | AUSTIN | TX | 78736 |
| Ann Cox | 7107 Colony Pointe Dr | | | | | Riverview | FL | 33578 |
| Ann Craton | 1451 Omie Way | | | | | Lawrenceville | GA | 30043 |
| Ann Cutlon | 18911 E Sandusky River Ln | | | | | Spokane Valley | WA | 99016 |
| ANN E COX | 7107 COLONY POINTE DR | | | | | RIVERVIEW | FL | 33578 |
| Ann Fuller | 10137 Colfeeberry Ct | | | | | Las Vegas | NV | 89183 |
| Ann Johnson | 628 Squire St | | | | | Colorado Springs | CO | 80911 |
| ANN L NELSON | 3724 W ACAPULCO LANE | | | | | PHOENIX | AZ | 85053 |
| ANN M AHN'YZ | 619 SILVA STREET | | | | | KALAMAZOO | MI | 49009 |
| ANN M GANGOO | 1870 FERN RD | | | | | FT LAUDERDALE | FL | 33317 |
| ANN M JOHNSON | 628 SQUIRE ST | | | | | COLORADO SPRINGS | CO | 80911 |
| Ann M. Tarver | P.O. Box 208 | | | | | Scottsmoor | FL | 32775 |
| Ann Marie Crawford | 3647 E Willow Ave | | | | | Phoenix | AZ | 85032 |
| Ann Marie Gangoo | 1870 Fern Rd | | | | | Ft. Lauderdale | FL | 33317 |
| Ann Marie Martin | 305 S Morton St | | | | | Waupaca | WI | 54981 |
| Ann McQuesten | 9233 SE Schiller St | | | | | Portland | OR | 97266 |
| Ann Nelson | 3724 W. Acapulco Lane | | | | | Phoenix | AZ | 85053 |
| Ann Oberg | 5104 West 40Th St. | | | | | Sioux Falls | SD | 57106 |
| Ann Rochbourg | 4434 Shumard Oak Ct | | | | | Orlando | FL | 32808 |
| Ann Sandoval | 1565 Golden Gate Ave #1 | | | | | San Francisco | CA | 94115 |
| Ann Torgesen | 2517 Fir Ct | | | | | Bremerton | WA | 98310 |
| Anna A Myskow | 3350 W Hillsborough Ave., #124 | | | | | Tampa | FL | 33614 |
| Anna Allen | 8111 Paul Buchman Hwy | | | | | Plant City | FL | 33565 |
| Anna Alverbia | 8100 125th St | | | | | Seminole | FL | 33772 |
| Anna Andrews | 2812 S. Wheeling Way | | | | | Aurora | CO | 80014 |
| Anna Arias | 4367 W. Avalon Ave | | | | | Fresno | CA | 93722 |
| Anna Ayala | 921 I Myrna Pl | | | | | Thornton | CO | 80229 |
| Anna Barner | 16395 E Alameda pl 211 | | | | | Aurora | CO | 80017 |
| Anna Billingslea | 5135 Village Green, #49 | | | | | Los Angeles | CA | 90016 |
| Anna Bullough | 447 E 900 N | | | | | Lehi | UT | 84043 |
| Anna C LaFrance | 718 Monroe Street | | | | | Gretna | LA | 70053 |
| Anna Cates | 645 Cross Creek Circle | | | | | Wilmington | OH | 45177 |
| Anna Caulder | 832 Solomon Dr | | | | | Jacksonville | NC | 28546 |
| Anna Cizpo | 957 N Lawrence St | | | | | Philadelphia | PA | 19123 |
| Anna Dizon | 1082 La Villa Terrace | | | | | Union City | CA | 94587 |
| Anna Dunlap | 801 Poppy Ave | | | | | Corona Del Mar | CA | 92625 |
| Anna Eakins | c/o Law Offices of Carlin & Buchsbaum LLP | Attn: Roger E. Haag | 555 E. Ocean Blvd., Suite 818 | | | Long Beach | CA | 90802 |
| Anna Garrison | 2571 E. Alluvial Ave | | | | | Clovis | CA | 93611 |
| Anna Gonzalez | 5240 Sw 97th Ct | | | | | Miami | FL | 33165 |
| Anna Harshaw | 4892 E Vassar Ave Apt C | | | | | Fresno | CA | 93703 |
| Anna Irvin | 8007 Chasey Lane | | | | | Tampa | FL | 33617 |
| ANNA K DIZON | 1082 LA VITA TERRACE | | | | | UNION CITY | CA | 94587 |
| Anna Klyuchik | 989 W Calle Estrella De Noche | | | | | Tucson | AZ | 85713 |
| Anna Knishial | 55 Kempson Place | | | | | Metuchen | NJ | 08840 |
| ANNA L BARNER | 9181 FEDERAL BLVD #118 | | | | | WESTMINSTER | CO | 80260 |
| ANNA L Berio | 62 Rustic St. | | | | | Rochester | NY | 14609 |
| Anna Lindemann | 6492 Manatee Bay Drive | | | | | Tampa | FL | 33635 |
| Anna Lindemann | 216 Rainbow Drive 11672 | | | | | Livingston | TX | 77399 |
| ANNA M ANDREWS | 2812 S. WHEELING WAY | | | | | AURORA | CO | 80014 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| ANNA M AYALA | 9211 MYRTLE AVE | | | | | THORNTON | CO | 80229 |
| ANNA M CAULDER | 832 SOLOMON | | | | | JACKSONVILLE | NC | 28546 |
| ANNA M DUNLAP | 621 POPPY AVE | | | | | CORONA DEL MAR | CA | 92625 |
| ANNA M IVERY | 8007 CHANEY LANE | | | | | TAMPA | FL | 33617 |
| ANNA M LINDEMANN | 8492 MANATEE BAY DRIVE | | | | | TAMPA | FL | 33635 |
| ANNA M SISON | 1195 SHELL LN | | | | | CLAYTON | CA | 94517 |
| Anna Maria Contreras | 15749 Paseo Del Campo | | | | | San Lorenzo | CA | 94580 |
| Anna Maria Sison | 1195 Shell Ln | | | | | Clayton | CA | 94517 |
| Anna Maria Valenzuela | 3695 Emporio | | | | | Los Alimos | CA | 90720 |
| Anna Marie Bobb | 522 Chapparal Drive | | | | | O'Fallon | MO | 63368 |
| Anna Marie Dunlap | 621 Poppy Ave | | | | | Corona Del Mar | CA | 92625 |
| Anna Marie Dunlap | 6 Hutton Centre Drive #400 | | | | | Santa Ana | CA | 92707 |
| Anna Marzahl | 786 East Blue Ridge Way | | | | | Chandler | AZ | 85249 |
| Anna Mathis | 5120 Park Vista | | | | | Colorado Springs | CO | 80918 |
| Anna McNorton | 589 Myrtle Beach Dr | | | | | Brentwood | CA | 95413 |
| Anna Moore | 899 Kozera Drive | | | | | San Jose | CA | 95136 |
| Anna Osborne | 19877 E. Brown Place | | | | | Aurora | CO | 80013 |
| Anna Sanchez | 2105 Chincho Drive | | | | | Plugerville | TX | 78660 |
| Anna Scully | 6325 Paseo Canyon Drive | | | | | Malibu | CA | 90265 |
| Anna Sears | 2370 SE Evergreen St. | | | | | Milwaukie | OR | 97222 |
| Anna Sison | 1195 Shell Ln | | | | | Clayton | CA | 94517 |
| ANNA T MCNORTON | 589 MYRTLE BEACH DR | | | | | BRENTWOOD | CA | 95413 |
| Anna Tardugno | 2709 Brookville Dr | | | | | Valrico | FL | 33596 |
| ANNA VELA | 532 BURDGE DR | | | | | BAY POINT | CA | 94565 |
| Annabel Sorensen | 7238 W. Eagle Ridge Lane | | | | | Peoria | AZ | 85383 |
| Annabelene Ponce-Cabanayan | 4675 Hatchery Rd. | | | | | Waterford | MI | 48329 |
| Annabelle Thornewell | 1911 Westmead Drive #2906 a | | | | | Houston | TX | 77077 |
| Annabelle Sasai | 8017 38th Ave | | | | | Sacramento | CA | 95824 |
| Annabelle Zabal | 515 Deerpoint Ter | | | | | Fremont | CA | 94536 |
| Annadean Contreras-Fennell | 17603 N. 20th Dr. | | | | | Phoenix | AZ | 85023 |
| Annah Marie Reiter | 1230 Redlands Wayy | | | | | Concord | CA | 94521 |
| Annalisa Martinez | 624 N Pine St Dr | | | | | Colorado Springs | CO | 80905 |
| Anna-Lisa Mosesson | 2212 Walnut Ave SW | | | | | Seattle | WA | 98116 |
| Annalyn Vosoughi | 9052 Siegel St. | | | | | Valley Springs | CA | 95252 |
| Annamaria Munoz | 8901 Grant St | | | | | Thornton | CO | 80229 |
| Annamaria Munoz | 11310 Melody Drive | Apt. 4-106 | | | | Northglenn | CO | 80234 |
| Annamarie Alsisto | 87-121 St Johns Rd | | | | | Waianae | HI | 96792 |
| Annamay Larson | 2986 Blumen Ave | | | | | Brentwood | CA | 94513 |
| ANNAMTHALIA TOUSSAINT | 5424 HAMMOCK VIEW LANE | | | | | APOLLO BEACH | FL | 33572 |
| Anndra Foley | 3202 181st St NE | | | | | Arlington | WA | 98223 |
| Anndria King | 68 Wyllis Ave | | | | | Everett | MA | 02149 |
| Anne Beavers | 909 Marina Village Parkway | | | | | Alameda | CA | 94501 |
| Anne Buck | 1532 Naudain St. | | | | | Philadelphia | PA | 19146 |
| Anne Burke | 2118 Coral Shores Dr | | | | | Ft. Lauderdale | FL | 33306 |
| ANNE C RUIZ | 608 W 27TH ST | | | | | SAN BERNARDINO | CA | 92405 |
| Anne Clayton | 2332 Windsor St #1 | | | | | Salt Lake City | UT | 84106 |
| ANNE I2 BEAVERS | 909 MARINA VILLAGE PARKWAY | #315 | | | | ALAMEDA | CA | 94501 |
| ANNE E PEARSON | 4515 SPRING CANYON HEIGHTS APT | | | | | COLORADO SPRINGS | CO | 80907 |
| Anne Hayburn | 10512 Mira Vista Drive | | | | | Santa Ana | CA | 92705 |
| Anne Kellerman | 68 Wedgewood Drive | | | | | Ithaca | NY | 14850 |
| Anne Kipfinger | 19644 E Caspian Cir | | | | | Aurora | CO | 80013 |
| Anne Leahy | 6890 S. 2300 East #711326 | | | | | Salt Lake City | UT | 84171 |
| Anne Maria Athanson | 1675 Eden Court | | | | | Clearwater | FL | 33756 |
| Anne Marie Hayes | 629 Fielding Rd | | | | | Charlotte | NC | 28214 |
| Anne Marie Lyman Petty | 3017 Fern Hollow Ct | | | | | Las Vegas | NV | 89108 |
| Anne McColl | 12771 Forest St | | | | | Thornton | CO | 80241 |
| ANNE N CLAYTON | 2332 WINDSOR ST | #1 | | | | SALT LAKE CIT | UT | 84106 |
| Anne Nelson | 1726 Meadowbrook Dr | | | | | Winston Salem | NC | 27104 |
| Anne O'Brien | 60 Westgate Blvd | | | | | Plandome | NY | 11030 |
| Anne Pearson | 4515 Spring Canyon Heights Apt 103 | | | | | Colorado Springs | CO | 80907 |
| Anne Poe | 710 Traditions Way | | | | | Jefferson | GA | 30549 |
| Anne Porter | 1931 Winney Cir | | | | | Placentia | CA | 92870 |
| Anne Rief | 404 Saddlemountain Rd | | | | | Colorado Springs | CO | 80919 |
| Anne Rienkema | 30 S. Equestrian Court | | | | | Gilbert | AZ | 85296 |
| Anne Ruiz | 608 W 27th St | | | | | San Bernardino | CA | 92405 |
| Anne Sisk | 7 Snellwood Ct | | | | | Columbia | SC | 29229 |
| Anne Sullivan | 3510 E Fox St | | | | | Mesa | AZ | 85213 |
| Anne Tetzlaff | 5401 Jaeger Dr. | | | | | Springfield | IL | 62711 |
| ANNE W CROLL | 2772 E FOREST ST | | | | | BROKEN ARROW | OK | 74014 |
| Anne Zimmerman | 11328 N. Highlands Pkwy | | | | | Tacoma | WA | 98406 |
| AnneMarie Simmons | 3710 171st Ave NE | | | | | Snohomish | WA | 98290 |
| Anniesa Webb | 8123 S Peoria | | | | | Chicago | IL | 60620 |
| Annet Perez Fraga | 8751 SW 43 Ten | | | | | Miami | FL | 33165 |
| Annetta Garrett | 1726 E 70th St #3 | | | | | Chicago | IL | 60649 |
| ANNETTA L GARRETT | 1726 E 70TH ST #3 | | | | | CHICAGO | IL | 60649 |
| Annetta Nowell | 9392 Carnes Crossing Circle | | | | | Jonesboro | GA | 30236 |
| Annette Alexander | 20615 Sterling Bay In W | Apt. D | | | | Cornelius | NC | 28031 |
| Annette Alexander | 6502 Twin Bridges Dr | | | | | Zephryhills | FL | 33541 |
| Annette Brigante | 5537 Iford Court | | | | | Boca Raton | FL | 33486 |
| ANNETTE C LEMOS | 12201 TELEPHONE AVE UNIT 2 | | | | | CHINO | CA | 91710 |
| Annette Castaneda | 13149 Stony Forest Dr | | | | | San Antonio | TX | 78231 |
| Annette Darling | 3414 Mac Leod Dr | | | | | Land O Lakes | FL | 34639 |
| Annette Davis | 2630 N.W. 8 Ct. | Bldg 42 #4 | | | | Fort Lauderdale | FL | 33311 |
| Annette Davis | 1039 STEPHEN CT | | | | | AMHERST | OH | 00000 |
| Annette Dearing | 11411 Lake Arbor Way Apt#108 | | | | | Mitchellville | MD | 20721 |
| Annette Ferris | 86-907 Moelima St | | | | | Waianae | HI | 96792 |
| Annette Frye | 3140 W Greenwood St | | | | | Springfield | MO | 65807 |
| Annette G. Long | c/o Gray Rust St. Amand Moffett & | Breese LLP | 1700 Atlanta Plaza | | 950 East Paces Ferry Road | Atlanta | GA | 30326 |
| Annette Gannaway | 415 Mills Road | | | | | Joliet | IL | 60433 |
| Annette Gehling | 714 W 18th St | | | | | Carroll | IA | 51401 |
| Annette Gibson | 6411 Barksdale Way | | | | | Riverview | FL | 33578 |
| Annette Godby | 2425 ne 135th st #201 | | | | | N Miami | FL | 33181 |
| Annette Lemos | 12201 Telephone ave Unit 2 | | | | | Chino | CA | 91710 |
| Annette Lemos | 1095 E. Nocta ave Unit A | | | | | Ontario | CA | 91764 |
| ANNETTE M ALEXANDER | 6502 TWIN BRIDGES DR | | | | | ZEPHIRHILLS | FL | 33541 |
| ANNETTE M MUNSTER | 8310 N. 30TH DR | | | | | PHOENIX | AZ | 85051 |
| Annette Martinez | 3800 Bradford St | SP 331 | | | | La Verne | CA | 91750 |
| Annette Munster | 8310 N. 30th Dr. | | | | | Phoenix | AZ | 85051 |
| Annette Nevarez-Ortiz | 2387 S Downing St | | | | | Lakewood | CO | 80228 |
| Annette O'brien | 3442 Sideneheid Drive | | | | | Rockledge | FL | 32955 |
| Annette Perrin | 30 Mason Avenue | | | | | Rochester | NY | 14626 |
| Annette Remos | 13000 Johnson Rd | | | | | Manor | TX | 78653 |
| Annette Rose | 1841 Sargent Road | | | | | Concord | CA | 94518 |
| Annette Vose | 475 Barclay Hill Road | | | | | Beaver | PA | 15009 |
| Annette Williams | 700 Esplanade Gardens Plaza #8l | | | | | New York | NY | 10039 |
| Annette Ybarra | 1309 Sonora St | | | | | Madera | CA | 93638 |
| ANNIE A KOONCE | 111 RICKY LANE | | | | | BURLESON | TX | 76028 |
| Annie Brickley | 7802 Castle Rock Dr | | | | | Clinton | MD | 20735 |
| Annie Koonce | 111 Ricky Lane | | | | | Burelson | TX | 76028 |
| Annie Lacale Price | 8950 Vinton | | | | | Detroit | MI | 48213 |
| Annie Li | 9752 ACADIA AVE APT C | | | | | GARDEN GROVE | CA | 92841 |
| Annie Orano | 600 W 186th St Apt 3G | | | | | New York | NY | 10033 |
| Annie Preston | 4430 W. Buckskin Trail | | | | | Phoenix | AZ | 85083 |
| Annie San Nicolas | 1050 Canoe Creek Dr | | | | | Colorado Springs | CO | 80906 |
| Annika Bryant | 1211 Oakengates | | | | | Houston | TX | 77015 |
| ANNIKA M BRYANT | 1211 OAKENGATES | | | | | HOUSTON | TX | 77015 |
| AnnJeanette Sherwood | 4632 s scabbur ct | | | | | Colorado Springs | CO | 80917 |
| Ann-Marie Moran | 384 Pine Hill Rd. #4 | | | | | Mill Valley | CA | 94941 |
| Anny Mun | 260 Gracefield Way | | | | | Riverside | CA | 92506 |
| Anoda Osouna | 1376 Orillia Rd | | | | | Virginia Beach | VA | 23464 |
| Anoda Osouna | 11 Melborne Place | | | | | Hampton | VA | 23669 |
| ANOLA V OSOUNA | 11 MELBORNE PLACE | | | | | HAMPTON | VA | 23669 |
| Anoma Vilasy | 5694 SE Tranquil Ct | | | | | Milwaukee | OR | 97267 |
| Anooshirvan Ghazai | 3700 Alameda De Las Pulgas | | | | | San Mateo | CA | 94403 |
| Ansafone Communications | P.O. Box 264 | | | | | Santa Ana | CA | 92702 |
| Anson Huynh | 13651 Charleville Dr | | | | | Westminster | CA | 92683 |
| ANTHEA L QUINN-HOUGH | 4827 W BUSTON ST | | | | | CHANDLER | AZ | 85226 |
| Anthea Quinn-Hough | 4827 W Boston St | | | | | Chandler | AZ | 85226 |
| ANTHEM BLUE CROSS | DEPT 5812 | | | | | LOS ANGELES | CA | 90074 |
| ANTHONIE D RICH | 4310 TOLEDO BEND DRIVE | | | | | RICHMOND | TX | 77469 |
| Anthonie Rich | 4310 Toledo Bend Drive | | | | | Richmond | TX | 77469 |
| Anthony & Middlebrook, P.C. | 4501 Merlot Ave | | | | | Grapevine | TX | 76051 |
| ANTHONY A ANDERSON | 5475 VINELAND ROAD #8114 | | | | | ORLANDO | FL | 32811 |
| Anthony Alejandre | 1450 Windgate Dr. | | | | | Manteca | CA | 95336 |
| Anthony Anderson | 5475 Vineland Road #8114 | | | | | Orlando | FL | 32811 |
| Anthony Apollo | 1632 Corson St | | | | | Pasadena | CA | 91106 |
| Anthony Aponte | 1933 7th Ave W | | | | | Seattle | WA | 98119 |

| AddrName | Addr1 | Addr2 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANTHONY B GILLYLAN | 10714 LAKE MIST DRIVE | | | | RIVERVIEW | FL | 33569 |
| Anthony Battaglia | 8276 Maritime Flag St. #1226 | | | | Windermere | FL | 34786 |
| Anthony Beitran | 1184 Ruggles St | | | | La Verne | CA | 91750 |
| Anthony Blackwell | 11114 Hollow Canyon | | | | San Antonio | TX | 78252 |
| Anthony Blando | 1682 Hilton Head Ct | | | | El Cajon | CA | 92019 |
| Anthony Blando | 1682 Hilton Head Ct Apt #1301 | Apt. #1301 | | | El Cajon | CA | 92019 |
| Anthony Boatwright | 7834 S Jeffrey Blvd #1 | | | | Chicago | IL | 60649 |
| Anthony Bradley | 12202 Wildbrook Drive | | | | Riverview | FL | 33569 |
| Anthony Brady-Trexler | 4903 North Nina Court | | | | Tampa | FL | 33536 |
| ANTHONY C ETTIENNE MODESTE | 304 COCO RIDGE DRIVE APT 208 | APT 208 | | | BRANDON | FL | 33511 |
| Anthony Castillo | 3885 Davidson St | | | | Corona | CA | 92879 |
| Anthony Champion | 5021 Winamac Dr | | | | Sacramento | CA | 95835 |
| Anthony Combs | 4320 W Westend Ave #1E | | | | Chicago | IL | 60624 |
| Anthony Comstock | 3847 W Harrison St | | | | Chandler | AZ | 85226 |
| Anthony Corral | 13377 Hughes Ct | | | | Apple Valley | MN | 55124 |
| Anthony D Mondesire | 4620 NW 59th Court | | | | Tamarac | FL | 33319 |
| Anthony D Wallace | 638 Cedap Cliff Drive | | | | Dallas | TX | 75217 |
| Anthony Davila | 6261 Ashbury Palms Dr. | | | | Tampa | FL | 33647 |
| Anthony Davis | 7230 arista dr | | | | fountain | CO | 80817 |
| Anthony De Maria | 7812 La Mesita Court | | | | Tampa | FL | 33615 |
| Anthony Domenici | 28242 Shore | | | | Mission Viejo | CA | 92692 |
| Anthony DSouza | 2315 Parkridge Dr | | | | Colorado Springs | CO | 80918 |
| Anthony Dyson | 141 Old Orange Park Rd Apt 132 | | | | Orange Park | FL | 32073 |
| Anthony E Bork | 4400 West Spruce St #183 | #183 | | | Tampa | FL | 33607 |
| Anthony Eaton | 160 Rodeo Rd | | | | Ormond Beach | FL | 32174 |
| Anthony Ettienne Modeste | 304 Coco Ridge Drive Apt. 208 | Apt. 208 | | | Brandon | FL | 33511 |
| Anthony Ettienne Modeste | 304 Coco Ridge Drive AP1 208 | | | | Brandon | FL | 33511 |
| Anthony Faulkner | 380 Audubon Oaks Dr Apt 108 | | | | Lakeland | FL | 33809 |
| Anthony Faulkner | 380 Audubon Oaks Drive #108 | | | | Lakeland | FL | 33809 |
| Anthony Foreman | 11150 Sunburst Lane Apt. F | Apt. F | | | Fredericksburg | VA | 22407 |
| ANTHONY G SANCHEZ | 2311 E. EL MORO CIRCLE | | | | MESA | AZ | 85204 |
| Anthony Garofalo | 8295 BUSTLETON AVE | | | | PHILADELPHIA | PA | 19152 |
| Anthony Giannetti | 6926 Campus Dr. #A | | | | Buena Park | CA | 90621 |
| Anthony Gillylan | 10714 Lakeside Vista Dr | | | | Riverview | FL | 33569 |
| Anthony Gonzales | 1868 Alcony Shoals Bluff | | | | Lawrenceville | GA | 30045 |
| Anthony Goss | 8106 REGATTA DR | | | | ROWLETT | TX | 75089 |
| Anthony Guida | 27541 Soler Creek Drive | | | | San Juan Capistrano | CA | 92675 |
| Anthony Guitarte | 421 Grand Concourse 2 | | | | Miami Shores | FL | 33138 |
| Anthony Henry | 17404 Gorio Ct | | | | Allen Park | MI | 48101 |
| Anthony Ingano | 92-1119 Panana St #304 | | | | Kapolei | HI | 96707 |
| ANTHONY J APONTE | 1933 7TH AVE W | | | | SEATTLE | WA | 98119 |
| ANTHONY J GUIDA | 27541 SILVER CREEK DRIVE | | | | SAN JUAN CAPISTRANO | CA | 92675 |
| ANTHONY J KELLY | 3075 ALA POHA PLACE APT 1806 | APT 1806 | | | HONOLULU | HI | 96818 |
| ANTHONY J KROLAK | 1339 DORR DRIVE | | | | SUGAR GROVE | IL | 60554 |
| ANTHONY J ROMERO | 11450 COMMUNITY CENTER DR #633 | #633 | | | NORTHGLENN | CO | 80233 |
| ANTHONY J SCALISE | 4273 W WALTON WAY | | | | CHANDLER | AZ | 85226 |
| ANTHONY J YHAL | 5176 LISBON STREET | | | | DENVER | CO | 80249 |
| Anthony Jean-Louis | 4086 Preserve Trail | | | | Snellville | GA | 30039 |
| Anthony Judge | 725 Twin Creek Dr | | | | Desoto | TX | 75115 |
| Anthony Kamakana | 4410 Teller St | | | | Wheatridge | CO | 80033 |
| Anthony Kewl | 8707 Charming Knoll Ct | | | | Tampa | FL | 33635 |
| Anthony Kelch | 2425 Orange Ave #C-1 | | | | Costa Mesa | CA | 92627 |
| Anthony Kelly | 3075 Ala Poha Place Apt. 1806 | Apt. 1806 | | | Honolulu | HI | 96818 |
| Anthony Kelly | 3075 Ala Poha Place Apt 1806 | | | | Honolulu | HI | 96818 |
| Anthony Krolak | 1339 Dorr Drive | | | | Sugar Grove | IL | 60554 |
| Anthony Kurth | 538 S. Burton Ave | | | | Springfield | MO | 65802 |
| ANTHONY L BLACKWELL | 11114 HOLLOW CANYON | | | | SAN ANTONIO | TX | 78252 |
| ANTHONY L BRADLEY | 12202 WILDBROOK DRIVE | | | | RIVERVIEW | FL | 33569 |
| ANTHONY L GOSS | 8106 REGATTA DR | | | | ROWLETT | TX | 75089 |
| ANTHONY L OU | 7441 RAMPART LN | | | | LA PALMA | CA | 90623 |
| Anthony Laciivita | 3309 Cannongate Rd Apt 203 | | | | Fairfax | VA | 22031 |
| Anthony Le | 637 S Norfolk Way | | | | Aurora | CO | 80017 |
| Anthony Lee Rodriguez | 433 N. Everton St. | | | | Houston | TX | 77003 |
| Anthony Lizarraga | 10809 Madge Ave | | | | South Gate | CA | 90280 |
| Anthony Lock And Safe | 1280 S. Powerline Rd. #9 | | | | Pompano Beach | FL | 33069 |
| Anthony Luevanos | 7909 Steadman | | | | Dearborn | MI | 48126 |
| Anthony Lyle | 1739 S Girard PI Apt. 835B | Apt. 835B | | | Englewood | CO | 80113 |
| Anthony Lyle | 1739 E Girard PI Apt. 835B | | | | Englewood | CO | 80113 |
| ANTHONY M ALEJANDRE | 2830 Windmill Way Unit | | | | Ceres | CA | 95307 |
| Anthony M Moody | 111 Donahue Dr. | | | | Pittsburgh | PA | 15236 |
| ANTHONY M TURNER | 5101 LONG LAKE CIRCLE #201 | #201 | | | LAKELAND | FL | 33805 |
| Anthony Mann | 184 Sheridan Rd | | | | Oakland | CA | 94618 |
| Anthony Marquez | 3845 Platt Ave | | | | Lynwood | CA | 90262 |
| Anthony McGilveary | 6201 Lakes Divide Rd | | | | Temple Terrace | FL | 33637 |
| Anthony McPherson | 10 Groveland St. | | | | Mattapan | MA | 02126 |
| Anthony Mims | 1142 S Spur | | | | Mesa | AZ | 85204 |
| Anthony Moody | 2815 CHERYL ST | | | | PORTAGE | IN | 46368 |
| Anthony Morelli | 29 Gloucester St | | | | Clifton Park | NY | 12065 |
| ANTHONY NICI | 235 SW BLUE JAY COURT | | | | FORT WHITE | FL | 32038 |
| Anthony Nici | 2121 San Marco Road | | | | Marco Island | FL | 34145 |
| Anthony Ortega | 10631 Lindley Ave. #205 | | | | Northridge | CA | 91326 |
| Anthony Ou | 7441 Rampart Lane | | | | La Palma | CA | 90623 |
| Anthony Owens | 1303 Taxus Top Lane #201 | | | | Louisville | KY | 40243 |
| ANTHONY P JEAN-LOUIS | 4086 PRESERVE TRAIL | | | | SNELLVILLE | GA | 30039 |
| Anthony Palm | 5109 Withorn Square | | | | Louisville | KY | 40241 |
| Anthony Parachini | 15715 Starling Water Dr | | | | Lithia | FL | 33547 |
| ANTHONY PARACHINI | 18002 RICHMOND PLACE DR AP1 2823 | AP1 2823 | | | TAMPA | FL | 33647 |
| Anthony Parachini | 18002 Richmond Place Dr Apt 2823 | | | | Tampa | FL | 33647 |
| Anthony Paternili | 4717 Chilton Drive | | | | Dallas | TX | 75227 |
| Anthony Patterson-Kelly | 8116 Tar Hollow Dr | | | | Gibsonton | FL | 33534 |
| Anthony Perez | 7331 Canosa Court | | | | Westminster | CO | 80030 |
| Anthony Perry Andoino Jr | 6030 Country Rd 315C | | | | Keystone Heights | FL | 32656 |
| Anthony Phipps | P.O.Box 784291 | | | | Winter Garden | FL | 34778 |
| Anthony Phipps | 14321 Hampshire Bay Circle | | | | Winter Garden | FL | 34787 |
| ANTHONY R MCGILVEARY | 6201 LAKES DIVIDE RD | | | | TEMPLE TERRACE | FL | 33637 |
| Anthony Richard Baron Cooksley | 7767 La Riviera Drive #75 | #75 | | | Sacramento | CA | 95826 |
| Anthony Richardson | 8905 W 93rd Ave | | | | Westminster | CO | 80021 |
| Anthony Romero | 11450 Community Center Dr #633 | | | | Northglenn | CO | 80233 |
| Anthony S Costanzo | 520 Valle Vista | | | | Reno | NV | 89512 |
| ANTHONY S MARQUEZ | 3845 PLATT AVE | | | | LYNWOOD | CA | 90262 |
| Anthony Scalise | 4273 W. Walton Way | | | | Chandler | AZ | 85226 |
| Anthony Schultz | 6738A 108th St | | | | Ewa Beach | HI | 96706 |
| Anthony Schultz | 6517 S. La Corta Dr. | | | | Tempe | AZ | 85283 |
| Anthony Scott Hoellerer | 1412 s kings ave | | | | Brandon | FL | 33511 |
| Anthony T Jones | 900 S. Clark St | | | | Chicago | IL | 60605 |
| Anthony Tanner Contracting | 136 Eldorado Dr. | | | | Moscow Mills | MO | 63362 |
| Anthony Toso | 11301 SE 10th St #104 | | | | Vancouver | WA | 98664 |
| Anthony Torres | 53950 ARROWHEAD DR | | | | SHELBY TOWNSHIP | MI | 48315 |
| Anthony Trail | 5176 Lisbon Street | | | | Denver | CO | 80249 |
| Anthony Turner | 5101 Long Lake Circle Apt. 201 | Apt. 201 | | | Lakeland | FL | 33805 |
| ANTHONY U PATTERSON-KELLY | 8116 TAR HOLLOW DR | | | | GIBSONTON | FL | 33534 |
| Anthony Vialpando | 6089 W. Branch Rd | | | | San Ramon | CA | 94582 |
| Anthony Wacek | 2075 Venture Drive #105 | | | | Laramie | WY | 82070 |
| Anthony Williams | 228 The Falls Pkwy | | | | Duluth | GA | 30096 |
| Anthony Williams | 20560 Colonial Isle Drive Apartment 208 | Apartment 208 | | | Tampa | FL | 33647 |
| Anthony Winter | 17 W. Vernon Avenue Unit 619 | Unit 619 | | | Phoenix | AZ | 85013 |
| Anthony Wright | 4460 S Pifion St apt 110 | | | | Aurora | CO | 80017 |
| Anthony Wright | 3363 Jasmine St | | | | Denver | CO | 80207 |
| Anthony Zambito | 3339 Golden Eagle Dr | | | | Land O Lakes | FL | 34639 |
| Antique Coffee & Vending Service, Inc. | 975 Criss Circle | | | | Elk Grove Village | IL | 60007 |
| ANTIQUE WAREHOUSE AND AUCTION | 5351 Pinnne Road | | | | Salida | CA | 95368 |
| Antoine Martin | 115 Royal Drive Apt 482 | | | | Piscataway | NJ | 08854 |
| Antoine Moore | 10438 Rudder Way | | | | Stockton | CA | 95209 |
| Antoine Saba | 831 Durham Street | | | | La Habra | CA | 90631 |
| ANTOINE T MOORE | 10438 RUDDER WAY | | | | STOCKTON | CA | 95209 |
| Antoine Trapps | 156 Des Plaines Ave Apt I | | | | Forest Park | IL | 60130 |
| Antoine Turk | 1615 Garden Wood Ct | | | | Atlanta | GA | 30349 |
| ANTOINETTE BRISCO | 3615 WHEELER ST | | | | HOUSTON | TX | 77004 |
| ANTOINETTE D HOLMES | 5156 FOSSIL BUTTE DRIVE | | | | COLORADO SPRINGS | CO | 80923 |
| ANTOINETTE D SCOTT | 13723 LYNN STREET APT 6 | APT 6 | | | WOODBRIDGE | VA | 22191 |
| Antoinette Dailey | 538 Arch Ridge Loop | | | | Seffner | FL | 33584 |
| Antoinette Holmes | 5156 Fossil Butte Drive | | | | Colorado Springs | CO | 80923 |
| Antoinette M Azrak | 43850 Timber Square Apt. #406 | | | | Lansdowne | VA | 20176 |
| Antoinette Monk | 5689 Roundtree Dr | | | | Woodbridge | VA | 22193 |
| Antoinette Scott | 13723 Lynn Street Apt. 6 | Apt. 6 | | | Woodbridge | VA | 22191 |
| Antoinette Scott | 13723 Lynn Street Apt 6 | | | | Woodbridge | VA | 22191 |
| Antoinette Wilson | 214 Brenda Dr | | | | Converse | TX | 78109 |

| AddrName | Addr1 | Addr2 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Anton Ligons | 14527 Carrollton Blvd | | | | Laurel | MD | 20707 |
| Antonella Lavoile | 12003 Cedarfield Ct | | | | Riverview | FL | 33579 |
| ANTONELLA M LAVOILE | 12003 CEDARFIELD DR | | | | RIVERVIEW | FL | 33579 |
| Antonette Carter | 4420 Cyprina Place #4 | | | | Tampa | FL | 33615 |
| Antonette Gray | 11767 Village Oak Lane | | | | Sandy | UT | 84092 |
| ANTONETTE L CARTER | 4420 CYPRINA PLACE | #4 | | | TAMPA | FL | 33615 |
| Antonia Asterino | 4787 Cordoba st | | | | Hilliard | OH | 43026 |
| Antonia Gonzalez | 13204 SW 69 Ter | | | | Miami | FL | 33183 |
| Antonia Johnson | 1237 N Mariposa St | | | | Orlando | FL | 32808 |
| Antonin Ou | 7441 Rampart Ln | | | | La Palma | CA | 90623 |
| Antonio Birkner | 1540 W 6th Drive | | | | Mesa | AZ | 85202 |
| Antonio Campos | 12005 SW 43 St | | | | Miami | FL | 33175 |
| ANTONIO D FLOWERS | 7251 DILIDO BLVD | | | | MIRAMAR | FL | 33023 |
| ANTONIO D TUCKER | 109 LAKE VILLAGE DR | | | | WALLED LAKE | MI | 48390 |
| Antonio Disomma | 1830 S. Hutchins St. Apt. 218 | | | | Lodi | CA | 95240 |
| Antonio Flowers | 776 Pleasant Valley Road | | | | South Windsor | CT | 06074 |
| Antonio Hipps | 521 Southern Ave. | | | | Pittsburgh | PA | 15211 |
| Antonio Marinez | 6207 Harney Rd | | | | Tampa | FL | 33610 |
| Antonio Martinez | 13825 Azalea Circle, Apt.202, Bldg.35C | | | | Tampa | FL | 33613 |
| Antonio Neal | 1209 Ivy Stone Way | Apt. A | | | Chesapeake | VA | 23320 |
| ANTONIO O DISOMMA | 1830 S. HUTCHINS ST. APT 2 | | | | LODI | CA | 95240 |
| Antonio Rodriguez | 453 S. Aberdeenshire Dr | | | | St. Johns | FL | 32259 |
| Antonio Tucker | 109 Lake Village Dr. | | | | Walled Lake | MI | 48390 |
| Antonio Vidales | 924 S Greidlt | Apt. A | | | Inglewood | CA | 90301 |
| Antonio Viramontes | 14041 Victory Blvd | | | | Van Nuys | CA | 91401 |
| ANTONIO'S | 7595 N. BLACKSTONE | | | | FRESNO | CA | 93720 |
| Antonius Finch | 300 W. North Ave | Apt. 1507 | | | Chicago | IL | 60610 |
| Antoniya R Reed | 1520 E. Marquette Rd | | | | Chicago | IL | 60637 |
| Antony Caplick | 4833 Cypress Woods Drive | Apt. 4211 | | | Orlando | FL | 32811 |
| Antonnese Burton | 870 Riverview Lane | | | | Colorado Springs | CO | 80916 |
| Antuan Adderley | 2825 Brookton Ln SE | | | | Dacula | GA | 30019 |
| Antwan Jackson | 11114 Normandy Circle apt 3 | | | | Tampa | FL | 33617 |
| Antwan Jackson | 9808 N 46th Street | | | | Tampa | FL | 33617 |
| ANTWAN L JACKSON | 11535 WHITE COTTAGE DRIVE | | | | TAMPA | FL | 33623 |
| Antwan Richardson | 437 w 6th place | | | | mesa | AZ | 85201 |
| Anuj Bhardwaj | 1104 Esplanade #303 | | | | Redondo Beach | CA | 90277 |
| ANUJ K BHARDWAJ | 1104 ESPLANADE | #303 | | | REDONDO BEACH | CA | 90277 |
| ANUJA A MODY | 1093 ROCK AVE | | | | SAN JOSE | CA | 95131 |
| Anuja Mody | 1093 Rock Ave | | | | San Jose | CA | 95131 |
| Anulika White | 949 Fletcher Ln Apt 211 | | | | Hayward | CA | 94544 |
| ANUPRIYA ANADURE | 40025 FREMONT BLVD | APT # 803 | | | FREMONT | CA | 94538 |
| Anupriya Anadure | 40025 Fremont Blvd Apt # 803 | | | | Fremont | CA | 94538 |
| Anupriya Anadure | 43238 Starr St | Unit C | | | Fremont | CA | 94539 |
| Anuradha Mehta | 31 Woodland Rd | | | | Uxbridge | MA | 01569 |
| Any Lab Test Now | 17709 108th Ave. Se | | | | Renton | WA | 98055 |
| Any Lab Test Now! | P.O. Box 2307 | | | | Layton | UT | 84041 |
| Any Lab Test Now! | 1087 Lewis River Rd., #169 | | | | Woodland | WA | 98674 |
| Anya Coleman | 7945 SW Fanno Creek Dr Apt 3 | | | | Tigard | OR | 97224 |
| Anya Coleman | 310 SE 154th Ave | | | | Portland | OR | 97233 |
| Anya L Miller | 5711 Troy Ct. | | | | Tampa | FL | 33610 |
| ANYA M COLEMAN | 310 SE 154TH AVE | | | | PORTLAND | OR | 97233 |
| Anya Pillow | 234 Avenida 85 | Apt. A4 | | | Costa Mesa | CA | 92627 |
| Anyeh Born | 2408 E Fire Tower Rd | | | | Greenville | NC | 27858 |
| Aon Risk Services Central, Inc. | P.O. Box 7247-7376 | | | | Philadelphia | PA | 19170 |
| A-One Rental, Inc. | 1257 North 4th St. | | | | Laramie | WY | 82072 |
| AP Prescott 6080, LP | Attn: Judson L. Pankey | 6060 North Central Expressway, Suite 642 | | | Dallas | TX | 75206 |
| Ap Prescott 6080, LP | P.O. Box 843937 | | | | Dallas | TX | 75284 |
| Apaco Electronics Inc. | 6433 Pinecastle Blvd Unit #2 | | | | Orlando | FL | 32809 |
| Apco Graphics, Inc. | P.O. Box 930335 | | | | Atlanta | GA | 31193 |
| APCO WORLDWIDE, INC. | 700 12TH ST., NW., STE 800 | | | | WASHINGTON | DC | 20005 |
| Apex II | 860 Blue Gentian Road, Suite 225 | | | | Eagan | MN | 55121 |
| Apex II | P.O. Box 5871 | | | | Denver | CO | 80217 |
| A-Plus Business Systems Inc. | 2750 N. Clovis Ave., # 141 | | | | Fresno | CA | 93727 |
| A-Plus Signs Inc | 4379 N Brawley Ave | | | | Fresno | CA | 93722 |
| Apolinar Portugal | 1511 NW 125TH AVE BLDG. 8 , #106 | | | | Sunrise | FL | 33323 |
| Apollo Abritadera | 1493 Ousley Dr | | | | Gilroy | CA | 95020 |
| Aponte Clean Services Inc. | 4846 N. University Dr., #316 | | | | Lauderhil | FL | 33351 |
| Apothecary Products, Inc. | 11750 12th Avenue South | | | | Burnsville | MN | 55337 |
| Appalachian Power Company | P.O. Box 24413 | | | | Canton | OH | 44701 |
| Apperson | 13915 Cerritos Corporate Dr. | | | | Cerritos | CA | 90703 |
| Apple Inc. | 1 Infinite Loop | | | | Cupertino | CA | 95014 |
| Apple Nelson | 564 wind drive | | | | Milpitas | CA | 95035 |
| Apple Spice Junction, Inc. | 2235 South 1300 West #A | | | | Salt Lake City | UT | 84119 |
| Apple, Inc. | Attn: Contracts | 300 E. John Carpenter Fwy # 204 | | | Irving | TX | 75062 |
| Apple, Inc. | P.O. Box 846095 | | | | Dallas | TX | 75284 |
| Appleone Employment Services | P.O. Box 29048 | | | | Glendale | CA | 91209 |
| Applied Imaging | P.O. Box 888624 | | | | Grand Rapids | MI | 49588 |
| Applied Industrial Technologies - DBB | P.O. Box 6925 | | | | Cleveland | OH | 44101 |
| Applied Industrial Technologies - DBB | 22510 Network Place | | | | Chicago | IL | 60673 |
| Applied Industrial Technologies - DBB | 1119 West 20Th Street | | | | Cheyenne | WY | 82001 |
| APPLIED TECHNICAL SERVICES | 1049 TRIAD COURT | | | | MARIETTA | GA | 30062 |
| Applus Autologic Inc. | N52 W24880 So. Corp. Circle, Ste. 2 | | | | Sussex | WI | 53089 |
| Applus Autologic Inc. | 24229 Network Place | | | | Chicago | IL | 60673 |
| Applus, Inc. | 10401 Linn Station Rd., Ste. 200 | | | | Louisville | KY | 40223 |
| APPROVED FIRE PROTECTION CO. | 114 ST. NICHOLAS AVE. | | | | SOUTH PLAINFIELD | NJ | 07080 |
| Approved Fire Protection Co., Inc. | Lockbox 72332 | | | | Cleveland | OH | 44192 |
| Apree Flaming LLC | 24 South Road | | | | Londonderry | NH | 03053 |
| April Adams | 532 N Mondel Drive | | | | Gilbert | AZ | 85233 |
| April Amos | 1323 159th Ave #410 | | | | San Leandro | CA | 94578 |
| April Anderson | PO Box 2845 | | | | Blue Jay | CA | 92317 |
| April Bagley | 24 Jill Court | | | | Edison | NJ | 08817 |
| April Barruda | 91-1213 Kaneana St. #12H | | | | Ewa Beach | HI | 96706 |
| April Bell Bancroft | 4022 Cypress Hill dr | | | | Spring | TX | 77388 |
| April Boldon | 8155 Detour Road | | | | Denton | MD | 21629 |
| April Branklyn | 13940 S. Hoxie | | | | Burnham | IL | 60633 |
| April Brown | 753 W 70th Ave | | | | Merrillville | IN | 46410 |
| April Bullock | 5035 Knollwood Pl | | | | Tampa | FL | 33617 |
| April Burton | 7455 N. 95th Avenue | Apt. 436 | | | Glendale | AZ | 85305 |
| April Burton | 7455 N. 95th Avenue Apt. 436 | | | | Glendale | AZ | 85305 |
| APRIL C AMOS | 1323 159TH AVE # 410 | | | | SAN LEANDRO | CA | 94578 |
| April Caldera | 2524 S El Paradiso, Apt 121 | | | | Mesa | AZ | 85202 |
| April Carmichael | 4414 S VINCENNES AVE APT G | | | | CHICAGO | IL | 60653 |
| April Chaney | 7021 Biscayne Blvd. | | | | Rex | GA | 30273 |
| APRIL D BURTON | 7455 N. 95TH AVENUE | APT. 436 | | | GLENDALE | AZ | 85305 |
| APRIL D HURESKIN | 13620 PEARSON ST | | | | OAK PARK | MI | 48237 |
| April Darmiento | 1741 E. 2nd Ave | | | | Mesa | AZ | 85204 |
| April Dominguez | 638 E Almond Dr | | | | Brea | CA | 92821 |
| April Dryje | 6603 Delongpre ave | | | | hollywood | CA | 90028 |
| April Freitas | 10741 E Kilarea Ave | | | | Mesa | AZ | 85209 |
| April Guido | 3189 Carlotta Rd. | | | | Middlebury | FL | 32068 |
| April Hall | 14313 Randall Dr | | | | Woodbridge | VA | 22191 |
| April Henderson | 4011 Crockett Drive | | | | Lacey | WA | 98503 |
| April Henry | 629 Pine Valley Run | | | | Chesapeake | VA | 23320 |
| April Hewitt | 1570 Carrett Court | | | | Pinole | CA | 94564 |
| April Hureskin | 13620 Pearson St. | | | | Oak Park | MI | 48237 |
| APRIL J STEVENSON | 1047 INGALLS ST. APT 2 | | | | LAKEWOOD | CO | 80214 |
| April Josephine Leyva | 2303 W Simpson Ave | | | | Fresno | CA | 93705 |
| April King | 6883 Hunters Crossing Blvd | | | | Lakeland | FL | 33809 |
| APRIL L KING | 6883 HUNTERS CROSSING BLVD | | | | LAKELAND | FL | 33809 |
| APRIL L TORMEY | 12386 LAKESHORE NORTH | | | | AUBURN | CA | 95602 |
| April Lee Ota | 1144 Creek Knoll | | | | San Antonio | TX | 78253 |
| April Lucente | 311 Berdin Greene Dr #1412 | | | | Arlington | TX | 76018 |
| APRIL M BARNATIA | 91-549 Puamaeole St Apt A | | | | Ewa Beach | HI | 96706 |
| APRIL M CALDERA | 2524 S EL PARADISO APT 121 | | | | MESA | AZ | 85202 |
| April Malana Halsey | 2415 NW 55 Terrace | | | | Lauderhill | FL | 33313 |
| April May Trovada | 2385 Caramia St | | | | Sanger | CA | 93657 |
| April McAlexander | 1526 Uhle St. | | | | PHILADELPHIA | PA | 19124 |
| April Morris | 8006 New Ross Court | | | | Tampa | FL | 33610 |
| April Nairn | 3 Crowder Drive | | | | Fayetteville | TN | 37334 |
| April Purnell | 312 Cranbrook Circle | | | | Colorado Springs | CO | 80906 |
| April Quinn | 4458 Voss Hills Place | | | | Dallas | TX | 75287 |
| April Ray | 10822 W Irish Line Rd | | | | Brimley | MI | 49715 |
| APRIL S DARMIENTO | 1741 E. 2ND AVE | | | | MESA | AZ | 85204 |
| April Stevenson | 1047 Ingalls St. Apt 2 | | | | Lakewood | CO | 80214 |
| April Thomas | 12909 BrideFord Drive | | | | Gibsonton | FL | 33534 |
| APRIL TORMEY | 15 SALT LANDING | | | | TIBURON | CA | 94920 |
| April tormey | 12386 Lakeshore North | | | | Auburn | CA | 95602 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| APRILIAN F WOOLWORTH | 4901 E KELTON LN # 1055 | | | | | SCOTTSDALE | AZ | 85254 |
| Aprilann Woolworth | 4901 E Kelton Lane #1055 | | | | | Scottsdale | AZ | 85254 |
| APRILMARIE T TUERINO | 11233 BARNWALL STREET UNIT C | | | | | NORWALK | CA | 90650 |
| Aprilmarie Tijerino | 11233 Barnwall Street, Unit C | | | | | Norwalk | CA | 90650 |
| Apsou | P.O. Box 66493 | | | | | Washington | DC | 20035 |
| Apsou | 1101 Connecticut Ave., Nw #900 | | | | | Washington | DC | 20036 |
| APTOS SMOKE TREE PARTNERS | PO Box 263 | | | | | Creston | CA | 93432 |
| APTOS SMOKE TREE PARTNERS | 306 Cliff Dr. | | | | | Aptos | CA | 95003 |
| APTOS SMOKE TREE PARTNERS | 20380 Stevens Creek Blvd, #233 | | | | | Cupertino | CA | 95014 |
| APTOS SMOKE TREE PARTNERS | c/o Cassidy Turley BT Commercial | 1650 Technology Drive | Suite 600 | | | San Jose | CA | 95110 |
| Aqel Khan | 3245 Dublin Blvd Apt 120 | | | | | Dublin | CA | 94568 |
| Aqua Backflow & Chlorination, Inc. | 590 Maple Court, Ste. #U | | | | | Colton | CA | 92324 |
| AQUA BACKFLOW & CHLORINATION, INC. | 1060-C NORTHGATE STREET | | | | | Riverside | CA | 92507 |
| Aqua Chill | P.O. Box 1865 | | | | | Valrico | FL | 33595 |
| Aqua Chill Inc. # 4 | P.O. Box 24719 | | | | | Tempe | AZ | 85285 |
| Aqua Pennsylvania | P.O. Box 1229 | | | | | Newark | NJ | 07101 |
| Aqua Safe Fire Protection Inc. | P.O. Box 15742 | | | | | Tampa | FL | 33684 |
| Aquapro Inc | P.O. Box 644006 | | | | | Cincinnati | OH | 45264 |
| Aquapro Inc | 2550 Barrington Court | | | | | Hayward | CA | 94545 |
| Aquavious Samuels | 3918 Scotsboro Ct #1526 | | | | | Orlando | FL | 32839 |
| ARACELI MEZA | 10615 ANZAC AVE | | | | | LOS ANGELES | CA | 90002 |
| Araceli Rodriguez | 1141 Lapith Ave | Soledad | | | | Salinas | CA | 93960 |
| Aracely Macias | 744 Hammond St | | | | | Modesto | CA | 95351 |
| ARAGOSY UNIVERSITY | 1120 Kifer Rd | | | | | Sunnyvale | CA | 94086 |
| ARAGOSY UNIVERSITY | 1005 Atlantic Ave | | | | | Alameda | CA | 94501 |
| Aragosy University | 2850 Gateway Oaks Drive | Suite 100 | | | | sacramento | CA | 95833 |
| ARAGOSY UNIVERSITY | 2850 Gateway Oaks Drive, Suite 100 | | | | | Sacramento | CA | 95833 |
| Araks Navasartian | 23048 Geneva Road | | | | | Land O'Lakes | FL | 34639 |
| Aralani, LLC | P.O. Box 6962 | | | | | Portland | OR | 97208 |
| ARAMARK REFRESHMENT SERVICES | 17044 MONTANERO AVE., UNIT 4 | | | | | CARSON | CA | 90746 |
| Aramark Refreshment Services, Inc. | 4300 Highlands Parkway, Ste. D | | | | | Smyrna | GA | 30082 |
| Aramark Refreshment Services, Inc. | 8723 Florida Mining Blvd. | | | | | Tampa | FL | 33634 |
| ARAMARK REFRESHMENT SERVICES, INC. | 17044 MONTANERO AVE., UNIT 4 | | | | | CARSON | CA | 90746 |
| Aramark Refreshment Services, Inc. | 41460 Christy St. | | | | | Fremont | CA | 94538 |
| ARAMARK UNIFORM SERVICES | AUS ST. LOUIS MO LOCKBOX | 26792 NETWORK PLACE | | | | CHICAGO | IL | 60673 |
| Aramark Uniform Services, Inc. | Aus Fl Group Lockbox - Orlando | P.O. Box 904097 | | | | Charlotte | NC | 28290 |
| Aramark Uniform Services, Inc. | 25512 Network Place | | | | | Chicago | IL | 60673 |
| Aramark Uniform Services, Inc. | 25259 Network Place | | | | | Chicago | IL | 60673 |
| ARAMARK UNIFORM SERVICES, INC. | AUS ST. LOUIS MO LOCKBOX | 26792 NETWORK PLACE | | | | CHICAGO | IL | 60673 |
| Aramark Uniform Services, Inc. | Aus Sacramento Mc Lockbox | P.O. Box 101338 | | | | Pasadena | CA | 91185 |
| Aramark Uniform Services, Inc. | Aus Fresno Mc Lockbox | P.O. Box 101363 | | | | Pasadena | CA | 91189 |
| Aramark Uniform Services, Inc. | Aus Hayward San Jose | P.O. Box 101279 | | | | Pasadena | CA | 91189 |
| Aramark Uniform Services, Inc. | P. O. Box 5034 | | | | | Hayward | CA | 94540 |
| Aramark Uniform Services, Inc. | 1617 Jim Way | | | | | Modesto | CA | 95358 |
| Aramis Torres | PO Box 1245 | | | | | Davenport | FL | 33835 |
| Arapahoe County Security Center, Inc. | 15200 E. Iliff Ave., Unit C. | | | | | Aurora | CO | 80014 |
| ARAPAHOE COUNTY TREASURER | PO BOX 571 | | | | | LITTLETON | CO | 80160 |
| Arash Hashemi | 1001 Hammond St 2 | | | | | West Hollywood | CA | 90069 |
| Arash Sanghadi | 1303 Dasher Lane | | | | | Reston | VA | 20190 |
| Arborist Arms Tree Company | 6360 S. Kendall St. | | | | | Littleton | CO | 80123 |
| ARC | 345 CLINTON STREET | | | | | COSTA MESA | CA | 92626 |
| ARC/S1SA | 6 W Dry Creek Cir., Ste. 200 | | | | | Littleton | CO | 80120 |
| ARC/STSA | 6 WEST DRY CREEK CIRCLE, STE 110 | | | | | LITTLETON | CO | 80120 |
| Arc/Stsa | 6 West Dry Creek Circle, Ste. 210 | | | | | Littleton | CO | 80120 |
| Archia Lewis | 900 Idalia Cir | | | | | Aurora | CO | 80011 |
| Archie Crawford | 3808 Drew Ln | | | | | Arlington | TX | 76017 |
| ARCHIE E CRAWFORD | 3808 DREW LN | | | | | ARLINGTON | TX | 76017 |
| Archipelago Learning, Inc. | Nw 7504, P.O. Box 1450 | | | | | Minneapolis | MN | 55485 |
| Archipelago Learning, Inc. | 3232 Mckinney Ave., Ste.400 | | | | | Dallas | TX | 75204 |
| Arcoiris Reception Center | 240 N. Redwood Rd. | | | | | North Salt Lake | UT | 84054 |
| Arcpoint Labs Kansas City | 10630 Metcalf Ave., Suite B | | | | | Overland Park | KS | 66212 |
| Arctic Cat Sales Inc. | 17440 Us Hwy 59 Ne | | | | | Thief River Falls | MN | 56701 |
| Arctic Cat Sales Inc. | 16175 Collections Center Drive | | | | | Chicago | IL | 60693 |
| Arctic Engineering Company, Inc | 8410 Minnesota St. | | | | | Merrillville | IN | 46410 |
| Arden Realty Limited Partnership | P.O. Box 31001-0751 | Attn: Lockbox Number 910751 | | | | Pasadena | CA | 91110 |
| AREA WIDE EXTERMINATORS | 2239 COUNTRY CLUB BLVD | | | | | STOCKTON | CA | 95204 |
| Areen Brown | 24770 Niamey Ave | | | | | Wesley Chapel | FL | 33544 |
| AREEN Y BROWN | 31332 TRIBOROUGH DRIVE | | | | | WESLEY CHAPEL | FL | 33543 |
| Arelis Suarez | 19400 SW 320th ST | | | | | Homestead | FL | 33030 |
| Arend Clayborn | 7316 Hubbard Woods Rd | | | | | Charlotte | NC | 28269 |
| Arene Colon | 11196 Wildflower Road | | | | | Temple City | CA | 91780 |
| AREY JONES'S EDUCATIONAL SOLUTIONS | 1055 SIXTH AVE., STE 101 | | | | | SAN DIEGO | CA | 92101 |
| Arges, LLC | 18812 Severn Road | | | | | Gaithersburg | MD | 20879 |
| ARGOSY UNIVERSITY | 333 City Boulevard West, Suite 1810 | | | | | Orange | CA | 92868 |
| Argosy University, Phoenix | 2233 W Dunlap Ave. #150 | | | | | Phoenix | AZ | 85021 |
| Ari Network Services, Inc. | 3008 Momentum Place | | | | | Chicago | IL | 60689 |
| Ari North Valley Tech | 3151 Airway Ave Ste D3 | | | | | Costa Mesa | CA | 92626 |
| Aria Medical | P.O. Box 4652 | | | | | Houston | TX | 77210 |
| Aria Medical | 1330 West Blanco | | | | | San Antonio | TX | 78232 |
| Ariana Ariaza | 221 W. Woodward AVE | | | | | Fresno | CA | 93706 |
| Ariana Espino | 1905 W 18th St | | | | | Santa Ana | CA | 92706 |
| Ariana Garcia | 1239 Del Monte Ave | Sp 46 | | | | Salinas | CA | 93905 |
| ARIANA KRAJA | 710 NIDO DR #70 | | | | | CAMPBELL | CA | 95008 |
| Ariana Palafox | 4780 E 17th St | | | | | San Antonio | TX | 77008 |
| Ariana Sears | 10819 Roseanna Dr | | | | | Northglenn | CO | 80234 |
| Ariana Zavala | 7777 W. McDowell Rd. #3065 | | | | | Phoenix | AZ | 85035 |
| Ariane Bishop | 523 Summeadow | | | | | Grand Rapids | MI | 49508 |
| Ariane Zamudio | 15 Harrington Circle | | | | | Salinas | CA | 93906 |
| Arianna Castillo | 2542 W Gaby Rd | | | | | Phoenix | AZ | 85041 |
| Arianna Zitz | 58 Hana Rd | | | | | Edison | NJ | 08817 |
| Arianne Burdick | 9542 Everett Way | Unit C | | | | Arvada | CO | 80005 |
| Ariba, Inc | Pnc Bank | P.O. Box 642962 | | | | Pittsburgh | PA | 15264 |
| Aric Bauer | 4082 Carson St | | | | | Concord | CA | 94521 |
| Ariel Chamberlain | 10251 English Manor | | | | | Gulfport | MS | 39503 |
| Ariel Cruz | 91 510 Puamaede St | Apt. 47U | | | | Ewa Beach | HI | 96706 |
| Ariel Cruz | 91 510 Puamaede St Apt. 47U | | | | | Ewa Beach | HI | 96706 |
| Ariel Jones | 2140 Inglewood Dr | | | | | Denver | CO | 80221 |
| ARIEL R CRUZ | 91 510 PUAMAEOLE ST | APT 47U | | | | EWA BEACH | HI | 96706 |
| ARIEL S CHAMBERLAIN | 10251 ENGLISH MANOR | | | | | GULFPORT | MS | 39503 |
| Arielle Denmark | 4022 Gulf Village Loop #3 | | | | | Lakeland | FL | 33809 |
| Arielle Grier | 19878 E 58th Dr | | | | | Aurora | CO | 80019 |
| Arijana Pjanic | 984 Kelly Blvd Unit A | | | | | Santa Clara | CA | 95051 |
| Arin | P.O. Box 79010 | | | | | Baltimore | MD | 21279 |
| Arin Sharkey | 10113 Upper Preston Rd. SE | | | | | Issaquah | WA | 98027 |
| Arizona Charter Schools Association, The | 7500 N. Dreamy Draw Drive #220 | | | | | Phoenix | AZ | 85020 |
| Arizona Commission For Postsecondary Ed. | 2020 North Central, Ste. 650 | | | | | Phoenix | AZ | 85004 |
| Arizona Department Of Administration | 100 North 15th Ave., Suite 401 | Attn: Carly Ann Fleege | | | | Phoenix | AZ | 85007 |
| Arizona Department of Education | 1535 West Jefferson Street | | | | | Phoenix | AZ | 85007 |
| Arizona Department Of Gaming | 1110 W. Washington Street, Suite 450 | | | | | Phoenix | AZ | 85007 |
| ARIZONA DEPARTMENT OF PUBLIC SAFETY | PO BOX 18390 MD2200 | | | | | PHOENIX | AZ | 85005 |
| Arizona Department Of Revenue | 1600 West Monroe, Rm 610 | | | | | Phoenix | AZ | 85007 |
| Arizona Department Of Revenue | License & Registration Section | Dept Of Revenue | 1600 W Monroe | | | Phoenix | AZ | 85007 |
| Arizona Department Of Revenue | Unclaimed Property | 1600 West Monroe St, Room 610 | | | | Phoenix | AZ | 85007 |
| Arizona Department of Revenue | P.O. Box 29079 | | | | | Phoenix | AZ | 85038 |
| Arizona Department Of Revenue | P.O. Box 29085 | | | | | Phoenix | AZ | 85038 |
| Arizona Department of Revenue | PO Box 29010 | | | | | Phoenix | AZ | 85038 |
| ARIZONA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY UNIT | PO BOX 29026 | | | | PHOENIX | AZ | 85038 |
| Arizona Department of Revenue | PO Box 29010 | | | | | Phoenix | AZ | 85038 |
| ARIZONA HISPANIC CHAMBER OF COMMERCE | 255 E. OSBORN, SUITE 201 | | | | | PHOENIX | AZ | 85012 |
| Arizona Latino Arts & Cultural Center | 147 E. Adams St. | | | | | Phoenix | AZ | 85004 |
| Arizona Mist Systems, Inc | 7119 E. Shea Blvd, Ste. 109-121 | | | | | Scottsdale | AZ | 85254 |
| Arizona Secretary of State | Michele Reagan | 1700 W Washington St # 7 | | | | Phoenix | AZ | 85007 |
| ARIZONA SMALL BUSINESS ASSOCIATION | 4600 E. WASHINGTON ST., STE. 340 | | | | | PHOENIX | AZ | 85034 |
| Arizona State Board | 1400 W Washington Rm 260 | | | | | Phoenix | AZ | 85007 |
| Arizona State Board for Private | Postsecondary Education | Attn: Ms. Teri Stanfill | 1400 W. Washington St., Room 260 | | | Phoenix | AZ | 85007 |
| ARIZONA STATE UNIVERSITY | 10400 N. 25th Ave, Suite 190 | | | | | Phoenix | AZ | 85021 |
| Arizona State University, West | 4701 W. Thunderbird Rd. | | | | | Glendale | AZ | 85306 |
| Arizona Sun And Solar, LLC | 1255 N. Mondel Dr. | | | | | Gilbert | AZ | 85233 |
| Arizona Veterans Program Association | Mesa Community College | 1833 West Southern Ave. | | | | Mesa | AZ | 85202 |
| Arizona Veterans Program Association | Vet. Svc Off. Chandler | Gilber Community College | 2626 East Pecos Rd. | | | Chandler | AZ | 85225 |
| Arizona Veterans Program Association | Alice Wulthrip | Scottsdale Community College | | | | Scottsdale | AZ | 85256 |
| Arizona Veterans Program Association | 2323 W 14th Street | | | | | Tempe | AZ | 85281 |
| Arjune Singh | 14925 SW 82nd Ave | | | | | Palmetto Bay | FL | 33158 |
| ARKADIN INC | ATTN: ACCOUNT RECEIVABLE | 1 PENN PLAZA SUITE 200 | | | | NEW YORK | NY | 10119 |
| ARKADIN INC. | ATTN: ACCOUNTS RECEIVABLE | PO BOX 347261 | | | | PITTSBURGH | PA | 15251 |
| ARKANSAS AUDITOR OF STATE | C/O UNCLAIMED PROPERTY DIVISION | ATTN. ROB SCOTT | 1401 W. CAPITOL AVE., STE 325 | | | LITTLE ROCK | AR | 72201 |
| Arkansas Auditor Of State | Unclaimed Property Division | 1401 W. Capitol Ave., Ste. 325 | | | | Little Rock | AR | 72201 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Arkansas Auditor Of State | Unclaimed Property | | | | | Little Rock | AR | 72225 |
| Arkansas Department Of Higher Education | 114 East Capitol | | | | | Little Rock | AR | 72201 |
| ARKANSAS DEPARTMENT OF HIGHER EDUCATION | 423 MAIN ST., SUITE 400 | | | | | LITTLE ROCK | AR | 72201 |
| Arkansas Department of Higher Education | Attn: Dr. Jim Purcell | 423 Main Street | Suite 400 | | | Little Rock | AR | 72201 |
| ARKANSAS DEPARTMENT OF HIGHER EDUCATION | ICAC Coordinator | Arkansas Department of Higher Education | 114 East Capitol | | | Little Rock | AR | 72201 |
| Arkansas Fbi Association, Inc. | 301 Catherine Park Rd. | | | | | Hot Springs | AR | 71913 |
| ARKANSAS STATE BOARD OF PRIVAT CAREER ED | 501 WOODLANE, SUITE 312 SOUTH | | | | | LITTLE ROCK | AR | 72201 |
| Arkansas State Board Of Privat Career Ed | 612 South Summitt, Ste. 102 | | | | | Little Rock | AR | 72201 |
| Arkeisha Booth | 1410 Hilton St | | | | | ATLANTA | GA | 30349 |
| ARKEISHA T GLOVER | 6905 SILVER MAPLE TRL | | | | | FAIRBURN | GA | 30213 |
| Arkeisha Fields | 9611 Grant Rd. APT# 511 | | | | | Houston | TX | 77070 |
| Arkeisha Fields | 9611 Grant Rd. AP 1#511 | | | | | Houston | TX | 77070 |
| ARKESHIA L FIELDS | 9611 GRANT RD. APT# 511 | | | | | HOUSTON | TX | 77070 |
| Arlandis McClain | c/o Eisenberg & Associates | Attn: Michael Eisenberg | 3580 Wilshire Blvd. | Suite 1260 | | Los Angeles | CA | 90010 |
| Arleacha Lewis | 157 Fleet Street, Unit #411 | | | | | Oxon Hill | MD | 20745 |
| Arleen Briggs | 2527 Annapolis Way | Apt. 107 | | | | Brandon | FL | 33511 |
| Arleen Briggs | 2504 W North A St Unit B | | | | | Tampa | FL | 33609 |
| ARLEEN W BRIGGS | 2504 W NORTH A ST | UNIT B | | | | TAMPA | FL | 33609 |
| Arlena Tabor | 420 Ingleside Dr | | | | | Bolingbrook | IL | 60490 |
| Arlene Betson | 1 Robb Road | | | | | Beverly | MA | 01915 |
| Arlene Bernstein Almaleh | 3553 Atlantic Ave. #226 | | | | | Long Beach | CA | 90807 |
| Arlene Cordova | 4519 Lincoln Ave | | | | | Riverside | CA | 92503 |
| Arlene Flores-Martinez | 3604 Saint Louis Ave | | | | | Fort Worth | TX | 76110 |
| Arlene Normandin | 3 Thayer Pond Dr Unit 17 | | | | | North Oxford | MA | 01537 |
| Arlene Perkins | 9735 S. Cicero Ave #1NW | | | | | Oak Lawn | IL | 60453 |
| ARLENE RANDOLPH-WARREN | 1046 N. LAWLER AVE | | | | | CHICAGO | IL | 60651 |
| Arlelia Hall | 3212 Western Ave | | | | | Park Forest | IL | 60466 |
| Arlington Chamber Of Commerce | 505 E. Border St. | | | | | Arlington | TX | 76010 |
| ARLINGTON COUNTY TREASURER | PO BOX 1754 | | | | | MERRIFIELD | VA | 22116 |
| Arlington Minor Emergency Clinic | P.O. Box 301085 | | | | | Arlington | TX | 76007 |
| Arlington Utilities | P.O. Box 90020 | | | | | Arlington | TX | 76004 |
| ARLISHA Q WILLIAMS-MYRIE | 10724 NAVIGATION DRIVE | | | | | RIVERVIEW | FL | 33579 |
| Arlisha Williams-Myrie | 10724 Navigation Drive | | | | | Riverview | FL | 33579 |
| Arllan Ibit | 311 Pinewood Dr | | | | | Bremerton | WA | 98310 |
| Arlo Bates | 3539 E. Dover Street | | | | | Mesa | AZ | 85213 |
| ARLO G BATES | 3539 E. DOVER STREET | | | | | MESA | AZ | 85213 |
| ARMAND A AGUINALDO | 8 MOURNING COURT | | | | | NEWPORT BEACH | CA | 92663 |
| Armand Aguinaldo | 6 Mournive Court | | | | | Tempe | AZ | 92663 |
| Armand Jenkins | 7715 Belle Rive Blvd #3401 | | | | | Jacksonville | FL | 32256 |
| Armand Watson | 13765 Cabrillo St | | | | | Fontana | CA | 92336 |
| Armanda Perry | 333 Dominion Dr #623 | | | | | Katy | TX | 77450 |
| Armando Daniel Galindo | 224 W Grove St | | | | | Phoenix | AZ | 85041 |
| Armando Garcia | 6409 Garfield Ave | | | | | Hammond | IN | 46324 |
| Armando Garcia | 1238 W. St. Anne Pl. | | | | | Santa Ana | CA | 92707 |
| ARMANDO I LAZCANO | 1621 ANAPUNI ST | APT E | | | | HONOLULU | HI | 96822 |
| Armando Lazcano | 1084 Fox Hound Rd | | | | | Vacaville | CA | 95687 |
| Armando Lazcano | 1621 Anapuni St Apt b | | | | | Honolulu | HI | 96822 |
| Armando Lozano | 5636 Valley Cedar Dr | | | | | El Paso | TX | 79932 |
| ARMANDO M GARCIA | 6409 GARFIELD AVE | | | | | HAMMOND | IN | 46324 |
| Armando Muruato | 6076 Heron Ave | | | | | Ewa Beach | HI | 96706 |
| Armando Rubio | 241 Calle Cebu, #201 | | | | | Salinas | CA | 93901 |
| Armando Trujillo | 3732 1/2 S. 55th Street | | | | | Maywood | CA | 90270 |
| Armani Gonzalez | 838 E Imperial Hwy 2 | | | | | Los Angeles | CA | 90059 |
| Armchem International, Corporation | 3563 N.W. 53 Court | | | | | Fort Lauderdale | FL | 33309 |
| Armetta Bradley | 7017 S. Priest Drive | Apt. 2045 | | | | Tempe | AZ | 85283 |
| Armida Belloli | 3313 Country Lane | | | | | Grand Prairie | TX | 75052 |
| Arminda Archuleta | 9436 Jason Way | | | | | Thornton | CO | 80260 |
| ARMINDA M ARCHULETA | 9436 JASON WAY | | | | | THORNTON | CO | 80260 |
| ARMINE KHACHATRYAN | 7020 S 12TH ST | APT 2904 | | | | TACOMA | WA | 98445 |
| Armine Khachatryan | 7020 S 12th St APt 2904 | | | | | Tacoma | WA | 98445 |
| Armstrong Display Concepts, Inc. | 480 S. Park Ave. - P.O. Box 668 | Timber Trails Industrial Park | | | | Newago | MI | 49337 |
| ARMSTRONG MEDICAL INDUSTRIES, INC. | 575 Knightsbridge Pkwy | PO BOX 700 | | | | Lincolnshire | IL | 60069 |
| ARMSTRONG PRODUCTIONS, INC. | 210 CAPITOL ST., #10 | | | | | SALINAS | CA | 93901 |
| ARNALDE C MELCHOR-PAGUYO | 92 1383 MAKAKILO DRIVE | | | | | KAPOLEI | HI | 96707 |
| Arnalde Melchor-Paguyo | 92-1383 Makakilo Drive | | | | | Kapolei | HI | 96707 |
| ARNALL GOLDEN GREGORY, LLP | Aaron M. Danzig | 171 17th Street, NW | Suite 2100 | | | Atlanta Georg | ie | 30363 |
| ARNALL GOLDEN GREGORY, LLP | 171 17TH ST. NW, SUITE 2100 | | | | | ATLANTA | GA | 30363 |
| Arneda Daniel | 11618 Pearl St. | | | | | Northglenn | CO | 80233 |
| Arnel Castro | 11042 Desert Rose Drive | | | | | Adelanto | CA | 92301 |
| Arnold Cristobal | 1133 Alewa Dr | Unit B | | | | Honolulu | HI | 96817 |
| Arnold D Singer | 7545 E Moonridge Ln | | | | | Anaheim Hills | CA | 92808 |
| Arnold Ruiz | 419 Denver Rd | | | | | San Antonio | TX | 78210 |
| ARNOLD L CRISTOBAL | 1133 ALEWA DR | UNIT B | | | | HONOLULU | HI | 96817 |
| ARNOLD R CASTRO | 11042 DESERT ROSE DRIVE | | | | | ADELANTO | CA | 92301 |
| Arnold Singer | 7545 E Moonridge Ln | | | | | Anaheim Hills | CA | 92808 |
| Arnulfo Ruiz | 11435 Medina Ct | | | | | El Monte | CA | 91731 |
| Aron Christopher Alexander | 677 El Patio Dr | | | | | Campbell | CA | 95008 |
| Arquimedes De La Cruz | 3029 N.E. 188th St. | Apt. 1017 | | | | Aventura | FL | 33180 |
| Arreon Miller | 17714 E Colgate Place | | | | | Aurora | CO | 80013 |
| ARRI C STONE | 2504 BONTERRA BLVD | | | | | VALRICO | FL | 33594 |
| Arri Stone | 2504 Bonterra Blvd | | | | | Valrico | FL | 33594 |
| Arriannah Altheena Galvan | 2540 Country Hills Rd., # 286 | | | | | Brea | CA | 92821 |
| Arrianna Timmons | 8659 Whitaker St. A | | | | | Buena Park | CA | 90621 |
| Arron Dantin | 3263 Verdant Dr SW Apt 1315 | | | | | Atlanta | GA | 30331 |
| Arrie Danely | 3263 Verdant Drive Apt. 1315 | | | | | Atlanta | GA | 30331 |
| ARRIE V DANIELY | 3263 VERDANT DRIVE APARTMENT | 1315 | | | | ATLANTA | GA | 30331 |
| Arrigoni Electric | 390 Mcglincy Lane, Ste. #C | | | | | Campbell | CA | 95008 |
| Arron Lockett | 9943 S Crandon | | | | | Chicago | IL | 60617 |
| Arrow Environmental Sevices, LLC | 6306 Benjamin Rd Ste 612 | | | | | Tampa | FL | 33634 |
| Arrow Environmental Sevices, LLC | 6225 Tower Lane | | | | | Sarasota | FL | 34240 |
| ARROW FIRE PROTECTION | 3330 SELDON COURT, SUITE ONE | | | | | FREMONT | CA | 94539 |
| Arrowable, Inc. | P.O. Box 828 | | | | | Jenison | MI | 49429 |
| Arrowhead Center Sipe, LLC | c/o Tms Group Inc. | | | | | Suwanee | GA | 30024 |
| ARROWHEAD MOUNTAIN SPRING WATER, INC. | P.O. BOX 856158 | 3651 Peachtree Pkwy, Suite E-381 | | | | LOUISVILLE | KY | 40285 |
| Arrowhead Pump & Water Service | P.O. Box 1513 | | | | | Laramie | WY | 82070 |
| Arrowhead Scientific, Inc. | 11030 Strang Line Road | | | | | Lenexa | KS | 66215 |
| Arrowmac - Newport Beach | P.O. Box 13188 | | | | | Milwaukee | WI | 53213 |
| Arrowmac - Newport Beach | 151 Kalmus Drive, Ste. F3-B | | | | | Costa Mesa | CA | 92626 |
| ArrowTeresa Mendoza | 386 Southview Ln | | | | | Suisun City | CA | 94585 |
| ARRYANNATERESA N MENDOZA | 386 JACARANDA ST | | | | | SUISUN CITY | CA | 94585 |
| Arrynn Williams | 5719 Osprey Watch Court | | | | | Charlotte | NC | 28269 |
| Arsenault Investments IV, LLC | C/O REAL CAPITAL SOLUTIONS, INC. | 371 CENTENNIAL PKWY, STE#200 | | | | LOUISVILLE | CO | 80027 |
| ARSENAULT INVESTMENTS IV, LLC | c/o Real Capital Solutions, Inc. | 371 Centennial Parkway, Suite 200 | | | | Louisville | CO | 80027 |
| Arsenio Abalos | 1227 York St | | | | | San Francisco | CA | 94110 |
| Art By Art Photo | 3015 W 64th St | | | | | Los Angeles | CA | 90043 |
| Art Of Communication, The | 8 Yarmouth Circle | | | | | Newport News | VA | 23602 |
| Art Of The Automobile - Allan Brewer | 250 S. Beach St. | | | | | Daytona Beach | FL | 32114 |
| ArTavia Smith | 1839 Holton Rd | | | | | Lakeland | FL | 33810 |
| Artavius Balloon | 10329 Avatar Ridge Dr | | | | | Tampa | FL | 33578 |
| Artcraft Printers | Po Box 284 | | | | | Latrobe | PA | 15650 |
| Artech Services | 411 S 2nd St. | | | | | Laramie | WY | 82070 |
| Artech Services, Inc. | 411 S 2nd St. | | | | | Laramie | WY | 82073 |
| ARTEMIO TRUJILLO | 9351 MELITA ST | | | | | PICO RIVERA | CA | 90660 |
| ARTEMIS SEARCH PARTNERS | 25010 ACERO, STE 200 | | | | | MISSION VIEJO | CA | 92691 |
| ARTHUR B KURPIT | 7614 COURTYARD RUN WEST | | | | | BOCA RATON | FL | 33433 |
| Arthur Brooks | 610 S Cesar Chavez Blvd Apt 5315 | | | | | Dallas | TX | 75201 |
| Arthur Brooks | 900 Henderson Ave | Apt. 2106 | | | | Houston | TX | 77058 |
| ARTHUR C JOHNSON | 17 SANCTUARY AVE | | | | | DESARY | FL | 32713 |
| Arthur D Stotts | 1213 Creek Cyn | | | | | New Braunfels | TX | 78132 |
| Arthur Delgado | 3340 Del Sol Blvd. #148 | | | | | San Diego | CA | 92154 |
| ARTHUR E JONES | 15102 E. BAYAUD PLACE | | | | | AURORA | CO | 80012 |
| Arthur Felton | 2422 Sharswood St | | | | | Philadelphia | PA | 19121 |
| Arthur Felton, Jr | 2422 Sharswood St. | | | | | Philadelphia | PA | 19121 |
| ARTHUR H BROOKS | 610 S CESAR CHAVEZ BLVD | APT 5315 | | | | DALLAS | TX | 75201 |
| Arthur Herman | Feldstein Grinberg Lang & McKee | 428 Boulevard of the Allies | | | | Pittsburgh | PA | 15219 |
| Arthur Herman | 295 Lexer Road | | | | | Cheswick | PA | 15024 |
| ARTHUR J WHITE | 1475 MECASLIN STREET N W | AP1 710B | | | | ATLANTA | GA | 30309 |
| ARTHUR J. GALLAGHER & CO. INS BROKERS | PO BOX 742686 | | | | | LOS ANGELES | CA | 90074 |
| Arthur Johnson | 17 Sanctuary Ave | | | | | Debary | FL | 32713 |
| Arthur Johnson | 5895 ORANGE AVE APT 7 | | | | | LONG BEACH | CA | 90805 |
| Arthur Jones | 15102 E. Bayaud Place | | | | | Aurora | CO | 80012 |
| Arthur Joseph | 824 CLOVER LN | | | | | UNIVERSITY PARK | IL | 60484 |
| Arthur Kurpit | 7614 Courtyard Run West | | | | | Boca Raton | FL | 33433 |
| ARTHUR L JOHNSON | 5895 ORANGE AVE APT 7 | | | | | LONG BEACH | CA | 90805 |
| ARTHUR L WILLIAMS | 1811 STERLING PALMS CT | APT 301 | | | | BRANDON | FL | 33511 |
| Arthur L. Davis Publishing Agency, Inc. | 517 Washington Street | P.O. Box 216 | | | | Cedar Falls | IA | 50613 |
| Arthur Levalley | 7805 Reseda Blvd, #207 | | | | | Reseda | CA | 91335 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Arthur Linn | 1150 W Macarthur Blvd | | | | | Hayward | CA | 94545 |
| Arthur Lowe | 32803 NW 41st Ave | | | | | Ridgefield | WA | 98642 |
| ARTHUR M ZARAGOZA | 1236 MARKLEY DR | | | | | LARGO | FL | 33770 |
| Arthur Martinez | 5405 FM 536 | | | | | Floresville | TX | 78114 |
| Arthur McKnight | 3317 173RD ST | | | | | HAZEL CREST | IL | 60429 |
| Arthur Onish | 808 PACKARD DR | | | | | ARLINGTON | TX | 76001 |
| Arthur Parker | 879 Pepperwood Grove Ct. | | | | | Las Vegas | NV | 89183 |
| Arthur Patterson | 996 Casa Drive | | | | | Clarkston | GA | 30021 |
| Arthur Patterson | 1475 Martin Luther King Drive | | | | | Atlanta | GA | 30314 |
| Arthur Pierce III | 7413 Bonita Vista Way | Apt. 101 | | | | Tampa | FL | 33617 |
| ARTHUR R DELGADO | 3340 DEL SOL BLVD | #148 | | | | SAN DIEGO | CA | 92154 |
| ARTHUR R ROBINSON | 599 MORTON RD | | | | | HAMLIN | NY | 14464 |
| Arthur Robinson | 599 Morton Rd. | | | | | Hamlin | NY | 14464 |
| Arthur Tan | 70 Shaniko Common | | | | | Fremont | CA | 94539 |
| Arthur Valenzuela | 1133 Gulick Avenue | | | | | Honolulu | HI | 96819 |
| ARTHUR W HERMAN | 295 LEAR ROAD | | | | | BLAIRSVILLE | PA | 15717 |
| Arthur White | 1475 Mecaslin Street N.W. | Apt. 7108 | | | | Atlanta | GA | 30309 |
| Arthur White | 1475 Mecaslin Street N.W. Apt. 7108 | | | | | Atlanta | GA | 30309 |
| Arthur Williams | 1811 Sterling Palms Ct APT 301 | | | | | Brandon | FL | 33511 |
| Arthur Williams | 6607 Calypso CT | | | | | Temple Terrace | FL | 33637 |
| Arthur Zaragoza | 1236 Markley Dr | | | | | Largo | FL | 33770 |
| Arthur's Party World | 615 W. Grider Way | | | | | Stockton | CA | 95210 |
| Arthur's Party World | 9961 Lower Sacramento Rd. | | | | | Stockton | CA | 95210 |
| Articulate Global, Inc. | 5 Colony Court | | | | | East Hampton | NY | 11937 |
| Artie Shaw | 919 Mezner Rest Ave #301 | | | | | Brandon | FL | 33511 |
| Artisan Security | 40 B Villa St. | | | | | Salinas | CA | 93901 |
| Artisan Security | 800 Portola Dr., Ste. 6 | | | | | Del Rey Oaks | CA | 93940 |
| Atrice Young | 4729 Black Burn Peak Ct | | | | | Antioch | CA | 94531 |
| ARTURO C PLATERO | 1003 JACARANDA DR | | | | | EL CENTRO | CA | 92243 |
| Arturo Ormond | 6149 N Anna St | | | | | Fresno | CA | 93710 |
| Arturo Ortega | 21927 Silverfield Park lane | | | | | Katy | TX | 77449 |
| Arturo Perez | 777 Cielo Vista | PO Box 603 | | | | Gonzales | CA | 93926 |
| Arturo Platero | 1003 Jacaranda Dr | | | | | El Centro | CA | 92243 |
| Arturo Rubio | 16533 Kelwood St | | | | | La Puente | CA | 91744 |
| Arturo Rubio Jr | 16533 Kelwood St | | | | | La Puente | CA | 91744 |
| Arvato Digital Services LLC. | P.O. Box 844286 | | | | | Dallas | TX | 75284 |
| Arvelia Battick | 828 Daisy Ave Unit 409 | | | | | Long Beach | CA | 90802 |
| Arvind Viradia, M.D. | Nulaxe Laser & Vein Center | 117 B Golf Mountain Road | | | | Cross Lanes | WV | 25313 |
| Arwa Fayne | 5340 Wynfield Dr | | | | | Philly | PA | 19144 |
| Aryzta Holdings IV LLC | 7090 Collections Center Drive | | | | | Chicago | IL | 60693 |
| As Events Inc. | 573 Sienna Dr. | | | | | Kissimmee | FL | 34759 |
| Asa Cabbage | 10414 Tala Drive | | | | | Riverview | FL | 33578 |
| Asaad Brown | 210 Gale Ave | | | | | Chesapeake | VA | 23323 |
| Asadollah Davari Dehkordi | 20382 Running Springs Ln | | | | | Huntington Beach | CA | 92646 |
| ASAP EXECUTIVE COURIER | 2577 S. SARAH ST. | | | | | FRESNO | CA | 93706 |
| ASAP EXECUTIVE COURIER SERVICE | 2577 S. SARAH ST. | | | | | FRESNO | CA | 93706 |
| Ascent Builders, Inc. | 1400 S. St. | | | | | Sacramento | CA | 95811 |
| Ascom Hasler | Ge Cap Prog | P.O. Box 802585 | | | | Chicago | IL | 60680 |
| Aseneath Pliever | 204 BACHMAN RD | | | | | NATRONA HEIGHTS | PA | 15065 |
| ASFG, LLC | 5300 Meadows Drive, Suite 400 | | | | | Lake Oswego | OR | 97035 |
| ASFG, LLC | 5300 Meadows Road, Suite 400 | | | | | Lake Oswego | OR | 97035 |
| Asghar Morlaj | 2501 Yanglewild | Apt. 146 | | | | Houston | TX | 77063 |
| Ashaley Jacobson | 7017 S. Priest Drive Apt. 3043 | | | | | Tempe | AZ | 85283 |
| ASHANTE J TOWNSEL | 32125 TANGERINE ROAD | | | | | WILDOMAR | CA | 92595 |
| Ashante Townsel | 3582 Whitaker Drive | | | | | Melvindale | MI | 48122 |
| Ashante Townsel | 27454 Bridle Hills Court | | | | | Farmington Hills | MI | 48336 |
| Ashanti Loving | 17811 Escanaba | | | | | Lansing | IL | 60438 |
| Asharani Moore | 1360 Miners Trail Rd | | | | | Midlothian | VA | 23114 |
| Ashby & Geddes, P.A. | Attn: William Bowden/Ricardo Palacio | Attn: Leigh-Anne Raport | 500 Delaware Avenue, 8th Floor | P.O. Box 1150 | | Wilmington | DE | 19899-1150 |
| Ashely Peyton | 260 Marcella Rd Apt 1217 | | | | | Hampton | VA | 23666 |
| Asher, Gittler And D'Alba, Ltd. | 200 West Jackson Blvd., Ste. #1900 | | | | | Chicago | IL | 60606 |
| ASHIA I KAYIZZI | 1703 N LOOP 1604 W | #12207 | | | | SAN ANTONIO | TX | 78258 |
| Ashia Iqbal Kayzer | 414 Darby Trails Drive | | | | | Sugarland | TX | 77479 |
| Ashia Kayzer | 414 Darby Trails Drive | | | | | Sugarland | TX | 77479 |
| Ashia Kayzer | 1703 N.Loop 1604 W #12207 | | | | | San Antonio | TX | 78258 |
| Ashina Ford | 511 NW 104st | | | | | Miami Shores | FL | 33150 |
| Ashland Davis | 6004 Chaparral Creek Drive | | | | | Hazelwood | MO | 63042 |
| Ashlee Irwin | 12545 N Tully Rd | | | | | Lodi | CA | 95240 |
| Ashlee Morgan | 7820 Sioux Cir S | | | | | Colorado Spgs | CO | 80915 |
| Ashlee Sharise Allen | 117 Cojonie Ave | | | | | Portsmouth | VA | 23707 |
| Ashlee Tramutolo | 13414 REXFORD ST | | | | | BLUE ISLAND | IL | 60406 |
| Ashleigh Bouzden | 3120 Virginia Ave | | | | | Colorado Springs | CO | 80907 |
| ASHLEIGH S BOUZDEN | 3120 VIRGINIA AVE | | | | | COLORADO SPRINGS | CO | 80907 |
| ASHLEY A MCCOLLUM | 512 49TH ST E | | | | | BRADENTON | FL | 34208 |
| Ashley Aken | 3131 Simpson Stuart Road | Apt. 16107 | | | | Dallas | TX | 75241 |
| Ashley Allen | 3631 Galena Dr #2 | | | | | Auburn | CA | 95602 |
| Ashley Ballon | 3817 Ermine Dr | | | | | Chino Hills | CA | 91709 |
| Ashley Ball | 4617 White Bay Cir | | | | | Wesley Chapel | FL | 33545 |
| Ashley Banks | 18866 Hull | | | | | Detroit | MI | 48203 |
| Ashley Barker | 11590 N. Pecos Street A108 | | | | | Westminster | CO | 80234 |
| Ashley Barker | 8225 Windrush AVE | | | | | Las Vegas | NV | 89117 |
| ASHLEY BECVAR | C/O THE HARR LAW FIRM | ATTN: JASON L. HARR | 517 SOUTH RIDGEWOOD AVE. | | | DAYTONA BEACH | FL | 32114 |
| Ashley Becvar | Jason L. Harr c/o The Harr Law Firm | 1326 South Ridgewood Ave., Suite 12 | | | | Daytona Beach | FL | 32114 |
| Ashley Beeson | 6404 N. Newburgh Court | | | | | INDEPENDENCE | MO | 64057 |
| Ashley Benitez | 926 Derbyshire Drive | | | | | Kissimmee | FL | 34758 |
| Ashley Braese | 14299 W F St | | | | | Kerman | CA | 93630 |
| Ashley Bramwell | 613 Abagash Ct | | | | | Oakley | CA | 94561 |
| Ashley Brittney Gonzalez | 3812 Croton Ave | | | | | Whittier | CA | 90601 |
| Ashley Brown | 3939 Syndt Rd #701 | | | | | Houston | TX | 77082 |
| Ashley Bullard | 5061 Santa Fe St | | | | | Yorba Linda | CA | 92886 |
| Ashley Campbell | 1211 Lloyd Thayer Cir | | | | | Stockton | CA | 95206 |
| Ashley Caskie | 9212 Glen Moor Lane | | | | | Port Richey | FL | 34668 |
| Ashley Colbert | 9625 S 23rd Dr | | | | | Phoenix | AZ | 85041 |
| Ashley Colbert | 1438 N Shill Dr | | | | | Mesa | AZ | 85201 |
| Ashley Courtright | 986 Nancy Dr | | | | | Ripon | CA | 95366 |
| Ashley Csencsits | 4130 Morning Sun Ave #8 | | | | | Colorado Springs | CO | 80918 |
| Ashley D Harris | 310 Westwood Dr. | | | | | Rockwall | TX | 75032 |
| ASHLEY D SOMMER | 43121 GRIMMER TERR | | | | | FREMONT | CA | 94538 |
| ASHLEY DANIELLE LOUISE BEVERLY | PO BOX 64 | | | | | ATER | NM | 14519 |
| Ashley De Los Santos | 145 Stadium Ave | | | | | Ventura | CA | 93003 |
| Ashley Deniece Marker | 1101 St. Augustine Rd #1622 | | | | | Jacksonville | FL | 32257 |
| Ashley Detrick | 2148 E. Logan Avenue | | | | | Salt Lake City | UT | 84108 |
| Ashley DeWitt | 376 Tuck St | | | | | Cedar Creek | TX | 78612 |
| Ashley Donahue | 4242 sabal park dr #202 | | | | | tampa | FL | 33610 |
| Ashley Dorendorf | 10742 Bellone Way | | | | | Rancho Cordova | CA | 95670 |
| Ashley Drysdale | 329 Glenrock LN | | | | | Freeburg | IL | 62243 |
| ASHLEY E WARNER | 5415 PARKSIDE VILLA DR E | | | | | ST PETERSBURG | FL | 33709 |
| Ashley Galambos | 1811 East Apache Blvd. #4058 | | | | | Tempe | AZ | 85281 |
| Ashley Gastel | 323 Bensmaner Lane | | | | | Rolesville | NC | 27571 |
| Ashley Gastel | 5154 Brightmour Circle | | | | | Orlando | FL | 32837 |
| Ashley Gehrig | 222 S Malcolm Ct | | | | | Tampa | FL | 33609 |
| Ashley Godwin | 6607 Brodie Ln | Apt. 235 | | | | Austin | TX | 78745 |
| Ashley Graham | c/o Foote, Mielke, Chavez & O'Neil, LLC | Attn: Robert Foote | 10 West State Street, Suite 200 | | | Geneva | IL | 60134 |
| Ashley Graves | 413 Pursley Dr | | | | | Deltona | FL | 32725 |
| Ashley Groves | 14625 S. Mountain Pkwy #1079 | | | | | Phoenix | AZ | 85044 |
| Ashley Henry | 715 N Central Park #71 | | | | | Chicago | IL | 60624 |
| Ashley Herds | 4809 Madella St | | | | | Haltom City | TX | 76117 |
| Ashley Herds | 2913 Network Pl #102 | | | | | Chicago | IL | 60673 |
| Ashley Horner | 1525 E 86th St | | | | | Bloomington | MN | 55425 |
| Ashley Irene Meats | 1824 South 11th Street | APT B | | | | Laramie | WY | 82070 |
| Ashley Isaac | 1867 Ashley Dr | | | | | Ypsilanti | MI | 48198 |
| ASHLEY J COLBERT | 1438 N SHILL DR | | | | | MESA | AZ | 85201 |
| Ashley Jeffery | 7818 Juliant Dr | | | | | Dallas | TX | 75237 |
| Ashley Karl | 1313 September Dr | | | | | Austin | TX | 78753 |
| ASHLEY L BARKER | 11590 N. PECOS STREET | A108 | | | | WESTMINSTER | CO | 80234 |
| ASHLEY L BENITEZ | 926 DERBYSHIRE DRIVE | | | | | KISSIMMEE | FL | 34758 |
| ASHLEY L DONAHUE | 4242 SABAL PARK DR #202 | | | | | TAMPA | FL | 33610 |
| ASHLEY L GASTEL | 323 BENDEMEER LANE | | | | | ROLESVILLE | NC | 27571 |
| ASHLEY L LINDOWN | 5253 BIG OAK CIR | | | | | COLORADO SPRINGS | CO | 80923 |
| ASHLEY L TODD | 615 2ND ST. SW | | | | | PUYALLUP | WA | 98371 |
| Ashley Landis | 520 Creekwood Dr | | | | | Crestview | FL | 32539 |
| Ashley Lasky | 14048 Tisdel Ave | | | | | Cedar Springs | MI | 49319 |
| Ashley Lopez | 13370 SW 90th Terrace D | | | | | Miami | FL | 33186 |
| Ashley Loubeau | 2035 Arrowhead Dr. 3B | | | | | Merrillville | IN | 46410 |
| ASHLEY M BALDON | 3817 ERMINE DR | | | | | CHINO HILLS | CA | 91709 |
| ASHLEY M PRICE | 202 PRINCESS ARCH | | | | | SUFFOLK | VA | 23435 |
| Ashley M Yoo | 518 S. Magnolia Ave. | | | | | Anaheim | CA | 92804 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Ashley Mahoney | 3310 W Bay To Bay | Apt D-02 | | | | Colorado Springs | CO | 80904 |
| Ashley Marie Barrios | 10400 Arose Rd | | | | | Rancho Cucamonga | CA | 91730 |
| Ashley Martinez | 7510 Braun Court | | | | | Arvada | CO | 80005 |
| Ashley Matz | 1455 90th Ave, Lot A1 | | | | | Vero Beach | FL | 32966 |
| Ashley McCollum | 512 49th St. E | | | | | Bradenton | FL | 34208 |
| Ashley McLemore | 7818 Juliard Dr | | | | | Dallas | TX | 75237 |
| Ashley Mead | 1146 Hontiere Circle lt | | | | | Jacksonville | FL | 32225 |
| Ashley Michael Darjean | 18433 Glastonbury | | | | | Detroit | MI | 48219 |
| Ashley Montes | 11309 Cedar St | | | | | Adelanto | CA | 92301 |
| Ashley Morgan | 1520 Ward Ave Apt 1304 | | | | | Honolulu | HI | 96822 |
| Ashley Moser | 637 Ridgecrest Dr. | | | | | McMinnville | TN | 37110 |
| Ashley Muniz | 1845 S 53rd St | | | | | Denver | CO | 80219 |
| ASHLEY N GEHRIG | 222 S MALCOLM CT | | | | | Tampa | FL | 33609 |
| ASHLEY N MCLEMORE | 7818 JULIANT DR | | | | | DALLAS | TX | 75237 |
| ASHLEY N PINKNEY | 8502 N  20TH STREET | | | | | TAMPA | FL | 33604 |
| Ashley Oppenheim | 5253 Pine Haven Dr | | | | | Colorado Springs | CO | 80923 |
| Ashley Overton | 1327 W. 84th Ave | | | | | Federal Heights | CO | 80260 |
| Ashley Pinkney | 8502 N. 20th Street | | | | | Tampa | FL | 33604 |
| Ashley Price | 202 Princess Arch | | | | | Suffolk | VA | 23435 |
| ASHLEY R SPRADLEY | 5563 KIRK ST | | | | | DENVER | CO | 80249 |
| Ashley Ramos | 16825 E. Francisquito Ave. | | | | | La Puente | CA | 91744 |
| Ashley Reeves | 19901 E Truman Rd | | | | | Independence | MO | 64056 |
| Ashley Reynolds | 13160 E 8R Ave Apt 104 | | | | | Aurora | CA | 80014 |
| Ashley Roen | 8620 N FM 620 | Apt. 526 | | | | Austin | TX | 78726 |
| Ashley Ruch | 15381 Bedford Cir W | | | | | Clear Water | FL | 33764 |
| Ashley Russell | 2909 E Larned | | | | | Detroit | MI | 48207 |
| Ashley Shows | 22126 East Princeton Circle | | | | | Aurora | CO | 80018 |
| Ashley Sias | 5565 Connie Jean Rd 45 | | | | | Jacksonville | FL | 32222 |
| Ashley Skelnik | 570 S Dahlia Circle, H004 | | | | | Glendale | CO | 80246 |
| Ashley Small | Jason L. Harr c/o The Harr Law Firm | 1326 South Ridgewood Ave., Suite 10 | | | | Daytona Beach | FL | 32114 |
| Ashley Sommer | 43121 Grimmer Terr | | | | | Fremont | CA | 94538 |
| Ashley Spradley | PO Box 472974 | | | | | Aurora | CO | 80047 |
| Ashley Spradley | 5563 Kirk St | | | | | Denver | CO | 80249 |
| Ashley Surratt | 2049 W. 137th Terr. | Apt. 132 | | | | Leawood | KS | 66224 |
| Ashley Taylor | 2800 W 86TH ST | | | | | CHICAGO | IL | 60652 |
| Ashley Teodosio | 10342 W. Foothill Drive | | | | | Peoria | AZ | 85383 |
| Ashley Tobin | 615 W 2nd St | | | | | Puyallup | WA | 98371 |
| Ashley Villareal | 13114 Maple Park | | | | | San Antonio | TX | 78249 |
| Ashley Webster | 206 Reed Drive | | | | | Rock River | WY | 82083 |
| Ashley White | 1171 Buccaneer Blvd | | | | | Green Cove Springs | FL | 32043 |
| Ashley Willis | 1523 Hemingway Ln | | | | | Stockton | CA | 95075 |
| Ashli McNulty | 4515 s. Badger Way | | | | | Phoenix | AZ | 85044 |
| ASHLI R WHITENING | 8140 TOM SAWYER DR | | | | | TAMPA | FL | 33637 |
| Ashli Whitening | 8140 Tom Sawyer Dr | | | | | Tampa | FL | 33637 |
| Ashlie Avila | 4680 Campbell Ave., 2B | | | | | San Jose | CA | 95130 |
| Ashlie Davis | 7043 Florido Road | | | | | Las Vegas | NV | 89178 |
| Ashlie Gonzalez | 115 Plaza Ln #2002 | | | | | Kerrville | TX | 78028 |
| ASHLIE N AVILA | 4680 CAMPBELL AVE | 2B | | | | SAN JOSE | CA | 95130 |
| Ashly Bootman | 5118 Trail St. | | | | | Norco | CA | 92860 |
| Ashly Dees | 10330 ashton ct apt 201 | | | | | Thornton | CO | 80229 |
| Ashly Dees | 3398 E 136th Pl | | | | | Thornton | CO | 80602 |
| Ashmead Education, Inc. | 5 Hutton Centre Drive, Suite 400 | | | | | Santa Ana | CA | 92707 |
| Ashor Charroun | 635 S. Ellis Street | Apt#1046 | | | | Chandler | AZ | 85224 |
| Ashpreet Singh | 1930 Fieldview Ct #136 | | | | | Hayward | CA | 94545 |
| Ashraf Esmail | 745 Woodward Ave | | | | | Lake | LA | 70123 |
| Ashton Scott | 1854 BIRCH ST | | | | | TEXAS CITY | TX | 77591 |
| Asi Business Solutions, Ltd | 13701 Hutton Dr., Ste. 102 | | | | | Dallas | TX | 75234 |
| Asia Bowers | Keith M. Stern | 1515 S. Federal Way, Suite 404 | | | | Boca Raton | FL | 33432 |
| ASIA C KOONCE | 5142 DULUTH CT | | | | | DENVER | CO | 80239 |
| Asia Dunmore | 6234 Bellefontaine Ave | | | | | Kansas City | MO | 64130 |
| Asia Koonce | 5142 Duluth Ct | | | | | Denver | CO | 80239 |
| Asia Scott | 40394 W. Novak Ln | | | | | Maricopa | AZ | 85138 |
| Asif Khan | 4 Margo Drive | | | | | Fairport | NY | 14450 |
| Asis International | P.O. Box 17605 | | | | | Baltimore | MD | 21279 |
| Asis International | P.O. Box 79073 | | | | | Baltimore | MD | 21279 |
| Asis International | 1625 Prince Street | | | | | Alexandria | VA | 22314 |
| Asis International | P.O. Box 460724 | | | | | Aurora | CO | 80014 |
| Asis International | P.O. Box  40683 | | | | | Denver | CO | 80204 |
| Asis International | Curtis Givens, C.P.P. c/o Symantec Corp | 20300 Stevens Creek Blvd. | | | | Cupertino | CA | 95014 |
| Asis International | Sfkac, Attn: Matt Pope , CPP | 235 Charcot Avenue | | | | San Jose | CA | 95131 |
| Asko Stewart | 3624 E Redwood Lane | | | | | Phoenix | AZ | 85048 |
| Asl Associates | 11526 Basterville Hd | | | | | Jacksonville | FL | 32223 |
| Asl Interpreter Network LLC | P.O. Box 17414 | | | | | Seattle | WA | 98127 |
| ASM LLC | 66 SE MORRISON ST | | | | | PORTLAND | OR | 97214 |
| Asma Wasim | Asma Wasim | 5649 Woodshire dr Apt. 1 | | | | Fort Wayne | IN | 46805 |
| Aspasia Papanastasiou | 64 Allison St #4 | | | | | Allston | MA | 02134 |
| Aspic, Inc. | 23220 Maple Valley Hwy Se, #3A | | | | | Maple Valley | WA | 98038 |
| Aspect Security, Inc. | 9175 Guilford Rd., Ste. #300 | | | | | Columbia | MD | 21046 |
| Aspenpointe Enterprises | 1675 Garden Of The Gods | | | | | Colorado Springs | CO | 80907 |
| Aspenpointe, Inc. - Youth Directions | 220 Ruskin Drive | | | | | Colorado Springs | CO | 80910 |
| Aspenpointe, Inc. - Youth Directions | P.O. Box 15288 | | | | | Colorado Springs | CO | 80935 |
| ASSAD AFFAM | 35 CHELATHIL HOUSE | | | | | NJUNION CITY | CA | 94587 |
| Assata Hanna | 1560 S Wadsworth Blvd | | | | | Lakewood | CO | 80232 |
| Assessment Technologies Institute, LLC | 62277 Collections Center Dr. | | | | | Chicago | IL | 60693 |
| Asset Risk, Inc. | 24901 Northwestern Hwy #304 | | | | | Southfield | MI | 48075 |
| Assi Security, Inc. | 1370 Reynolds Ave. #201 | | | | | Irvine | CA | 92614 |
| Assima LLC Hsg | 17216 Haas Ave | | | | | Torrance | CA | 90504 |
| Associated Bag Company | P.O. Box 3036 | | | | | Milwaukee | WI | 53201 |
| Associated Bodywork & | Massage Professionals | 25188 Genesee Trail Rd., Ste. 200 | | | | Golden | CO | 80401 |
| Associated Builders And Contractors | 6900 Southpoint Drive, North Ste. #120 | | | | | Jacksonville | FL | 32216 |
| Associated Builders And Contractors | Florida Gulf Coast Chapter | 2008 North Himes Avenue | | | | Tampa | FL | 33607 |
| Associated Business Systems | 7440 Sw Bonita Rd | | | | | Portland | OR | 97224 |
| ASSOCIATED SERVICES CO | 600A MCCOMMICK ST | 600A MCCOMMICK ST | | | | SAN LEANDRO | CA | 94577 |
| ASSOCIATED SERVICES CO | 600A MCCOMMICK ST | | | | | SAN LEANDRO | CA | 94577 |
| ASSOCIATED SERVICES CO. | 2021 N. CAPITOL AVE. | | | | | SAN JOSE | CA | 95132 |
| Associates In Catering, Inc. | 2328 Old Browncroft Rd. | | | | | Rochester | NY | 14625 |
| Associates In Sigh Language LLC | P.O. Box 1683 | | | | | Nixa | MO | 65714 |
| Association Of Corporate Counsel | P.O. Box 824272 | | | | | Philadelphia | PA | 19182 |
| Association Of Corporate Counsel | 1025 Connecticut Ave. NW, Ste. #200 | | | | | Washington | DC | 20036 |
| Association Of Corporate Counsel | P.O. Box 791544 | | | | | Baltimore | MD | 21279 |
| ASSOCIATION OF GOVERNING BOARDS | PO BOX 418687 | | | | | BOSTON | MA | 02241 |
| ASSOCIATION OF GOVERNING BOARDS | 1133 20TH STREET NW, STE 300 | | | | | WASHINGTON | DC | 20036 |
| Association Of Marine Technicians | 513 River Estates Parkway | | | | | Canton | GA | 30114 |
| ASSOCIATION OF PROPRIETARY COLLEGES | 121 STATE STREET | | | | | ALBANY | NY | 12207 |
| Association Of Surgical Technologist Inc | 399 Pine Log Rd. | | | | | Beech Island | SC | 29842 |
| Association Of Surgical Technologist Inc | 2550 Midway Rd, Ste. 230 | | | | | Carrollton | TX | 75006 |
| Association Of Surgical Technologist Inc | 6 W. Dry Creek Circle, Ste. 200 | | | | | Littleton | CO | 80120 |
| Association Of The United States Army | CMR 480, General Delivery | | | | | Apo | Ae | 09128 |
| Association Of The United States Army | 2425 Wilson Blvd. | | | | | Arlington | VA | 22201 |
| Association Of The United States Army | Acap | P.O. Box 6264 | | | | Fort Bliss | TX | 79906 |
| Assurance Editorial | 66 Tower St., #2 | | | | | Jamaica Plain | MA | 02130 |
| Assurance Systems, Inc. | 923 E. Ogden Road | | | | | Sandy | UT | 84094 |
| Aston Thompson | 2300 Copper Trail Lane | | | | | Buford | GA | 30519 |
| Astro Events Of San Jose Inc. | 909 Park Avenue | | | | | San Jose | CA | 95126 |
| Asure Legiant, LLC | 110 Wild Basin Rd., Ste. 100 | | | | | Austin | TX | 78746 |
| Asya Mazurova | 2386 E Del Mar Blvd #205 | | | | | Pasadena | CA | 91107 |
| Asynthia, Inc. | P.O. Box 683148 | | | | | Houston | TX | 77268 |
| At Plumbing Inc. | 5201 Fountain Dr. Suite A. | | | | | Crown Point | IN | 46307 |
| At Plumbing Inc. | P.O. Box 21 | | | | | Lowell | IN | 46356 |
| AT&T | P.O Box 129 | | | | | Newark | NJ | 07101 |
| AT&T | P.O. Box 13146 | | | | | Newark | NJ | 07101 |
| AT&T | P.O. Box 1262 | | | | | Charlotte | NC | 28201 |
| AT&T | P.O. Box 70529 | | | | | Charlotte | NC | 28272 |
| AT&T | 1155 Peachtree St., Ne - Room 16K | | | | | Atlanta | GA | 30309 |
| AT&T | c/o Scott Wiltenbrock | CB Richard Ellis | | | | Atlanta | GA | 30309 |
| AT&T | P.O. Box 105414 | | | | | Atlanta | GA | 30348 |
| AT&T | P.O. Box 105503 | | | | | Atlanta | GA | 30348 |
| AT&T | PO BOX 105262 | | | | | ATLANTA | GA | 30348 |
| AT&T | P.O. Box 277019 | | | | | Atlanta | GA | 30384 |
| AT&T | P.O. Box 9001310 | | | | | Louisville | KY | 40290 |
| AT&T | Bill Payment Center | | | | | Saginaw | MI | 48663 |
| AT&T | P.O. Box 20166 | | | | | Bloomington | MN | 55420 |
| AT&T | P.O. Box 5001 | | | | | Carol Stream | IL | 60197 |
| AT&T | P.O. Box 5014 | | | | | Carol Stream | IL | 60197 |
| AT&T | P.O. Box 5014 | | | | | Carol Stream | IL | 60197 |
| AT&T | P.O. Box 5019 | | | | | Carol Stream | IL | 60197 |
| AT&T | P.O. Box 5020 | | | | | Carol Stream | IL | 60197 |
| AT&T | P.O. Box 5025 | | | | | Carol Stream | IL | 60197 |

| AddrName | Addr1 | Addr2 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AT&T | P.O. Box 5001 | Teleconference Services | PO Box 5002 | | Carol Stream | IL | 60197 |
| AT&T | P.O. Box 5001 | | | | Carol Stream | IL | 60197 |
| AT&T | P.O. Box 8100 | | | | Aurora | IL | 60507 |
| AT&T | AT&T Wireless | P.O. Box 8229 | | | Aurora | IL | 60572 |
| AT&T | P.O. Box 8212 | | | | Aurora | IL | 60572 |
| AT&T | P.O. Box 8220 | | | | Aurora | IL | 60572 |
| AT&T | 7872 Collection Center Drive | | | | Chicago | IL | 60693 |
| AT&T | P.O. Box 660011 | | | | Dallas | TX | 75266 |
| AT&T | P.O. Box 660061 | | | | Dallas | TX | 75266 |
| AT&T | P.O. Box 930170 | | | | Dallas | TX | 75393 |
| AT&T | 175 E Houston, Ste. 8-H-60 | | | | San Antonio | TX | 78205 |
| AT&T | AT&T Broadband | P.O. Box 173885 | | | Denver | CO | 80217 |
| AT&T | P.O. Box 78214 | | | | Phoenix | AZ | 85062 |
| AT&T | P.O. Box 78045 | | | | Phoenix | AZ | 85062 |
| AT&T | P.O. Box 78225 | | | | Phoenix | AZ | 85062 |
| AT&T | P.O. Box 78522 | | | | Phoenix | AZ | 85062 |
| AT&T | Equipment Cash Receipts/Western | P.O. Box 97088 | | | Redmond | WA | 98073 |
| AT&T | P.O. Box 84745 | | | | Seattle | WA | 98124 |
| AT&T Corp | P.O. Box 105068 | | | | Atlanta | GA | 30348 |
| AT&T Corp | P.O. Box 5002 | | | | Carol Stream | IL | 60197 |
| AT&T Internet Services | P.O. Box 5014 | | | | Carol Stream | IL | 60197 |
| AT&T Long Distance | P.O. Box 5017 | | | | Carol Stream | IL | 60197 |
| AT&T Long Distance | P.O.Box 660779 | | | | Dallas | TX | 75266 |
| AT&T Long Distance | P.O. Box 630017 | | | | Dallas | TX | 75263 |
| AT&T Long Distance | P.O. Box 650661 | | | | Dallas | TX | 75265 |
| AT&T Long Distance | Sbc Long Distance | P.O. Box 660688 | | | Dallas | TX | 75266 |
| AT&T Long Distance | P.O. Box 930170 | | | | Dallas | TX | 75393 |
| AT&T Long Distance | P.O. Box 940012 | | | | Dallas | TX | 75394 |
| AT&T Long Distance | P.O. Box 4843 | | | | Houston | TX | 77094 |
| AT&T Long Distance | P.O. Box 1550 | | | | Houston | TX | 77097 |
| AT&T Long Distance | P.O. Box 3025 | | | | Houston | TX | 77097 |
| AT&T Long Distance | P.O. Box 4699 | | | | Houston | TX | 77097 |
| AT&T Long Distance | P.O. Box 4842 | | | | Houston | TX | 77097 |
| AT&T Long Distance | P.O. Box 4844 | | | | Houston | TX | 77097 |
| AT&T Long Distance | P.O. Box 4845 | | | | Houston | TX | 77097 |
| AT&T Long Distance | P.O. Box 4706 | | | | Houston | TX | 77210 |
| AT&T Long Distance | File # 31757 | P.O. Box 60000 | | | San Francisco | CA | 94160 |
| AT&T Messaging | P.O. Box 640486 | | | | Dallas | TX | 75284 |
| AT&T Messaging | P.O. Box 64983 | | | | Dallas | TX | 75284 |
| AT&T Messaging | P.O. Box 39000 - Dept 0-1688 | | | | San Francisco | CA | 94139 |
| AT&T Messaging | 3401 Crow Canyon Rd, Ste. 100 | | | | San Ramon | CA | 94583 |
| AT&T Mobility | National Business Services | P.O. Box 9004 | | | Carol Stream | IL | 60197 |
| AT&T MOBILITY | NATIONAL BUSINESS SERVICES | | | | Carol Stream | IL | 60197 |
| AT&T Mobility | P.O. Box 6463 | | | | Carol Stream | IL | 60197 |
| AT&T MOBILITY | 208 S Akard St | | | | Dallas | TX | 75202 |
| AT&T Wireless | P.O. Box 105773 | | | | Atlanta | GA | 30348 |
| AT&T Wireless | P.O. Box 8220 | | | | Aurora | IL | 60572 |
| AT&T Wireless | P.O. Box 78224 | | | | Phoenix | AZ | 85062 |
| AT&T Wireless | P.O. Box 79075 | | | | Phoenix | AZ | 85062 |
| AT&T Wireless | P.O. Box 51471 | | | | Los Angeles | CA | 90051 |
| AT&T Wireless Equipment | P.O. Box 78254 | | | | Phoenix | AZ | 85062 |
| Atech Sterile Solutions | 13716 Alma Ave. | | | | Gardena | CA | 90249 |
| Atech Training, Inc. | 12290 Chandler Drive | | | | Walton | KY | 41094 |
| Atel Communications, Inc. | 8447 Miramar Mall | | | | San Diego | CA | 92121 |
| Athena Conley | 15350 Amberly Dr #4324 | | | | Tampa | FL | 33647 |
| Athena McCray | 3715 Garner Ave | | | | Kansas City | MO | 64124 |
| Athens Parking, Inc. | 1127 Wilshire Blvd. | | | | Los Angeles | CA | 90017 |
| Athens Parking, Inc. | 1000 S. Fremont Ave., Unit 1, Suite 109 | | | | Alhambra | CA | 91803 |
| Athens Kidney Center, Pc | 1440 North Chase Street | | | | Athens | GA | 30601 |
| ATHYNA K STEWART | 15659 VISTA WAY #102 | | | | LAKE ELSINORE | CA | 92532 |
| Athyna Stewart | 15659 Vista Way #102 | | | | Lake Elsinore | CA | 92532 |
| ATI | 62277 Collections Center Dr. | | | | Chicago | IL | 60693 |
| ATI | 7500 West 160Th St. | | | | Stilwell | KS | 66085 |
| Atlanta Coffee Time | c/o Excelso Coffee LLC | P.O. Box 532177 | | | Atlanta | GA | 30353 |
| Atlanta Family Dentistry | 2394 Cobb Parkway | | | | Smyrna | GA | 30080 |
| Atlanta Journal -Constitution, Inc. | P.O. Box 4689 | | | | Atlanta | GA | 30302 |
| Atlanta Journal- Constitution, Inc. | P.O. Box 105126 | | | | Atlanta | GA | 30348 |
| Atlanta Journal -Constitution, Inc. | Circulation | P.O.Box 742625 | | | Cincinnati | OH | 45274 |
| Atlanta Journal -Constitution, Inc. | P.O. Box 660297 | | | | Dallas | TX | 75266 |
| Atlanta Motor Speedway, LLC | P.O. Box 2518 | | | | Tucker | GA | 30085 |
| Atlantic Coast Charters, Inc. | 1344C W Nursery Rd. | | | | Linthicum Heights | MD | 90190 |
| Atlantic Foods Coop | 1999 Section Rd. | | | | Cincinnati | OH | 45237 |
| ATLAS LOCKSMITH | 202 N. CLARK DR., STE # 304 | | | | BEVERLY HILLS | CA | 90211 |
| Atlas Pest Control Co. | P.O. Box 8653 | | | | St. Louis | MO | 63126 |
| Atlas Sales & Rentals, Inc. | P.O. Box 15100 | | | | Fremont | CA | 94539 |
| ATLASSIAN | 32151 COLLECTIONS CENTER DR. | | | | CHICAGO | IL | 60693 |
| Atlasta Lock & Safe Co., Inc. | 702 SE GRAND AVENUE | | | | PORTLAND | OR | 97214 |
| Atmos Energy Corporation | P.O. Box 790311 | | | | St. Louis | MO | 63179 |
| Atoie Ross | 203 Boone St | | | | Cleburne | TX | 76031 |
| Atouriya Bet Younadam | 3244 West Campo Bello Drive | | | | Phoenix | AZ | 85053 |
| Atouriya Bet Younadam | 17419 N. 35th Drive | | | | Glendale | AZ | 85308 |
| ATOURAYA N BE'I YOUNADAM | 17419 N 35TH DR | | | | GLENDALE | AZ | 85308 |
| Atoya Allaway | 1490 Southlawn Dr SW | | | | Wyoming | MI | 49509 |
| ATRILOGY SOLUTIONS GROUP, INC. | 9085 E. MINERAL CIRCLE. STE 340 | | | | CENTENNIAL | CO | 80112 |
| Attain, LLC | P.O. Box 231374 | | | | Chantilly | VA | 20151 |
| Attila Denes | 6997 Eckert Street | | | | Castle Rock | CO | 80108 |
| ATTORNEY GENERAL OF THE STATE OF OHIO | ATTN: COLLECTION ENFORCEMENT | 150 E. STREET, 21ST FLOOR | | | COLUMBUS | OH | 43215 |
| Atupele Munde | 7671 Baylor Drive Apt 7 | | | | Westminster | CA | 92683 |
| Atupele Munde | 10850 Magnolia Ave | Apt. B | | | Anaheim | CA | 92804 |
| Aubrey Spurgis | 8424 Oakview Avenue | | | | Rockford | MI | 49341 |
| Aubrey Wilson | 208 S Park St | | | | San Angelo | TX | 76901 |
| Auburn School District No. 408 | 915 Fourth St. N.E. | | | | Auburn | WA | 98002 |
| Audeexplore | 4215 Solutions Center | | | | Chicago | IL | 60677 |
| Audie G Vigil | 11608 River Run Parkway | | | | Henderson | CO | 80640 |
| Audra Kinney | 19557 NW 79 Ave | | | | Hialeah | FL | 33015 |
| AUDREY A GRIMES | 13602 FAUST AVE | | | | BELLFLOWER | CA | 90706 |
| Audrey Butler | 160 Willow Springs Dr | | | | Covington | GA | 30016 |
| AUDREY C SAUNDERS | 1300 ARMY NAVY DRIVE | #304 | | | ARLINGTON | VA | 22202 |
| Audrey Chung | 5020 Winewater Way | | | | Saint Cloud | FL | 34771 |
| Audrey Dorsey | 1033 Perimeter Trace | | | | Atlanta | GA | 30346 |
| AUDREY E LINDSEY | 17000 GEORGETTE PLACE | | | | GRANADA HILLS | CA | 91344 |
| Audrey Grimes | 13602 Faust Ave. | | | | Bellflower | CA | 90706 |
| Audrey Hayden Russell | 3105 N 2400 E | | | | Layton | UT | 84040 |
| Audrey Lindsey | 17000 Georgette Place. | | | | Granada Hills | CA | 91344 |
| Audrey Nest-Atuko | 2807 Edgewick Elm | | | | Fresno | TX | 77545 |
| Audrey Saunders | 1300 Army Navy Drive #304 | | | | Arlington | VA | 22202 |
| Audrey Stenerson | 3671 Aspen Village Way | Apt. G | | | Santa Ana | CA | 92704 |
| AUDRIA J RICHMOND | 4553 S. GERMANTOWN RD | | | | MEMPHIS | TN | 38125 |
| Audria Richmond | 4553 S. Germantown Rd | | | | Memphis | TN | 38125 |
| Augiolina Gonzales | 5303 E 111th Pl | | | | Thornton | CO | 80233 |
| Augustine Joseph Anokwuru | 6913 Tam Court | | | | Austin | TX | 78754 |
| Augusto Galace | 10423 Sugarbridge Trail | | | | Sugar Land | TX | 77498 |
| Auja Gardner-Lindsay | 23670 Carriage Hill Rd Apt 302 | | | | Southfield | MI | 48075 |
| Aundia Jones | 2925 N. State Highway 360 Apt 1132 | | | | Grand Prairie | TX | 75050 |
| Aurelia MaDonna West | 9904 Williamsburg Dr | | | | Upper Marlboro | MD | 20772 |
| Aurelia Roque | 312 North C St | | | | Madera | CA | 93638 |
| Aurelio Picart | 5077 Wilmont Court | | | | Antioch | CA | 94531 |
| Auribel Rios-Solero | 1004 Oakwood Ln | | | | Conroe | TX | 74761 |
| AURIELLE A JOHNSON | 7134 IVANHOE ST | | | | COMMERCE CITY | CO | 80022 |
| Aurielle Johnson | 7134 Ivanhoe St | | | | Commerce City | CO | 80022 |
| AUROLYN M MONROE | 9526 NEWDALE WAY #202 | | | | RIVERVIEW | FL | 33578 |
| Aurolyn Monroe | 9526 Newdale Way #202 | | | | Riverview | FL | 33578 |
| AURORA CIVIC CENTER AUTHORITY | NORTH ISLAND & PARAMOUNT ART CENTER | 8 EAST GALENA BLVD., STE 230 | | | AURORA | IL | 60506 |
| Aurora Granados Perez | 11310 Melody Dr 10-108 | | | | Northglenn | CO | 80234 |
| Aurora Granados Perez | 12154 Melody Dr 6-203 | | | | Westminster | CO | 80234 |
| Aurora Gumamit | 598 Eaton St | | | | Corona | CA | 92879 |
| Aurora Lady | 309 Eagle Glen Dr | | | | Raymore | MO | 64083 |
| AURORA M GUMAMIT | 598 EATON ST | | | | CORONA | CA | 92879 |
| Aurora Public Schools | 15701 E. 1st Avenue, #206 | | | | Aurora | CO | 80011 |
| AURORA PUBLIC SCHOOLS | APS TESTING CENTER | | | | AURORA | CO | 80011 |
| Aurora Santana | 611 Ramona Ave | | | | Modesto | CA | 95354 |
| AURORA SYSTEMS CONSULTING INC. | DBA: AURORA ENTERPRISES | 2510 W. 237TH ST., STE 202 | | | TORRANCE | CA | 90505 |
| Aus South Lockbox | P.O. Box 904035 | | | | Charlotte | NC | 28290 |
| Aush Hawk | 1823 Princeton Lakes Drive | Apt. 1101 | | | Brandon | FL | 33511 |
| Austin American-Statesman | P.O. Box 1231 | | | | San Antonio | TX | 78294 |
| Austin American-Statesman | Newspapers In Education | P.O. Box 670 | | | Austin | TX | 78767 |
| Austin Arceivotoo | 15622 RIDGEWAY AVE. | | | | MARKHAM | IL | 60428 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Austin Baker | 5445 Albuc... | | | | | Colorado Springs | CO | 80917 |
| Austin Bible | 49 W Chestnut St | | | | | Blairsville | PA | 15717 |
| Austin Black | 2626 Esknore Rd. | | | | | Riverside | CA | 92506 |
| Austin Burbank | 217 Robin Lane | | | | | Douglas | WY | 82633 |
| Austin Cho | 25408 Baycrest Ct #A | | | | | Harbor City | CA | 90710 |
| Austin Habitat For Humanity | 310 Comal St., Ste. 100 | | | | | Austin | TX | 78702 |
| Austin Hearell | 7331 SW 13 1st | | | | | Miami | FL | 03144 |
| Austin Kapoor | 1363 Milburn Ave | | | | | Redlands | CA | 92373 |
| Austin Police Department, Alarm Admin. | P.O. Box 684279 | | | | | Austin | TX | 78768 |
| Austin Richard Schlachter | 3375 GEORGE RD | | | | | WISCONSIN RAPIDS | WI | 54495 |
| Austin Roy | 1851 Salem Street | | | | | Chico | CA | 95928 |
| AUSTIN T BLACK | 2626 ELSINORE RD | | | | | RIVERSIDE | CA | 92506 |
| Austina Frederick | PO Box 56932 | | | | | New Orleans | LA | 70156 |
| AUSTINS ISLAND MAINTENANCE | 1234 ALA MAHAMOE ST. | | | | | HONOLULU | HI | 96819 |
| AUSTIN'S ISLAND MAINTENANCE | 1234 ALA MAHAMOE ST. | | | | | HONOLULU | HI | 96819 |
| Austin's Key & Lock, Inc. | 5958 Us Rt. 60 E | | | | | Barboursville | WV | 25504 |
| Autlem Speaks, Inc. | 1060 State Road | | | | | Princeton | NJ | 08540 |
| Auto Custom Carpets | P.O. Box 1350 | | | | | Anniston | AL | 36202 |
| Auto Tops, Inc. | 4006 N. Florida Ave | | | | | Tampa | FL | 33603 |
| Auto Tops, Inc. | 4415 N. Florida Ave. | | | | | Tampa | FL | 33603 |
| AUTOLIFT SERVICES, INC. | 10764 LOS VAQUEROS CIRCLE | | | | | LOS ALAMITOS | CA | 90720 |
| Automated Building Services | 8502 Alder | | | | | Houston | TX | 77081 |
| Automated Building Services | P.O. Box 36996 | | | | | Houston | TX | 77236 |
| Automated Business Products, Inc. | P.O. Box 651006 | | | | | Salt Lake City | UT | 84165 |
| Automated Card Systems, Inc. | 106 Springfield Drive | | | | | Canonsburg | PA | 15317 |
| Automated Information Systems, Inc. | 800 Roosevelt Rd, Bldg B, Ste. 412 | | | | | Glen Ellyn | IL | 60137 |
| Automated Services And Products | Automated Services & Products | P.O. Box 24810 | | | | Oakland | CA | 94623 |
| Automatic-Access, Inc. | 606 South Weber Street | | | | | Colorado Springs | CO | 80903 |
| Automationdirect.Com, Inc. | P.O. Box 402417 | | | | | Atlanta | GA | 30384 |
| Automotive Technology Partnership | 700 Avenida Pico | | | | | San Clemente | CA | 92673 |
| Autonomy Inc. | P.O. Box 8374 | | | | | Pasadena | CA | 91109 |
| Autosales, Inc. | P.C. Box 2463 | | | | | Akron | OH | 44309 |
| Autozone Stores, Inc. | 123 S. Front St. | | | | | Memphis | TN | 38103 |
| Autozone, Inc. | P.O. Box 116067 | | | | | Atlanta | GA | 30368 |
| Autumn A Lammers | 10176 Park Meadows Dr | Unit 2118 | | | | Lonetree | CO | 80124 |
| Autumn Backes | 6301 Osceola Way | | | | | Arvada | CO | 80003 |
| Autumn Cardott | 3410 N 129th | | | | | Avondale | AZ | 85392 |
| Autumn Chrum | 5910 Clearfield Avenue | | | | | Cocoa | FL | 32927 |
| Autumn Crownover | 4360 S. Jebel Ct. | | | | | Aurora | CO | 80015 |
| Autumn James | 2759 E. Larned | | | | | Detroit | MI | 48207 |
| Autumn James | 19936 Country Club | | | | | Harper Woods | MI | 48225 |
| Autumn Means | 18663 E 41st Ave | | | | | Denver | CO | 80249 |
| Autumn Snyder | 10260 Washington St. #1736 | | | | | Thornton | CO | 80229 |
| Autumn Zarlengo | 3119 S. Lowe | | | | | Chicago | IL | 60616 |
| Auvori Chandler | 41 Shand St | | | | | Carteret | NJ | 07008 |
| Av Concepts | 1917 W. 1st Street | | | | | Tempe | AZ | 85281 |
| Ava Heisman | 7500 W 84th Way 1410 | | | | | Arvada | CO | 80003 |
| Ava Rokop | 2643 Nova Drive | | | | | Apopka | FL | 32703 |
| Ava Smith | P. O. Box 46 | | | | | Manchaca | TX | 78652 |
| Ava Tong | 10288 62nd Circle N | | | | | Seminole | FL | 33772 |
| Avalon Manor, Inc. | 3550 East U.S. Highway 30 | | | | | Merrillville | IN | 46410 |
| Avani Bhatt | 455 Gamay Ct | | | | | Fremont | CA | 94539 |
| AVANTE | 370 W. FALLBROOK STE. 104 | | | | | FRESNO | CA | 93711 |
| Avanti Markets Rocky Mountain, LLC | 3950 Umatilla St. | | | | | Denver | CO | 80211 |
| Avcos, Inc. | 2250 W. Fulton Street | | | | | Chicago | IL | 60612 |
| Avee Edwards | 2414 Dakota Cliff st | | | | | Ruskin | FL | 33570 |
| AVEE 1 EDWARDS | 2414 DAKOTA CLIFF ST | | | | | RUSKIN | FL | 33570 |
| Avelina Blackman | 25106 Fay Ave | | | | | Moreno Valley | CA | 92551 |
| AVENUE100 MEDIA SOLUTIONS INC. | 10 PRESIDENTIAL WAY | | | | | WOBURN | MA | 01801 |
| A-VERDI LLC | 14150 RTE. 31 | | | | | SAVANNAH | NY | 13146 |
| Avery Kaneala Kealoha | 40157 Spady St | | | | | Fremont | CA | 94538 |
| AVERY M MOSCOJT | 4839 WOODRUFF AVE. | | | | | Lakewood | CA | 90713 |
| Avery Moscot | 4839 Woodruff Ave. | | | | | Lakewood | CA | 90713 |
| Avery Smith-Griffith | 318 Center St #2 | | | | | Pittsburgh | PA | 15112 |
| Avi | 6280 Arc Way | | | | | Ft. Myers | FL | 33966 |
| AVI FOODSYSTEMS, INC. | 2590 ELM ROAD N.E. | | | | | WARREN | OH | 44483 |
| AVI MOSCOWITZ | 31655 BOYANCA PLACE | | | | | MURRIETA | CA | 92562 |
| Avi Miscowitz | 1335 W. Campbell Ave. #5 | | | | | Campbell | CA | 95008 |
| Avia Lennette Scott | 1550 Grape Ave | | | | | St Louis | MO | 63147 |
| Aviation Consultants Of Aspen, Inc. | P.O. Box 790 | | | | | Castle Rock | CO | 80104 |
| Avideh Arjaman | 1033 Tuscany Pl | | | | | Cupertino | CA | 95014 |
| AVIDEH O AHYAMANI | 1033 TUSCANY PL | | | | | CUPERTINO | CA | 95014 |
| Avidex | 13555 Bel Red Rd | Ste 226 | | | | Bellevue | WA | 98005 |
| Avis Rent A Car System, Inc. | P.O. Box 652 | | | | | Parsippany | NJ | 07054 |
| Avis Rent A Car System, Inc. | Avis Vehicle Damage Claims Dept. | P.O. Box 409309 | | | | Atlanta | GA | 30384 |
| Avis Rent A Car System, Inc. | 7876 Collections Center Drive | | | | | Chicago | IL | 60693 |
| Avis Rent A Car System, Inc. | 2716 W. Macarthur Dr. | | | | | Alexandria | LA | 71303 |
| Avisan Design Group, Inc. | 8800 Venice Blvd. #206 | | | | | Los Angeles | CA | 90034 |
| Aviva Ebner | 17078 Lisette St | | | | | Granada Hills | CA | 91344 |
| Avoundia Reddings | 381 166th St. | | | | | Calumet City | IL | 60409 |
| Avril Anderson | P O Box 15142 | | | | | Tampa | FL | 33684 |
| Award Winners | 8939 Heseda Blvd. | | | | | Northridge | CA | 91325 |
| Awards Service, Inc. | 19019 36th Ave. W., Suite A | | | | | Lynnwood | WA | 98036 |
| Awesome Family Entertainment | 6855 Stoneln Rd. | | | | | Pickerington | OH | 43047 |
| Awf Electric Inc. | 37925 Pheasant Run | | | | | Elizabeth | CO | 80107 |
| Axis Insurance Company | P.O. Box 4470 | | | | | Alpharetta | GA | 30023 |
| AXIS INSURANCE COMPANY | 303 WESLY MADISON # 500 | | | | | CHICAGO | IL | 60606 |
| AYANA K BROWN | 17708 SUMMER AVE | | | | | ARTESIA | CA | 90701 |
| Ayana Washington | 1219 Osprey Way | | | | | Apopka | FL | 32712 |
| Ayanna Alake Muhammad | 967 White St SW | | | | | Atlanta | GA | 30310 |
| AYANNA K SOUTHERLAND | 18159 CANAL POINTE ST | | | | | TAMPA | FL | 33647 |
| Ayanna Southerland | 18159 Canal Pointe St | | | | | Tampa | FL | 33647 |
| Ayesha Wrashani | 520 N. Stapley Dr #264 | | | | | Mesa | AZ | 85203 |
| AYIENDE D SMITH | 10942 SUBTLE TRAIL DR | | | | | RIVERVIEW | FL | 33579 |
| Ayiende Smith | 10942 Subtle Trail Dr. | | | | | Riverview | FL | 33579 |
| AYLEEN A GOLDBERG | 2640 W SEGERSTROM #D | | | | | SANTA CA | CA | 92704 |
| Ayleen Goldberg | 2640 W Segerstrom Ave #D | | | | | Santa Ana | CA | 92704 |
| Aylia Burnett | 404 Murray Ct | | | | | Hampton | VA | 23665 |
| Ayman Nenr | 5358 Borneo Cir | | | | | San Jose | CA | 95123 |
| Ayme Cigarroa-Palacios | 1124 Bush Ave | | | | | Vallejo | CA | 94591 |
| Ayn Phillips-Piquant | 6829 Collier Road | | | | | Riverdale | GA | 30296 |
| Ayri Seddon | 23 Mount Ulver St. | | | | | Pittsburgh | PA | 15210 |
| Ayonna Coleman | 8890 Eastwood Road | | | | | Penn Hills | PA | 15235 |
| AYSA S SURELLER | 5208 Lemon Ave. #A | | | | | SEFFNER | FL | 33584 |
| Aysa Sureller | 5208 Lemon Ave. #A | | | | | Seffner | FL | 33584 |
| Aysel Andrade | 226 N Princeton Ave | | | | | Fullerton | CA | 92831 |
| AYSEL C ANDRADE | 226 N PRINCE TON AVE | | | | | FULLERTON | CA | 92831 |
| Aysha Delvalle | 3112 Illingworth Ave | | | | | Orlando | FL | 32806 |
| Aysha Delvalle | 4517 Fatnow Dr | | | | | Orlando | FL | 32812 |
| AYSHA M DELVALLE | 3112 ILLINGWORTH AVE | | | | | ORLANDO | FL | 32806 |
| AZ Department of Revenue | PO BOX 29010 | | | | | PHOENIX | AZ | 85038 |
| Az Freelance Interpreting Services | P.O. Box 3286 | | | | | Chandler | AZ | 85244 |
| AZ MIST SYSTEMS, LLC | 1731 W. ROSE GARDEN LN. STE 5 | | | | | PHOENIX | AZ | 85027 |
| Azadeh Pirvani | 1250 W. 4th St., Suite 1250 | | | | | Cincinnati | OH | 45202 |
| Azadeh Pirvani | 1348 Barry Ln #1 | | | | | Brentwood | CA | 94513 |
| Azam Quadri | 2521 W Sunflower Ave #P-10 | | | | | Santa Ana | CA | 92704 |
| AZAM U QUADRI | 2521 W SUNFLOWER AVE #P-10 | | | | | SANTA ANA | CA | 92704 |
| AZAR A KHOSHKBARIIE | 1382 LAKE SHORE CIRCLE | #P 10 | | | | SAN JOSE | CA | 95131 |
| Azar Khoshkbarie | 3543 Londonderry Drive | | | | | Santa Clara | CA | 95050 |
| Azar Khoshkbarie | 1382 Lake Shore Circle | | | | | San Jose | CA | 95131 |
| Azerel Rodriguez | 1087 Westmoreland #1 | | | | | Colorado Springs | CO | 80907 |
| Azimuth Communications Inc. | P.O. Box 508 | | | | | Wilsonville | OR | 97070 |
| Azlynne Hastings Sheliman | 2861 Espinger Blvd | | | | | Thornton | CO | 80229 |
| AZSCA/ARIZONA SCHOOL COUNSELORS ASSOC.) | PO BOX 30776 | | | | | MESA | AZ | 85275 |
| AZTEC TECHNOLOGY CORP. | 2550 S. SANTA FE AVE | | | | | VISTA | CA | 92084 |
| B & B Fastener & Supply, Inc. | 291 S. Yonge St. ( U S 1) | | | | | Ormond Beach | FL | 32174 |
| B & G Plumbing, LLC | 6019 Harlow Dr. | | | | | Bremerton | WA | 98312 |
| B & G Refrigeration Co., Inc. | 3230 Kline Rd. | | | | | Jacksonville | FL | 32246 |
| B & J Tire Service, Inc. | 22040 Enterprise Dr. | | | | | Rancho Cordova | CA | 95670 |
| B & T Superior Plumbing | Rt. 1 Box 215A | | | | | Buffalo | WV | 25033 |
| B Direct Marketing Communications | 24 Darling Street | | | | | Marblehead | MA | 01945 |
| B&G PROTECTIVE SERVICES, INC. | PO BOX 26870 | | | | | LOS ANGELES | CA | 90026 |
| B&H Photo-Video, Inc. | P.O. Box 28072 | Remittance Processing Center | | | | New York | NY | 10087 |
| B&J Supply | 875 Stillwater Rd., #100 | | | | | West Sacramento | CA | 95605 |
| B.J.'s Trophy Shop, Inc. | 1700 E. Sunshine | | | | | Springfield | MO | 65804 |
| Babak Bafandehdelat | 3508 Gemini Ct | | | | | Concord | CA | 94518 |
| Babak Kashani | 12878 E. Becker Ln. | | | | | Scottsdale | AZ | 85216 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Babak Shoraka | 6666 Radcliffe Dr | | | | | San Diego | CA | 92122 |
| Babatunde Onawole | 3110 Summerfield Ridge Ct | | | | | Sugar Land | TX | 77498 |
| Babble-On | 49 Zoe Street, #16 | | | | | San Francisco | CA | 94107 |
| BABE J JONES | 1711 HWY 16 WEST | | | | | CARTHAGE | MS | 39051 |
| Babe Jones | 1711 Hwy 16 West | | | | | Carthage | MS | 39051 |
| Babette Joyce Gonzales de Garcia | 820 Monterey Dr | | | | | Chowchilla | CA | 93610 |
| Babi Genesis Chiropractic P/L | 1815 S Arlington Ave Ste G | | | | | Austell | GA | 30106 |
| Back To Health Chiropractic Medical Cntr | 12647 South Justine | | | | | Calumet Park | IL | 60827 |
| Backflow Prevention, Inc. Obc03631 | 4532 W. Kennedy Blvd. | | | | | Tampa | FL | 33609 |
| Backtoleam.Com | 919 S. Winton Road, Ste. 108 | | | | | Rochester | NY | 14618 |
| Badge Print Co. | 0608 S.W. Nebraska St. | | | | | Portland | OR | 97239 |
| Badger Air-Brush Co. | 9128 W. Belmont Ave. | | | | | Franklin Park | IL | 60131 |
| Badger Air-Brush Co. | P.O. Box 5946 | | | | | Carol Stream | IL | 60197 |
| Bahaar Azimi | 4177 Mystic View Ct | | | | | Hayward | CA | 94542 |
| Baheejah Salahuddin | 103 Winding Wood Drive Apt. 5B | | | | | Sayerville | NJ | 08872 |
| Bahram Abgoon | 15113 Arbor Hollow Drive | | | | | Odessa | FL | 33556 |
| Baileigh Zwart | 1098 LORVIL 116 DR | | | | | JENISON | MI | 49428 |
| Bailey Sales Corporation | 2527 Westcott Blvd. | | | | | Knoxville | TN | 37931 |
| Bailey Van Schaack | 1755 South Hwy #83 | | | | | Franktown | CO | 80116 |
| BAILEYS OF LARAMIE | 2410 E. GRAND AVENUE | | | | | LARAMIE | WY | 82070 |
| Bailey's Upholstery | 895 Howe Road., Suite L | | | | | Martinez | CA | 94553 |
| Baillie's Service & Supply | 401 Louain Street | | | | | Pittsburgh | PA | 15223 |
| Baird Dillon | 4460 Federal Blvd | | | | | Denver | CO | 80211 |
| Baker & Taylor | P.O. Box 7247-8049 | | | | | Philadelphia | PA | 19170 |
| Baker & Taylor | Book - W510488 | P.O. Box 7777 | | | | Philadelphia | PA | 19175 |
| BAKER & TAYLOR | P.O. BOX 277930 | | | | | ATLANTA | GA | 30384 |
| Baker & Taylor | P.O. Box 277938 | | | | | Atlanta | GA | 30384 |
| Baker & Taylor | P.O. Box 277944 | | | | | Atlanta | GA | 30384 |
| Baker & Taylor | P.O. Box 2194 | | | | | Carol Stream | IL | 60132 |
| Baker & Taylor | 1205 Payspehere Circle | | | | | Chicago | IL | 60674 |
| Baker & Taylor | 1264 Payspehre Circle | | | | | Chicago | IL | 60674 |
| Baker & Taylor | 135 S. La Salle, Dept. 1205 | | | | | Chicago | IL | 60674 |
| Baker & Taylor | Dept 4160 | | | | | Los Angeles | CA | 90096 |
| Baker Distributing Co. | P.O. Box 409635 | | | | | Atlanta | GA | 30384 |
| Baker Distributing Co. | P.O. Box 848459 | | | | | Dallas | TX | 75284 |
| Baker Distributing Co. | File No. 0075883 | P.O. Box 60000 | | | | San Francisco | CA | 94160 |
| Baker Technical Services, Inc. | 949 Campbell's Mill Road | | | | | Blairsville | PA | 15717 |
| Baker's Sale & Lock Co., Inc. | P. O. Box 630129 | | | | | Houston | TX | 77263 |
| Baker's Lock & Key | P.O. Box 2329 | | | | | Birmingham | AL | 35201 |
| Bakhro's Lock & Key Service, Inc. | P.O. Box 1417 | | | | | Newington | VA | 22122 |
| Balaria Aceves | 19954 Lone Tree Rd | | | | | Escalon | CA | 95320 |
| Balila Buckner | 35800 E Michigan Ave | Apt. 205 | | | | Wayne | MI | 48184 |
| BALITHA S GREENFIELD | 2112 EDINBURGH LANE | | | | | AURORA | IL | 60504 |
| Ballon Emporium & Party Store, Inc. | 2525E. Foothill Blvd., Ste. 5 | | | | | Pasadena | CA | 91107 |
| Balloon Mania | P.O. Box 2228 | | | | | Alameda | CA | 94501 |
| BALLOONERY, INC, THE | 1346 E.HARDING WAY | | | | | STOCKTON | CA | 95205 |
| Balloons by Bernadette | 706 Abgood Road | | | | | Marietta | GA | 30062 |
| BALLOONS N MORE | 8780 19TH STREET, #241 | | | | | ALTA LOMA | CA | 91701 |
| BALLOONSCAPE, LLC | 6234 EDENBROOK DRIVE | | | | | SUGAR LAND | TX | 77479 |
| Balloon Medical Center, LLC | c/o Vanguard Realty Group | 1390 Piccard Dr., Suite 120 | | | | Potomac | MD | 20850 |
| Bambino's Restaurant | 1895 Farm Bureau Rd. Ste. G | | | | | Concord | CA | 94520 |
| Bananahead Graphics | 6140 Sunset Blvd. | | | | | St. Petersburg | FL | 33701 |
| BANC OF AMERICA LEASING | LEASE ADMINISTRATION CENTER | PO BOX 405874 | | | | ATLANTA | GA | 30384 |
| Banc Of America Leasing | Lease Administration Center | P.O. Box 7023 | | | | Troy | MI | 48007 |
| Bank of America | 800 Fifth Ave, Floor 17 | | | | | Seattle | WA | 98104 |
| BANK OF AMERICA, N.A. | LEASE ADMINISTRATION CENTER | PO BOX 4431 | | | | ATLANTA | GA | 30384 |
| Bank of America, N.A. | Attn: Credit Services | 222 BROADWAY | | | | NEW YORK | NY | 10038 |
| Bank of America, N.A. | Annie H Matias | 1000 W. Temple Street | 7th Floor | | | Los Angeles | CA | 90012 |
| Bank of America, N.A. | Stella Rosales | 1000 W. Temple Street | 7th Floor | | | Los Angeles | CA | 90012 |
| Bank of America, N.A. as Domestic Administrative Agent | 800 Fifth Ave, Floor 17 | | | | | Seattle | WA | 98104 |
| Bank of America, N.A. Trade Operations | Bolivar Carrillo | 333 S. Beaudry Avenue | 19th Floor | | | Los Angeles | CA | 90017 |
| Bank of America, N.A. Trade Operations | Cristina Purugganan | 333 S. Beaudry Avenue | 19th Floor | | | Los Angeles | CA | 90017 |
| Bank of America, N.A. Trade Operations | Lawrence Banales | 333 S. Beaudry Avenue | 19th Floor | | | Los Angeles | CA | 90017 |
| Bank of America, N.A. Trade Operations | Manuel Banuelob | 333 S. Beaudry Avenue | 19th Floor | | | Los Angeles | CA | 90017 |
| Bank of America, N.A. Trade Operations | Tai Anh Lu | 333 S. Beaudry Avenue | 19th Floor | | | Los Angeles | CA | 90017 |
| Bank of America, N.A. Trade Operations | Teela P Yung | 333 S. Beaudry Avenue | 19th Floor | | | Los Angeles | CA | 90017 |
| Bank of America, N.A., as Domestic and Canadian Administrative Agent | Other Banks: U.S. Bank, N.A; MUFG Union Bank, N.A.; Bank of the West; One West B | Attn: Janet Sleeper | SAG Middle Market Seattle | 800 5th Ave | | Seattle | WA | 98104 |
| Bank of America, NA Canada | 222 BROADWAY | | | | | NEW YORK | NY | 10038 |
| Bank-Direct Capital Finance | Two Conway Park 150 N. Field Dr | | | | | Lake Forest | IL | 60045 |
| Banner Edge Media | 7702 E. Doubletree Ranch Rd., Ste. 300 | | | | | Scottsdale | AZ | 85258 |
| BANYAN INTERNATIONAL CORPORATION | DEPT CH 14368 | | | | | PALATINE | IL | 60055 |
| Banyan Trading, LLC | Banyan Botanicals | 6705 Eagle Rock Ave. Ne | | | | Albuquerque | NM | 87113 |
| Bao Lee | 2002 N Gateway Blvd | | | | | Fresno | CA | 93727 |
| BAR90 SMOG SUPPLY COMPANY | P.O. BOX 700358 | ATTN. STEVE FINLEY | | | | SAN JOSE | CA | 95170 |
| BARBARA A ALDERSON | 3809 E. HAMILTON AVE | | | | | TAMPA | FL | 33604 |
| BARBARA A HENKEL | 5715 N HAZEL AVE | | | | | FRESNO | CA | 93711 |
| BARBARA A MCKNIGHT | 8416 3 N. JONES AVE | | | | | TAMPA | FL | 33604 |
| BARBARA A WILLIAMS | 1858 PINE TREE DR | | | | | EDGEWATER | FL | 32141 |
| Barbara Alderson | 3809 E. Hamilton Ave | | | | | Tampa | FL | 33604 |
| Barbara Ann Hiney | 1202 Creek Forest Lane | | | | | Austell | GA | 30106 |
| Barbara Bailey | 1118 Coyote Trail | | | | | Woodland Park | CO | 80863 |
| Barbara Bells | 5042 Park View Ct | | | | | Miami | FL | 33175 |
| Barbara Bennett | 1167 NW Wallula Ave | No 333 | | | | Gresham | OR | 97030 |
| Barbara Bowman | 8651 W. Manus Lea Ln | | | | | Peoria | AZ | 85381 |
| Barbara Bridges | 26615 Alamo Circle | | | | | Lake Forest | CA | 92630 |
| Barbara Brown | 5353 Arcadia St | | | | | Spring Valley | CA | 91977 |
| BARBARA C LEPPERT | 140 WOODSIDE | | | | | ROYAL OAK | MI | 48073 |
| BARBARA C WILLIAMS | 13025 OAKBERRY LANE | | | | | GULFPORT | MS | 39503 |
| Barbara Cesareo | 2660 Chili Ave #16-16 | | | | | Rochester | NY | 14624 |
| Barbara Cole | 370 Highland Dr | | | | | Tooele | UT | 84074 |
| Barbara Corson | 8219 E. Otero Circle | | | | | Englewood | CO | 80112 |
| Barbara Dawson | 15120 Irene St | | | | | Detroit | MI | 48227 |
| Barbara Diemeke | 311 WASHINGTON HEIGHTS DR | | | | | WASHINGTON | MO | 63090 |
| Barbara Douglas | 1854 W Admiralty Heights, A2-101 | | | | | Bremerton | WA | 98312 |
| Barbara E Bacchetta | 710 Republic Court | | | | | Deerfield Beach | FL | 33442 |
| Barbara E. Archuleta | 7701 N. Dartmouth Ave. | | | | | Tampa | FL | 33604 |
| Barbara Farrell | 26847 Hilverhill Dr | | | | | Lutz | FL | 33559 |
| BARBARA G LYONS | 1050 N. PAMPAS AVE | | | | | RIALTO | CA | 92376 |
| Barbara Given | 2568 Fairplay St | | | | | Aurora | CO | 80011 |
| Barbara Given | 3301 E. 120th Ave Unit 2-202 | | | | | Thornton | CO | 80233 |
| Barbara Govan | 11755 Countryside Dr | | | | | Houston | TX | 77037 |
| Barbara Harrison | 2800 University Blvd. S. | Apt. 225 | | | | Jacksonville | FL | 32216 |
| Barbara Henkel | 5715 N Hazel Ave | | | | | Fresno | CA | 93711 |
| Barbara Henry | 1201 North Street | | | | | Cleveland | MS | 38732 |
| Barbara Herndon | 739 Gatewood Rd. #130 | | | | | Garland | TX | 75043 |
| BARBARA J COLE | 370 HIGHLAND DR | | | | | TOOELE | UT | 84074 |
| BARBARA J GIVEN | 2568 I AIRPLAY ST | | | | | AURORA | CO | 80011 |
| Barbara J Goeman | 2524 San Jose Way | | | | | Sacramento | CA | 95817 |
| BARBARA J HENRY | 1201 NORTH STREET | | | | | CLEVELAND | MS | 38732 |
| Barbara J Miller | 407 West Filbert St. | | | | | East Rochester | NY | 14445 |
| Barbara Jean Praton | 502 Betty Ln | | | | | South Holland | IL | 60473 |
| Barbara Jenkchile | 8217 Summer Side Dr | | | | | Austin | TX | 78759 |
| Barbara K. Swehla | 246 Birch Lane | | | | | Stevensville | MI | 49070 |
| Barbara Kavgas | 7 E. Walnut St. | | | | | Williamstown | PA | 17098 |
| Barbara Knouri | 12503 SW 264 Terrace | | | | | Palm Coast | FL | 33202 |
| Barbara Knotl | 7155 Weslorwer Drive | | | | | Indianapolis | IN | 46022 |
| Barbara Koupfoun | 1056 Acalpulco Ct | | | | | Colorado Springs | CO | 80910 |
| BARBARA L BRIDGES | 26615 ALAMO CIRCLE | | | | | LAKE FOREST | CA | 92630 |
| BARBARA L MILLER | 607 S SPRING STREET | | | | | BLAIRSVILLE | PA | 15717 |
| BARBARA L ROMERO | 2409 W. CAMPBELL AVE | #25 | | | | PHOENIX | AZ | 85015 |
| Barbara Latham | 9506 Glenpointe Dr. | | | | | Riverview | FL | 33569 |
| Barbara Lee | 4221 E. Hay Rd. Apt 2063 | | | | | Phoenix | AZ | 85044 |
| Barbara Leppert | 140 Woodside | | | | | Royal Oak | MI | 48073 |
| Barbara Lochti Or | 75 Pondview Dr | | | | | Merrimack | NH | 03054 |
| Barbara Lyons | 1050 N. Pampas Ave. | | | | | Rialto | CA | 92376 |
| Barbara Marquez | 6166 Dodgen Rd | | | | | Mableton | GA | 30126 |
| Barbara McClure | 3000 Clenmore Dr. | | | | | Tampa | FL | 33820 |
| Barbara McKnight | 8416-3 N. Jones Ave | | | | | Tampa | FL | 33614 |
| Barbara Midence | 11373 SW 87th Terr | | | | | Miami | FL | 33173 |
| Barbara Miller | 5577 State Route 982 | | | | | Derry | PA | 15627 |
| Barbara Miller | 607 S Spring Street | | | | | Blairsville | PA | 15717 |
| Barbara Monaghan | 11 Havard Court | | | | | Jackson | NJ | 08527 |
| Barbara Mucray | 9227 NW 15th Pl | | | | | Gainesville | FL | 32606 |
| Barbara Nagel | 160 Cedar Pointe Loop #309 | | | | | San Ramon | CA | 94583 |
| Barbara Nichtows | 936 N. Pearl | Unit J12 | | | | Tacoma | WA | 98406 |
| BARBARA O'BRIEN | 2660 CHILI AVE #16-16 | | | | | ROCHESTER | NY | 14624 |
| Barbara Palmis | c/o Nelson, Bosconi & McClain LLC | Attn: Glenn D. McClain | 1005 N. Marion Street | | | Tampa | FL | 33602 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Barbara Pocket | 9 Silver Lane | | | | | Ormond Beach | FL | 32174 |
| Barbara Perez | 1071 WEST 52ND STREET | | | | | Hialeah | FL | 33012 |
| Barbara Perry | 811 Hillside Dr | | | | | St. Petersburg | FL | 33705 |
| Barbara Perry-Browning | 5204 Yancy Circle | | | | | Cross Lanes | WV | 25313 |
| Barbara Pozveloa | 4320 Papago St | | | | | Riverside | CA | 92509 |
| BARBARA R MCCLURE | 3921 W. GLENAIRE DRIVE | | | | | PHOENIX | AZ | 85053 |
| BARBARA R HAMEY | 14 EDGEWOOD TRAIL | | | | | FAIR GROVE | MO | 65648 |
| Barbara Ramey | 14 Edgewood Trail | | | | | Fair Grove | MO | 65648 |
| Barbara Romey | 8409 Cobblefield Cir | | | | | Charlotte | NC | 28215 |
| BARBARA S DAWSON | 15755 FORRER ST | | | | | DETROIT | MI | 48227 |
| Barbara Scott | 8713 Embarcadero Drive Apt 24 | | | | | Fontana | CA | 92219 |
| Barbara Singer | 505 Glengary Drive | | | | | Pittsburgh | PA | 15215 |
| Barbara Smith | 3742 S Bentley Ave | Apt. 1 | | | | Los Angeles | CA | 90034 |
| Barbara Sohn | 6318 Hadley Rock Dr. | | | | | Katy | TX | 77494 |
| Barbara Stavely | 73 LEIDEL DR | | | | | PALM COAST | FL | 32137 |
| BARBARA T FARRELL | 26845 HAVERHILL DR | | | | | LUTZ | FL | 33559 |
| Barbara Washington | 17217 Hafer Rd. apt 6104 | | | | | Houston | TX | 77090 |
| Barbara Whipple | 6803 Ecrien St Apt 11 | | | | | Philadelphia | PA | 19119 |
| Barbara Williams | 1858 PINE TREE DR | | | | | EDGEWATER | FL | 32141 |
| Barbara Williams | 13025 Oakberry Lane | | | | | Gulfport | MS | 39503 |
| Barbara Yohnka | 7438 N OAKLEY AVE | | | | | CHICAGO | IL | 60645 |
| Barbara's Events By Design | 5 Indian Boundary | | | | | Fremont | CA | 94538 |
| Barbaro Bermudez | 8360 NW 24th Pl | | | | | Sunrise | FL | 33322 |
| BARBETTE J SHEPHERD | 6077 SILVERLEAF STHILL | | | | | FORESTHILL | CA | 95631 |
| Barbette Shepherd | 6077 Silverleaf Drive | | | | | Foresthill | CA | 95631 |
| Barcharts, Inc. | 6000 Park Of Commerce Blvd, #D | | | | | Boca Raton | FL | 33487 |
| BARCLAY D VAJDA | 17344 EAST CALAVERAS AVENUE | | | | | PHOENIX | AZ | 85268 |
| Barclay Vajda | 17344 East Calaveras Avenue | | | | | Phoenix | AZ | 85268 |
| BARCLAYS | 200 PARK AVENUE, 5TH FLOOR | | | | | NEW YORK | NY | 10166 |
| BARCLAYS CAPITAL INC. | Jason Williams | 745 Seventh Avenue | | | | New York New Yo | IN | 10019 |
| Barclays Capital Inc. | 745 Seventh Avenue | | | | | New York | NY | 10019 |
| Barg Coffin Lewis & Trapp LLP | Attn: Joshua A. Bloom | 350 California Street | | 22nd Floor | | San Francisco | CA | 94104 |
| BARGAIN PARTY | 453 WEST BEDFORD AVENUE | | | | | FRESNO | CA | 93711 |
| Bari Courts | 1139 Wellesley Ave | | | | | Batavia | OH | 45103 |
| Barkley Court Reporters, Inc. | 1875 Century Park East, Ste. 1300 | | | | | Los Angeles | CA | 90067 |
| Barkley Court Reporters, Inc. | File No 50217 | | | | | Los Angeles | CA | 90074 |
| Barkley Development | P.O. Box 71 | | | | | Blairsville | PA | 15717 |
| Barkley Development | Robert J. Barkley | Barkley Development | | | | Blairsville | PA | 15717 |
| BARNES & NOBLE, INC. | P.O. BOX 300455 | | | | | ATLANTA | GA | 31193 |
| Barnum & Celillo Electric, Inc. | 3900 Taylor St. | | | | | Sacramento | CA | 95838 |
| Barone Murtha Shonberg & Associates, Inc | 4701 Baptist Road, Suite # 304 | | | | | Pittsburgh | PA | 15227 |
| BARR COMMERCIAL DOOR REPAIR, INC. | 1196 N. GROVE STREET, UNIT A | | | | | ANAHEIM | CA | 92806 |
| Barrington Counts | 6372 Grassmere Dr | | | | | Westerville | OH | 43082 |
| Barritt Smith LLP | 3 Corporate Park, Ste. 150 | | | | | Irvine | CA | 92606 |
| Barron's Magazine | 200 Burnett Road | | | | | Chicopee | MA | 01020 |
| Barron's Magazine | P.O. Box 300 | | | | | Princeton | NJ | 08543 |
| BARRY C PE TERSON | 3170 MONTEBELLO DR W | | | | | COLORADO SPRINGS | CO | 80918 |
| Barry E Howard | 470 3rd St S | #405 | | | | St. Petersburg | FL | 33701 |
| Barry Goodson | 601 Mill Rd | | | | | Springtown | TX | 76082 |
| Barry Horodner | 4164 W. Hearn Rd | | | | | Phoenix | AZ | 85053 |
| Barry Keller | 27600 Atlantic Avenue | Space 420 | | | | Highland | CA | 92346 |
| Barry Montgomery | 5533 Overdale Dr | | | | | Los Angeles | CA | 90043 |
| Barry Moody | 2800 Greenwood Ave | | | | | Sacramento | CA | 95821 |
| Barry Peterson | 3170 Montebello Dr W | | | | | Colorado Springs | CO | 80918 |
| BARRY S SMARITNICK | 112 HORRELL LANE | | | | | BLAIRSVILLE | PA | 15717 |
| Barry Smartnick | 112 Horrell Lane | | | | | Blairsville | PA | 15717 |
| Barry's Smyrna Hydraulics | 1601 West Canal Street | | | | | New Smyrna Beach | FL | 32168 |
| Bart Brundage | 152 Heather Lane | | | | | Farmington | CT | 14425 |
| Bartimaeus, Inc. | 600 Progress Industrial Blvd., Ste. 202 | | | | | Lawrenceville | GA | 30043 |
| Bartlett Media, Inc. | 3216 Ellenda Ave. | | | | | Los Angeles | CA | 90034 |
| Bartolome Gatmaitan III | 6807 Patterson DR | | | | | Mission City | TX | 77459 |
| BASCH SUBSCRIPTIONS, INC. | 10 FERRY ST. STE#429 | | | | | CONCORD | NH | 03301 |
| Base Electrical Services, LLC | 575 West 64th Drive | | | | | Merrillville | IN | 46410 |
| Bashar Elkhatib | 809 Morton Way | | | | | Folsom | CA | 95630 |
| Bashir Griffin | 109 Fulton Ct | | | | | New Brunswick | NJ | 08901 |
| Basic Science Supplies | P.O. Box 12648 | | | | | Rochester | NY | 14612 |
| Basil Bashqawi | 9623 N Shenandoah Ln | | | | | Fresno | CA | 93720 |
| Basilisa Lozano | 815 S Burl Ave | | | | | Fresno | CA | 93727 |
| Baskets From The Heart | 3330 W. Glendale Ave | | | | | Phoenix | AZ | 85051 |
| Basketworks | 11100 Southwest 73rd Court | | | | | Pinecrest | FL | 33156 |
| Baskin, Jackson & Duflett, P.C. | 301 Park Avenue | | | | | Falls Church | VA | 22046 |
| Bass-United Fire & Security Systems, Inc | 1480 S.W. 3rd St., Suite C9 | | | | | Pompano Beach | FL | 33069 |
| Bates Technical College | 1101 South Yakima Avenue | | | | | Tacoma | WA | 98405 |
| Batteries Plus | 9251 S. Orange Blossom Trail | | | | | Orlando | FL | 32837 |
| BAUDVILLE | 5380 52ND STREET S.E. | | | | | GRAND RAPIDS | MI | 49512 |
| BAWMANN GROUP, INC., THE | 1755 HIGH STREET | | | | | DENVER | CO | 80218 |
| BAY ALARM | P O BOX 30520 | P O BOX 30520 | | | | LOS ANGELES | CA | 90030 |
| BAY ALARM | PO BOX 7137 | | | | | San Francisco | CA | 94120 |
| Bay Alarm | 60 Berry Drive | | | | | Pacheco | CA | 94553 |
| Bay Alarm | P.O. Box 6140 | | | | | Walnut Creek | CA | 94596 |
| Bay Area Backflow, Inc. | 290 Nagareda Dr., Unit 5 | | | | | Gilroy | CA | 95020 |
| Bay Area Corporate Transportation | 840 Tarrave Rd | | | | | Pharr | TX | 33566 |
| Bay Area Council | 353 Sacramento Street 10Th Floor | | | | | San Francisco | CA | 94111 |
| Bay Area Laser Printer & Fax Repair, Inc | P.O. Box 69023 | | | | | San Jose | CA | 95169 |
| Bay Area News Group | P.O. Box 513078 | | | | | Los Angeles | CA | 90051 |
| Bay Imaging | 973 E. San Carlos Ave. | | | | | San Carlos | CA | 94070 |
| Bay Jem, Inc. | P.O. Box 12115 | | | | | Green Bay | WI | 54307 |
| BAYLEN F MAGLASANG | 2462 W 237TH ST | | | | | TORRANCE | CA | 90501 |
| Baylen Maglasang | 2462 w. 237th St. | | | | | Torrance | CA | 90501 |
| Baylis Gruber | 89 East Dream Catcher | | | | | Blue Ridge | GA | 30513 |
| Baymeadows LLC c/o Colliers Arnold | 121 W. Forsyth St., #900 | | | | | Jacksonville | FL | 32202 |
| Baymeadows LLC c/o Colliers Arnold | 10151 Deerwood Park Blvd., Suite 250 | Building 400 | | | | Jacksonville | FL | 32256 |
| Bayshore Fence Company | 8374 Roxana Circle | | | | | Sacramento | CA | 95828 |
| Bayshore High School | 5401 34th Street W | | | | | Bradenton | FL | 34210 |
| Bayside Printed Products | 430 North Canal Street, Unit 9 | | | | | South San Francisco | CA | 94080 |
| Bayview Offices, Inc. | c/o Accountability Plus Inc. | 465 Orrick Lane | | | | Greenville | TN | 37743 |
| BB&S Development, LLC | 1500 NW 18th Ave. Suite 116 | | | | | PORTLAND | OR | 97209 |
| BBB OF SOUTH EAST FL. AND THE CARIBBEAN | 4411 BEACON CIRCLE, STE. 4 | | | | | WEST PALM BEACH | FL | 33407 |
| Bbb Serving Denver/Boulder | 1020 Cherokee Street | | | | | Denver | CO | 80204 |
| BC Life and Health Insurance | DEPT. 5812 | | | | | LOS ANGELES | CA | 90074 |
| Bci Equipment Specialists | 113 Sandy Creek Road | | | | | Verona | PA | 15147 |
| Bci Equipment Specialists | 4935 Verona Rd. | | | | | Verona | PA | 15147 |
| BCI Integrated Solutions | 5139 W. Rio Vista Ave | | | | | Tampa | FL | 33634 |
| Bcn Telecom, Inc. | P.O. Box 842867 | | | | | Boston | MA | 02284 |
| Bcex | 2650 E. Division St. | | | | | Springfield | MO | 65803 |
| BOA (BENSUSSEN DEUTSCH & ASSOCIATES) | PO BOX 31001-2214 | | | | | PASADENA | CA | 91110 |
| Beach Chemical & Paper Co., Inc. | P.O. Box 2575 | | | | | Virginia Beach | VA | 23450 |
| Beach Street Bikes, Inc. | Dba Ponigano Pato-Daytona | 910 W. International Speedway Blvd. | | | | Daytona Beach | FL | 32114 |
| BEACON HILL STAFFING GROUP, LLC | BOX 83259 | | | | | WOBURN | MA | 01813 |
| BEATRICE B HARRIS | 7836 STEWART GRAY RD # 10 | | | | | DOWNEY | CA | 90241 |
| Beatrice Harris | 7836 Stewart & Gray Rd., # 10 | | | | | Downey | CA | 90241 |
| Beatrice Leon | 70 Solitude Farms Dr | | | | | Cranston | RI | 02921 |
| Beatrice Maurer | 2480 Genova St., #5 | | | | | West Sacramento | CA | 95691 |
| Beatrice Mouzer | 5928 Orinda Ave | | | | | Fontana | CA | 92336 |
| Beatrice Villagomez | 326 S Angleno Ave | | | | | Azusa | CA | 91702 |
| Beatrice Walters | 6036 Maclay St | | | | | San Bernardino | CA | 92407 |
| Beatriz Cano | 9203 Strathmill Ct | | | | | Houston | TX | 77095 |
| BEATRIZ HILARIO | 918 N MURIEL AVE | | | | | COMPTON | CA | 90221 |
| Beatriz Ratliff | 8368 Edwin St | | | | | Rancho Cucamonga | CA | 91730 |
| Beatriz Sanchez | 1001 Sylmar Ave | Spc 203 | | | | Clovis | CA | 93612 |
| Beatriz Simbana | 1660 W Temple St | | | | | San Bernardino | CA | 92411 |
| Beau James Photography | P.O. Box 627 | | | | | Oldsmar | FL | 34677 |
| Beau Waddle | 6222 S Dale Mabry Hwy #6 | | | | | Tampa | FL | 33611 |
| Beauty For Ashes International | P.O. Box 5016 | | | | | Fresno | CA | 93755 |
| Beaver Steel Services, Inc. | 1200 Arch Street | | | | | Carnegie | PA | 15106 |
| Beaverton Area Chamber Of Commerce | 12655 Sw Center St. Ste. #140 | | | | | Beaverton | OR | 97005 |
| Beaverton Christian Church | 13600 Sw Allen Blvd. | | | | | Beaverton | OR | 97005 |
| Becker Interactive Inc. | 1520 Stoneridge Mall Rd. | | | | | Pleasanton | CA | 94588 |
| Becky Castillo | 19390 Oxnard St | | | | | Tarzana | CA | 91356 |
| Becky Mendenhall | 1378 5th Ave Apt. 6 | | | | | Upland | CA | 91786 |
| BECKY N MENDENHALL | 1378 5TH AVE APT. 6 | | | | | UPLAND | CA | 91786 |
| Becky Poperoe | 6370 Stoneridge Mall Road, 1104 | | | | | Pleasanton | CA | 94588 |
| Becky Rose Giambol | 1023 White Tip Ln | | | | | Perris | CA | 92571 |
| Becky Shields | 8169 Blue Oak Parkway | | | | | Bremerton | WA | 98311 |
| Bedford Park Properties | c/o Robertson Law Group, LLC | Attn: Sean Robertson | 1000 Essington Road | | | Joliet | IL | 60435 |
| Bedford Park Properties LLC | 34120 Woodward Ave. | | | | | Birmingham | MI | 48009 |
| BEDFORD PARK PROPERTIES, LLC | 300 Park Street, Ste. 410 | | | | | Birmingham | MI | 48009 |

| AddrName | Addr1 | Addr2 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Bedford Park Properties, LLC | Attn: Thomas Corey | | | | Birmingham | MI | 48009 |
| Bee's Keys / Complete Security Service | 7711 Inwood Rd. | | | | Dallas | TX | 75209 |
| Behnood Saheli | 406 La Gonda Way | No 110 | | | Danville | CA | 94526 |
| Bejaze Hoxha | 1538 Cable Ranch Rd #1304 | | | | San Antonio | TX | 78245 |
| Bela Kriner | 2242 Railway Circle | | | | Rancho Cordova | CA | 95670 |
| Belair Instrument Company | P.O. Box 619 | | | | Springfield | NJ | 07081 |
| Beleni Garcia | 7981 Philbin Ave | Apt 4 | | | Riverside | CA | 92503 |
| Belfor USA Group Inc | 3505 Newpoint Place, Ste. 475 | | | | Lawrenceville | GA | 30043 |
| Belfor USA Group Inc | 28400 Schoolcraft Rd. | | | | Livonia | MI | 48150 |
| Belfor USA Group Inc | 650 B Anthony Trail | | | | Northbrook | IL | 60062 |
| BELINDA A ALCID | 107 E SIERRA AVENUE #221 | | | | FRESNO | CA | 93710 |
| Belinda Alcid | 107 E Sierra Avenue #221 | | | | Fresno | CA | 93710 |
| Belinda Anne Berling | 381 E Breckenridge Way | | | | Gilbert | AZ | 85234 |
| BELINDA F VARY | 19325 MAGNOLIA PKWY | | | | SOUTHFIELD | MI | 48075 |
| BELINDA HARDEN | 2408 SILVERBROOK LANE APT #121 | | | | ARLINGTON | TX | 76006 |
| Belinda Harden | 2408 Silverbrook Lane Apt.1211 | | | | Arlington | TX | 76006 |
| Belinda Hedrick | 1700 N Lynne Dr #45 | | | | Santa Maria | CA | 93454 |
| Belinda Herman | 945 Dean St | | | | Mulberry | FL | 33860 |
| Belinda Jackson | Zulu Ali c/o Law Offices of Zulu Ali | 2900 Adams Street, Suite C130 | | | Riverside | CA | 92504 |
| Belinda Ledesma | 3400 S Main St | Apt. H4 | | | Santa Ana | CA | 92707 |
| Belinda Ledesma | 3400 S Main St Apt H4 | | | | Santa Ana | CA | 92707 |
| BELINDA M HERMAN | 945 DEAN ST | | | | MULBERRY | FL | 33860 |
| Belinda Mootrie-McFolling | 4750 184th Pl | | | | Country Club Hills | IL | 60478 |
| Belinda Sierra | 7306 Leons Lodge Lane | | | | Humble | TX | 77346 |
| Belinda Trejo | 23993 W. Pecan Rd | | | | Buckeye | AZ | 85326 |
| Belinda Vary | 19325 Magnolia Pkwy | | | | Southfield | MI | 48075 |
| BELKY P SCHWARTZ | 23275 SW 113 COURT | | | | HOMESTEAD | FL | 33032 |
| Belky Schwartz | 23275 SW 113 Court | | | | Homestead | FL | 33032 |
| Belkys Hernandez | 8382 sw 152 ave  Apt 20 | | | | Miami | FL | 33193 |
| Bell & Myers, Court Reporters & Legal Vi | 2055 Junction Ave., Ste. 200 | | | | San Jose | CA | 95131 |
| BELL ELECTRICAL SUPPLY, INC. | 316 MATHEW ST | | | | SANTA CLARA | CA | 95050 |
| Bell Media Windsor Radio Partnership | 30100 Telegraph Rd., Suite 460 | | | | Bingham Farms | MI | 48025 |
| Bell Shoals Baptist Church | 2102 Bell Shoals Road | | | | Brandon | FL | 33511 |
| Bella Gardens Senior Living, LLC | 8461 Cedar Grove Road | | | | Fairburn | GA | 30213 |
| Bellatrixmedia | 20929 Ventura Blvd, Ste. 4700 | | | | Woodland Hills | CA | 91364 |
| Bellevue College | 3000 Landerholm Circle Se | | | | Bellevue | WA | 98007 |
| Bellegar Interpreting Services | 1533 Bay Sound Terrace | | | | Gulf Breeze | FL | 32563 |
| Ben A. Gary | 236 W. Portal Ave. #344 | | | | San Francisco | CA | 94127 |
| Ben Barber Career And Technology Academy | 605 East Broad Street | | | | Mansfield | TX | 76063 |
| Ben Eccleston | 38131 Corsica Pl | | | | Fremont | CA | 94536 |
| Ben Johnston | 12308 N. 51st St | | | | Tampa | FL | 33612 |
| Ben Scherer Safe & Lock | 5316 Route 8 | | | | Gibsonia | PA | 15044 |
| Benchmark Learning | 4510 West 77th Street, Ste. 210 | | | | Edina | MN | 55435 |
| Benco Dental Co. | P.O. Box 731372 | | | | Dallas | TX | 75397 |
| Bend Lapine School Dist. #1 | 2755 Ne 27th St. | | | | Bend | OR | 97701 |
| Benderson Development Co., Inc. | P.O Box 331 | | | | Buffalo | NY | 14201 |
| Benderson Development Co., Inc. | 570 Delaware Avenue | | | | Buffalo | NY | 14202 |
| Benderson Development Co., Inc. | P.O. Box 823201 | | | | Philadelphia | PA | 19182 |
| Benedict Hittesdorf | 7361 E. Stone Creek Ln | | | | Anaheim | CA | 92808 |
| Benedict Janczewski | 130 FOX CREEK DRIVE | | | | NEW CONCORD | OH | 43762 |
| BENEDICT P JANCZEWSKI | 130 FOX CREEK DRIVE | | | | NEW CONCORD | OH | 43762 |
| Benefit Plan Systems Corporation | 16 Technology Dr., Suite 161 | | | | Irvine | CA | 92618 |
| Benefit Resource Inc. | 245 Kenneth Drive | | | | Rochester | NY | 14623 |
| Benelsha DeLoach | 13217 Hickory Ct | | | | Gulfport | MS | 39503 |
| BENEISHA N DELOACH | 13217 HICKORY CT | | | | GULFPORT | MS | 39503 |
| BENICIA PLUMBING, INC. | 265 W. CHANNEL COURT | | | | BENICIA | CA | 94510 |
| Benita Grimm | 108  Dockside Dr | | | | Jacksonvill | NC | 28546 |
| BENITA K GRIMM | 108  DOCKSIDE DR | | | | JACKSONVILL | NC | 28546 |
| BENITO ALMAGUER | 905 BUCCANEER DR | | | | GLENVIEW | IL | 60026 |
| Benito Almaguer  III | 905 Buccaneer Dr | | | | Glenview | IL | 60026 |
| BENJAMIN A ZUCKERMAN | 380 PERALTA AVE | | | | LONG BEACH | CA | 90803 |
| Benjamin Alonzo | 3235 Alling Court | | | | Deltona | FL | 32725 |
| Benjamin Arthur | 801 Legacy Dr 1718 | | | | Plano | TX | 75023 |
| BENJAMIN B VILLONE | 2482 E NATHAN WAY | | | | CHANDLER | AZ | 85225 |
| Benjamin Baumann | 23206 23rd Dr NE | | | | Arlington | WA | 98223 |
| Benjamin Bosworth | 31 Via Amistosa | Apt. J | | | Rancho Santa Margarita | CA | 92688 |
| Benjamin Bosworth | 31 Via Amistosa Apt J | | | | Rancho Santa Margarita | CA | 92688 |
| BENJAMIN C DETWILER | 4287 CHESTNUT RIDGE RD | | | | BLAIRSVILLE | PA | 15717 |
| Benjamin Clary | 1568 W. Herndon Ave | | | | Fresno | CA | 93711 |
| Benjamin Corley | 704 1/2 S 15th St. | | | | Laramie | WY | 82070 |
| Benjamin Crosby | 2618 Marina Ave | | | | Nashville | TN | 37214 |
| BENJAMIN D GILGEN | 599 STATE HIGHWAY 11 | | | | LARAMIE | WY | 82070 |
| Benjamin D Hooks | 3713 S. Dennis Drive | | | | Tempe | AZ | 85282 |
| BENJAMIN D HUYNH | 5718 TAM O SHANTER DRIVE | | | | STOCKTON | CA | 95210 |
| BENJAMIN D SCHREFFLER | 2220 VALTERRA VISTA WAY | | | | VALRICO | FL | 33594 |
| BENJAMIN D WILSON | 2241 FOGGY RIDGE PKWY | | | | LAND O LAKES | FL | 34639 |
| Benjamin Davis | 2117 N POINT ST APT 2F | | | | CHICAGO | IL | 60614 |
| Benjamin Detwiler | 4287 Chestnut Ridge Rd | | | | Blairsville | PA | 15717 |
| Benjamin Eller | 2625 Pleasant Way | | | | San Bernardino | CA | 92410 |
| BENJAMIN F JONES | 11308 PENCEWOOD DR | | | | AUSTIN | TX | 78750 |
| Benjamin Foster | 8500 SW Charlotte Dr. | | | | Beaverton | OR | 97007 |
| Benjamin Gilgen | 599 State Highway 11 | | | | Laramie | WY | 82070 |
| Benjamin Hailey | 1566 Cumberland Lane | | | | Clearwater | FL | 33755 |
| Benjamin Harris | 2582 E Highland Rd | | | | Springfield | MO | 65804 |
| Benjamin Hartley | 407 Pinefield Rd | | | | San Jose | CA | 95134 |
| Benjamin Havard | 2807 Pine Mills Drive | | | | League City | TX | 77573 |
| Benjamin Henry | 2400 Elden Ave #29 | | | | Costa Mesa | CA | 92627 |
| Benjamin Huynh | 2270 Broadridge Way | | | | Stockton | CA | 95209 |
| Benjamin Huynh | 5718 Tam O'Shanter Drive | | | | Stockton | CA | 95210 |
| Benjamin Jones | 11308 Pencewood Dr | | | | Austin | TX | 78750 |
| Benjamin Lopez | 8657 Calle Del Prado | | | | Rancho Cucamonga | CA | 91730 |
| Benjamin M Giuliano | 2869 Route 981, Apt. 10 | | | | New Alexandria | PA | 15670 |
| BENJAMIN P BAUMANN | 23206 23RD DR NE | | | | ARLINGTON | WA | 98223 |
| Benjamin Parks | 468 Lamesa Drive | | | | Blacklick | OH | 43004 |
| Benjamin Peterson | 4562 Granada Dr | | | | Yorba Linda | CA | 92886 |
| Benjamin Pickett | 1816 10th Ave NE | | | | Issaquah | WA | 98029 |
| Benjamin Rameuter | 25540 Cross Creek Cir | Apt. H | | | Yorba Linda | CA | 92887 |
| Benjamin Ray | 201 Mason St | | | | Brandon | FL | 33511 |
| Benjamin Reyes | 3195 Madison Street | | | | Hayward | CA | 94541 |
| Benjamin Schreffler | 2220 Valterra Vista Way | | | | Valrico | FL | 33594 |
| BENJAMIN T BOSWORTH | 31 VIA AMISTOSA | APT J | | | RANCHO SANTA MARGA | CA | 92688 |
| BENJAMIN T HAVARD | 2807 PINE MILLS DRIVE | | | | LEAGUE CITY | TX | 77573 |
| BENJAMIN T PICKETT | 1816 10TH AVE NE | | | | ISSAQUAH | WA | 98029 |
| BENJAMIN T RAY | 201 MASON ST | | | | BRANDON | FL | 33511 |
| Benjamin Tuck | 125 Taylor Ave | | | | Daytona Beach | FL | 32114 |
| Benjamin V Dehaille | 1460 Mustang Ct. | | | | Salinas | CA | 93905 |
| Benjamin Villone | 2482 E Nathan Way | | | | Chandler | AZ | 85225 |
| Benjamin Wabnick | 123 Whitewood Dr | | | | Deltona | FL | 32725 |
| Benjamin Wilson | 2241 Foggy Ridge Pkwy | | | | Land O Lakes | FL | 34638 |
| Benjamin Zuckerman | 380 Peralta Ave | | | | Long Beach | CA | 90803 |
| Benjaminjames Word | 1931 Latigo Way | | | | Stockton | CA | 95206 |
| Bennett Gallery, Inc. | 6200 Pleasant Valley Rd. | | | | El Dorado | CA | 95623 |
| Bennett Izmh | 300 E Malcolm X St Apt 208 | | | | Lansing | MI | 48933 |
| Bennie Belton | 8010 Stewart Street | | | | Humble | TX | 77346 |
| Benny Hau Md. A Professional Corp. | P.O. Box 13248 | | | | San Bernardino | CA | 92423 |
| Bensalem Township Police Dept. | 2400 Byberry Road | | | | Bensalem | PA | 19020 |
| Benson Brisson | 55 SW 13th Street | Apt. #4 | | | Dania Beach | FL | 33004 |
| Benson Electric, Inc. | 10475 Sw 186th Street | | | | Miami | FL | 33157 |
| Benson Ma | 8750 Jade Lane | | | | Rosemead | CA | 91770 |
| BENSON TONG | 1729 21ST AVE N | | | | ST.PETERSBURG | FL | 33713 |
| Benton Chan | 47 Crestview Ave | | | | Daly City | CA | 94015 |
| Berdenia Beckles | 4595 Hannah Lane | | | | St. Petersburg | FL | 33709 |
| Berenice Rodriguez | 10 Laredo Pl | | | | Brighton | CO | 80603 |
| Bergman Hardware Inc. | 341 N Walnut St | | | | Blairsville | PA | 15717 |
| Berkadia Commercial Mortgage LLC | 118 Welsh Road | | | | Horsham | PA | 19044 |
| Berkadia Commercial Mortgage LLC | c/o Wells Fargo Bank, N. A. | Berkadia A -Lockbox#9067, Loan#991069306 | | | Philadelphia | PA | 19106 |
| Berkeley Morley | 12005 Oakdym Court | | | | Manor | TX | 78653 |
| BERLIN CHUNG & VICKI CHEN JT TEN | 227 STOCKBRIDGE AVE. | | | | ATHERTON | CA | 94027 |
| Berline Beaudrun | 4065 Preserve Lane | | | | Davie | FL | 33330 |
| Bernice Shultz | 4205 Chestwood Court Apt.174 | | | | Tampa | FL | 33610 |
| Bernice Shultz | 7167 E Bank Dr | | | | Tampa | FL | 33617 |
| Bernadette Alonzo | 1521 S. Olive Avenue | | | | Alhambra | CA | 91803 |
| Bernadette Clancy | 12011 Bridge Point Lane | | | | Riverview | FL | 33579 |
| BERNADETTE E ALONZO | 1521 S. OLIVE AVENUE | | | | ALHAMBRA | CA | 91803 |
| Bernadette Fumbanks | 11 Hope Road  Suite 111-177 | | | | Stafford | VA | 22554 |
| BERNADETTE FUMBANKS | 39 BISMARK | | | | STAFFORD | VA | 22554 |
| Bernadette Hardiman | 2499 Hounasville Ct | | | | Jacksonville | FL | 32244 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Bernadette Herbert | 2910 School Circle | | | | | Lawrenceville | GA | 30044 |
| Bernadette Marion | 10713 Pacific Ct | | | | | Rancho Cordova | CA | 95670 |
| BERNADETTE S MARRON | 10713 PACIFIC CT | | | | | RANCHO CORDOVA | CA | 95670 |
| Bernadette Scott | 1114 E. Harbor View Drive | | | | | Gilbert | AZ | 85234 |
| Bernadine Lucero | 10743 Moore Way | | | | | Broomfield | CO | 80021 |
| BERNADINE S LUCERO | 10743 MOORE WAY | | | | | BROOMFIELD | CO | 80021 |
| BERNAN | PO BOX 191 | 15200 NBN WAY | | | | BLUE RIDGE SUMMIT | PA | 17214 |
| Bernan | 4611-F Assembly Drive | | | | | Lanham | MD | 20706 |
| Bernard Berania | 1575 Jacqueline Lane | | | | | Middleburg | FL | 32068 |
| BERNARD C TAMARES | 9041 COUNTRY MILL LANE | | | | | JACKSONVILLE | FL | 32222 |
| BERNARD E BIHOFF | 4300 KINGSMILL CT | | | | | WESLEY CHAPEL | FL | 33543 |
| Bernard Imhoff | 4300 Kingsmill Ct | | | | | Wesley Chapel | FL | 33543 |
| BERNARD J BERANIA | 1575 JACQUELINE LANE | | | | | MIDDLEBURG | FL | 32068 |
| Bernard Kovach | 1647 Oakhorne Drive | | | | | Harbor City | CA | 90710 |
| Bernard Melvin | 15453 E 1st Ave 7305 | | | | | Aurora | CO | 80011 |
| Bernard Schmit | 5601 NE 16th Ave, Unit #3 | | | | | Ft. Lauderdale | FL | 33334 |
| Bernard Tamares | 9041 Country Mill Lane | | | | | Jacksonville | FL | 32222 |
| BERNARDO TORRES | 6305 CORONA AVE | | | | | BELL | CA | 90201 |
| Bernica Harris | 212 Vivian | | | | | Waxahachie | TX | 75165 |
| Bernice Choo | 1651 Mill Stream | | | | | Chino Hills | CA | 91709 |
| Bernice Choo | 4195 Chino Hills Pkwy #432 | | | | | Chino Hills | CA | 91709 |
| Bernice Edmonds | 12537 Beaumont Way | | | | | Orlando | FL | 32817 |
| Bernice Grace Johnson | 7912 Babe Stillwell Farm Road | | | | | Huntersville | NC | 28078 |
| Bernice James | 3008 Maplewood Dr. | | | | | Snellville | GA | 30078 |
| Bernice Murphy | 3671 Holly St | | | | | Denver | CO | 80207 |
| BERNICE S CHOO | 1651 MILL STREAM | | | | | CHINO HILLS | CA | 91709 |
| Bernice Taylor | 1718 Pass Rd Lot 25 | | | | | Biloxi | MS | 39531 |
| Bernice Valadez | 5254 coke ave | | | | | lakewood | CA | 90712 |
| Bernie Sanchez-Bell | P.O.Box 1210 | 16920 CR 338 | | | | Buena Vista | CO | 81211 |
| Bernie's Mexican Restaurant LLC | 367 Snowy Range Rd. | | | | | Laramie | WY | 82072 |
| Bernita Faison-Coleman | 560 Windstone Trail | | | | | Alpharetta | GA | 30004 |
| BERRY COFFEE CO. INC. | 14825 MARTIN DRIVE | | | | | EDEN PRAIRIE | MN | 55344 |
| Bert E Malone | 143 Lynell Ln | | | | | Cocoa | FL | 32922 |
| Bert Moll | 1502 W Wagoner Dr | | | | | Gilbert | AZ | 85233 |
| Bertha Blake | 1802 Brighton Point | | | | | Sandy Spring | GA | 30328 |
| Bertha Conchas | 12326 Sheldon St. | | | | | Sun Valley | CA | 91352 |
| Bertha Joseph | 30234 Oak Cliff | | | | | Wesley Chapel | FL | 33543 |
| Bertha Pal | 4214 Columbia St | | | | | Gilbert | AZ | 32811 |
| BERTINA C STAFFORD | 3772 ZOEY LEE DR | | | | | SNELLVILLE | GA | 30039 |
| Bertina Stafford | 3772 Zoey Lee Dr | | | | | Snellville | GA | 30039 |
| BERTOLOTTI DISPOSAL INC | PO BOX 127 | | | | | CERES | CA | 95307 |
| BERTOLOTTI DISPOSAL INC. | PO BOX 127 | | | | | CERES | CA | 95307 |
| BERTOLOTTI DISPOSAL INC. | 231 Flamingo Dr | | | | | Modesto | CA | 95358 |
| Bertrell Hollinquest | 5906 Rothbury Ave | | | | | Las Vegas | NV | 89141 |
| Bertz-Rosa | 1401 Fulton, Suite 801 | | | | | Fresno | CA | 93721 |
| Bessie Ament | 23003 Pacific Hwy S. | | | | | Des Moines | WA | 98198 |
| Best Audio Visual, Inc. | 1645 22nd St N | | | | | St. Petersburg | FL | 33713 |
| Best Electric | 65 East 137h Street | | | | | Merced | CA | 95341 |
| Best Fire Protection Service | 2706 Mandy Ct. | | | | | Cedar Hill | TX | 75104 |
| BEST KEY SERVICE | PO BOX 577183 | | | | | MODESTO | CA | 95357 |
| Best National Vending,Inc. | 5900 Nw 99th Ave., Unit 9 | | | | | Miami | FL | 33178 |
| Best Tours And Travel | 2609 E. McKinley Ave | | | | | Fresno | CA | 93703 |
| BESTFIT VENDING | 6929 N. HAYDEN RD. STE#C4-279 | | | | | SCOTTSDALE | AZ | 85250 |
| Bestprint & Design | 4187-B Snapfinger Woods Drive | | | | | Decatur | GA | 30035 |
| Bet Networks | Ad Sales P.O. Box 13683 | | | | | Newark | NJ | 07188 |
| Bet Networks | Bet Receivables | P.O. Box 33026 | | | | Newark | NJ | 07188 |
| Bet Networks | Centric Recievables | P.O. Box 33060 | | | | Newark | NJ | 07188 |
| Beth A Cole | 781 B. Alexander Rd | | | | | Colorado Springs | CO | 80909 |
| Beth A Markham | 6045 Meadowlark NE | | | | | Rockford | MI | 49341 |
| BETH A STEWART | 7493 EDGEWATER DR | | | | | INDIANAPOLIS | IN | 46240 |
| BETH A. WILSON | 6 Hutton Centre Drive | Suite 400 | | | | Santa Ana | CA | 92707 |
| Beth A. Wilson | 6 Hutton Centre Drive, Suite 400 | | | | | Santa Ana | CA | 92707 |
| Beth Belcher | 110 E. Greenway Pkwy 1066 | | | | | Phoenix | AZ | 85022 |
| Beth Brook Trumbull | 4746 E. Skyline Dr. #78 | | | | | Laramie | WY | 82070 |
| Beth Chatman | 20564 NW 19th Ave | | | | | Miami Gardens | FL | 33056 |
| Beth Fernandez | 350 SE 116 Terrace | | | | | Williston | FL | 32696 |
| Beth King | 14562 Maplewood Drive | | | | | Largo | FL | 33774 |
| Beth King | 422 20th Avenue | | | | | Indian Rocks Beach | FL | 33785 |
| Beth Moore | 5340 NE 140th Ave | | | | | San Antonio | TX | 78221 |
| BETH L WALTERS | 2833 TECH DR | | | | | ORLANDO | FL | 32817 |
| Beth Morrison | 3535 Dahlia Pl Apt A | | | | | Largo | FL | 33771 |
| Beth Nicole Shelton Arritzak | 1255 Mason Terrace | Apt. 101 | | | | Davenport | FL | 33896 |
| Beth Quinlan | 3526 Mariners Way | | | | | Lewis Center | OH | 43035 |
| Beth Rodriguez | 5609 Wildflower Rd | | | | | Orlando | FL | 32821 |
| Beth Stewart | 7493 Edgewater Dr. | | | | | Indianapolis | IN | 46240 |
| Beth Stirzinger | 49619 COMPASS POINT DR | | | | | CHESTERFIELD | MI | 48047 |
| Beth Walters | 2833 TECH DR | | | | | Orlando | FL | 32817 |
| Beth Welsford | 11801 York St | | | | | Thornton | CO | 80233 |
| Beth Welsford | 11801 York St Apt 1211 | Apt. 1211 | | | | Thornton | CO | 80233 |
| BETH WILSON | 2651 2 BROKEN BIT LN. | | | | | LAGUNA HILLS | CA | 92653 |
| Bethanie Gellerman | 5038 El Camino Drive #72 | | | | | Colorado Springs | CO | 80918 |
| Bethaney Trevino | 401 Sacks Ranch Rd | | | | | Ft worth | TX | 76108 |
| BETHANY A MITCHELL | 9009 AVENUE CLUB DRIVE | APT 202 | | | | TEMPLE TERRACE | FL | 33637 |
| Bethany Arakaki | 2223 Benson Rd. S | P201 | | | | Renton | WA | 98055 |
| BETHANY F ARAKAKI | 2223 BENSON RD. S | P201 | | | | RENTON | WA | 98055 |
| Bethany Hamer | 33-A Durgin Rd | | | | | South Paris | ME | 04281 |
| Bethany Hines | 640 Fort Worth St | | | | | Colorado Springs | CO | 80903 |
| Bethany Mitchell | 9009 Avenue Club Drive | Apt. 202 | | | | Tampa | FL | 33637 |
| Bethany Mitchell | 9009 Avenue club drive apt 202 | | | | | Temple Terrace | FL | 33637 |
| BETHANY R HINES | 640 FORT WORTH ST | | | | | COLORADO SPRI | CO | 80903 |
| Bethany Saltman | 95 Grandview Acres Rd. | | | | | Phoenicia | NY | 12464 |
| Bethany Schnack | 3612 W. Butler St. | | | | | Chandler | AZ | 85226 |
| Bethany Thomas | 914 Strawberry Lane | | | | | McCall | ID | 83638 |
| Bethany Vanderwall | 3553 Brook Point DR. | | | | | Hamilton | MI | 49419 |
| Bethel Church Of San Jose | 1201 S. Winchester Blvd. | | | | | San Jose | CA | 95128 |
| Bethel Public Schools | 516 176th St. East | | | | | Spanaway | WA | 98387 |
| Bethlie Gousse | 14849 SW 166 St | | | | | Miami | FL | 33187 |
| Betina Peterson | 9876 N Canyon Creek Lane | | | | | Fresno | CA | 93720 |
| Betina Vollman | 2075 Venture Drive #503 | | | | | Laramie | WY | 82070 |
| Betsy Allen | 9652 N. 31st Ave | Apt. C1 | | | | Phoenix | AZ | 85051 |
| Betsy Davis | 2323 McKinley Avenue | | | | | Saint Albans | WV | 25177 |
| BETSY J WARREN | 745 BAINBRIDGE LOOP | | | | | WINTER GARDEN | FL | 34787 |
| Betsy Warren | 745 Bainbridge Loop | | | | | Winter Garden | FL | 34787 |
| Better Business Bureau | 1434 Cleveland Ave NW | | | | | Canton | OH | 44703 |
| Better Business Bureau | 2627 E. Beltline Ave., SE Ste. 320 | | | | | Grand Rapids | MI | 49546 |
| Better Business Bureau | 211 N. Broadway, Suite 2060 | | | | | St. Louis | MO | 63102 |
| Better Business Bureau | Serving Northern Co. & Wyo. | 8020 South County Rd. 5, Ste. 100 | | | | Fort Collins | CO | 80528 |
| Better Business Bureau | Of Southern Colorado, Inc. | 25 N. Wahsatch Avenue | | | | Colorado Springs | CO | 80903 |
| BETTER BUSINESS BUREAU | ALASKA, OREGON, & WESTERN WASHINGTON | P O BOX 1000 | | | | DUPONT | WA | 98327 |
| Better Business Bureau Of Central Calif | 4201 W. Shaw Ave # 107 | | | | | Fresno | CA | 93722 |
| Better Business Bureau Of Central Fl. | 1600 S. Grant Street | | | | | Longwood | FL | 32750 |
| Better Business Bureau Of Central Ohio | 1335 Dublin Rd., #30A | | | | | Columbus | OH | 43204 |
| Better Business Bureau Of Central Ohio | 1169 Dublin Rd. | | | | | Columbus | OH | 43215 |
| Better Business Bureau Of Central Ohio | P.O. Box 600001 | | | | | Columbus | OH | 43260 |
| BETTER BUSINESS BUREAU OF CENTRAL, | NORTHERN & WESTERN ARIZONA | PO BOX 53525 | | | | PHOENIX | AZ | 85072 |
| Better Business Bureau Of Silicon Valley | Membership Accounting | 1112 S. Bascom Ave. | | | | San Jose | CA | 95128 |
| Better Business Bureau Of So Nevada, Inc | 2301 Palomino Lane | | | | | Las Vegas | NV | 89107 |
| Better Business Bureau Of So Nevada, Inc | 6040 S. Jones Blvd. | | | | | Las Vegas | NV | 89118 |
| Better Business Bureau Of Utah, Inc. | 5673 S. Redwood Rd. | | | | | Salt Lake City | UT | 84123 |
| Better Business Bureau Of West Florida | 2655 Mccormick Drive | Post Office Box 7950 | | | | Clearwater | FL | 33758 |
| Better Business Bureau Of Western Pa,Inc | P.O. Box 5026 | | | | | Greensburg | PA | 15601 |
| Better Business Bureau Of Wisconsin | 10101 W. Greenfield Ave., Ste. 125 | | | | | Milwaukee | WI | 53214 |
| BETTER BUSINESS BUREAU, INC. | 1000 BROADWAY, STE 625 | | | | | OAKLAND | CA | 94607 |
| Better Engineering Mfg. Inc. | 8361 Town Center Ct. | | | | | Baltimore | MD | 21236 |
| Better Flooring, Inc. | P.O. Box 6139 | | | | | Fresno | CA | 93703 |
| Bettian M. Stavredes | 1520 Gulf Blvd | Apt 1702 | | | | Clearwater | FL | 33767 |
| Bettina Getz | 11538 Woodwind 263th St | | | | | Yucaipa | CA | 92399 |
| BETTINA M STAVREDES | 1520 GULF BLVD | APT 1702 | | | | CLEARWATER | FL | 33767 |
| Bettina Singleton | 1645 W Lark Dr | | | | | Chandler | AZ | 85286 |
| Bettina Stavredes | 1226 E Cumberland Ave # 2-120 | | | | | Tampa | FL | 33602 |
| Bettina Stavredes | 1520 Gulf Blvd Apt 1702 | | | | | Clearwater | FL | 33767 |
| BETTY A BUCK-MAXWELL | 30426 CONWAY CT | | | | | FARMINGTON HILLS | MI | 48331 |
| Betty Anderson-Hamilton | 1517 Oak Forest Spur Drive | Apt. D | | | | Saint Louis | MO | 63146 |
| Betty Anderson-Hamilton | 1517 Oak Forest Spur Drive Apt D | | | | | Saint Louis | MO | 63146 |
| Betty Barajas | 825 Kern st | Apt. 286 | | | | Fresno | CA | 93706 |
| Betty Barajas | 825 Kern st, Apt 286 | | | | | Fresno | CA | 93706 |
| Betty Boyd | 9278 Clarkston Rd | Apt. 206 | | | | Merrillville | IN | 46311 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Betty Buck-Maxwell | 30426 Conger Ave | | | | | Farmington Hills | MI | 48331 |
| Betty Cotterill | 3112 Huron Ave | | | | | Oldsmar | FL | 34677 |
| Betty Cotterill | 3120 Huron Ave Apt. B | | | | | Oldsmar | FL | 34677 |
| Betty Crump | 1285 Patridge Ln | | | | | Riverdale | GA | 30296 |
| BETTY D MARTINEZ | 2510 EXCHANGE AVE | | | | | LAKELAND | FL | 33801 |
| Betty Harris | 23327 Osceola Bluff | | | | | San Antonio | TX | 78261 |
| Betty Jo Brown | 16601 N 12th St #2132 | | | | | Phoenix | AZ | 85022 |
| Betty L Peterson | 3241 Hi Isla Ct | | | | | Kissimmee | FL | 34741 |
| Betty L. Dyess | 2491 Shorewood Coourt | | | | | Loomis | CA | 95650 |
| Betty Martinez | 2510 Exchange Ave. | | | | | Lakeland | FL | 33801 |
| Betty Mitura | 178 Diablo Ct | | | | | Pleasant Hill | CA | 94523 |
| BETTY R COTTERILL | 3112 HURON AVE | | | | | OLDSMAR | FL | 34677 |
| BETTY R STEVENS | 412 EAST JEWETT PLACE | | | | | SPRINGFIELD | MO | 65807 |
| BETTY SHOCK | 4130 COBBLESTONE DR | | | | | LAKELAND | FL | 33813 |
| Betty Stevens | 412 East Jewett Place | | | | | Springfield | MO | 65807 |
| Betty Taylor | 47216 Harbour Pointe Ct. | | | | | Belleville | MI | 48111 |
| Betty Wilkins | 206 Daisy Meadow Trail | | | | | Lawrenceville | GA | 30044 |
| Bev Inigo | 13403 Piney Oaks Drive | | | | | Houston | TX | 77065 |
| Beulah Leasau | 661 Billow Dr | | | | | San Diego | CA | 92114 |
| Beverly Beauchamp | 14665 Bailey | | | | | Taylor | MI | 48180 |
| Beverly Bever-McMurphy | 680 Alamo Drive | | | | | Vacaville | CA | 95688 |
| Beverly Brozan | 234 Hays Road | | | | | Pittsburgh | PA | 15241 |
| Beverly Burton | 4315 SW Tunnelwood St | | | | | Portland | OR | 97221 |
| Beverly Canchola | 2245 W Broadway | Apt. N06 | | | | Anaheim | CA | 92804 |
| Beverly Canchola | 2245 W Broadway APT N06 | | | | | Anaheim | CA | 92804 |
| BEVERLY D HOLLAND | 1531 WEST PATTERSON ST | | | | | TAMPA | FL | 33604 |
| Beverly De La Pena | 1443 48th Ave | | | | | Oakland | CA | 94601 |
| Beverly Gunsky | 3908 South Nine Dr | | | | | Valrico | FL | 33596 |
| Beverly Holland | 1531 West Patterson St. | | | | | Tampa | FL | 33604 |
| BEVERLY J WALKER | 160 RODEO ROAD | | | | | ORMOND BEACH | FL | 32174 |
| BEVERLY L DE LA PENA | 1443 48TH AVE | | | | | OAKLAND | CA | 94601 |
| Beverly Lenhardt | 1063 Diamond Dr | | | | | Manteca | CA | 95336 |
| Beverly Louise Rucker | 21070 Harvard Rd. | | | | | Southfield | MI | 48076 |
| BEVERLY M LENHARDT | 1063 DIAMOND DR | | | | | MANTECA | CA | 95336 |
| BEVERLY M OFLAHERTY | 2892 RONDA RD | | | | | COLUMBUS | OH | 43232 |
| BEVERLY MANGCLABINAN | 555 HALIBURTON WAY | | | | | COAHINGA | CA | 93210 |
| Beverly Mares | 8860 Lipan Street | | | | | Thornton | CO | 80260 |
| Beverly OFlaherty | 2892 RONDA RD | | | | | COLUMBUS | OH | 43232 |
| Beverly Saltz | 1841 Larkdale Drive | | | | | Glenview | IL | 60025 |
| Beverly Salzman | 54 Riverview Dr | | | | | Brideport | CT | 06606 |
| Beverly Simms | 1189 Bedford Street | | | | | Johnstown | PA | 15902 |
| BEVERLY W BROMAN | 254 HAYS ROAD | | | | | PITTSBURGH | PA | 15241 |
| Beverly Walker | 160 Rodeo Road | | | | | ORMOND BEACH | FL | 32174 |
| BEXAR CNTY Z CANCHOLA | 2245 W BROADWAY | APT N06 | | | | ANAHEIM | CA | 92804 |
| Bexar County Tax Assesor Collector | 100 Dolorosa, Ste. # 104 | | | | | San Antonio | TX | 78205 |
| Bexar County Tax Assessor Collector | P.O. Box 2903 | | | | | San Antonio | TX | 78299 |
| Bexar County Tax Assessor Collector | 233 N Pecos La Trinidad | | | | | San Antonio | TX | 78207 |
| Beyond Com, Inc. | 1060 First Ave. Ste. #100 | | | | | King Of Prussia | PA | 19406 |
| Beyondtrust Software, Inc. | 5090 N 40th St Ste 400 | | | | | Phoenix | AZ | 85018 |
| BEYONDTRUST SOFTWARE, INC. | 2173 SALK AVE., STE#200 | | | | | CARLSBAD | CA | 92008 |
| Bhamini Patel | 1208 Lake Shore Ranch Dr. | | | | | Seffner | FL | 33584 |
| Bhargava Bhakta | 9202 Homestead Road | | | | | Houston | TX | 77016 |
| BHAVINI K BHAKTA | 9202 HOMESTEAD ROAD | | | | | HOUSTON | TX | 77016 |
| BHAVIR M PATEL | 3567 CONROY ROAD UNIT 1214 | | | | | ORLANDO | FL | 32839 |
| Bhavir Patel | 3567 Conroy Road Unit 1214 | | | | | Orlando | FL | 32839 |
| Bhojha Getz | 11215 NE 359th St | | | | | La Center | WA | 98629 |
| BHRGAN R GETZ | 11215 NE 359TH ST | | | | | LA CENTER | WA | 98629 |
| BHUDAN S. KEMRAJ | PO BOX 1307 | | | | | BRONX | NY | 10472 |
| Bianca Blades | John T. Stembridge c/o Andrews & Stembridge LLC | 2951 Piedmont Road, Suite 300 | | | | Atlanta | GA | 30305 |
| Bianca Blades, Angela Wilborn, Megan Whelpley | Mia Canada, Jermaine Myers | c/o Andrews & Stembridge LLC | Attn: John T. Stembridge | 2951 Piedmont Road, Suite 300 | | Atlanta | GA | 30305 |
| Bianca Bravo | 4502 S Ottawa | | | | | Dallas | TX | 75212 |
| BIANCA C BRAVO | 4502 S OTTAWA | | | | | DALLAS | TX | 75212 |
| Bianca Collins | 933 Alice Ave | | | | | San Leandro | CA | 94577 |
| Bianca Daniels | 2218 LAUREL LAND LN | | | | | HOUSTON | TX | 77014 |
| Bianca Graham | 4024 Potomac Walk Ct | | | | | Loganville | GA | 30052 |
| Bianca Humphrey | 3913 Guthrie St | | | | | East Chicago | IN | 46312 |
| Bianca Leal | 1514 26th Ave | | | | | Oakland | CA | 94601 |
| Bianca Magat | 1201 Phillips Dr | | | | | Northglenn | CO | 80233 |
| Bianca Martinez | 4200 SW 96th Avenue | | | | | Miami | FL | 33165 |
| Bianca Milagros Gonzalez | 1001 W. Mac Arthur Blvd #98 | | | | | Santa Ana | CA | 92707 |
| BIANCA S DANIELS | 2218 LAUREL LAND LN | | | | | HOUSTON | TX | 77014 |
| Bianca Villarreal | 215 Lavonia Pl | | | | | San Antonio | TX | 78214 |
| Bianka Ibarra | 1325 Solfsburg Ave | | | | | Aurora | IL | 60505 |
| Bianka Rodriguez | 6302 San Roberto Cir | | | | | Buena Park | CA | 90620 |
| Biarti Abreu | 11135 Normandy Circle | Suite #1 | | | | Temple Terrace | FL | 33617 |
| Biannery Lizardo | 370 River St | Apt. 3R | | | | Haverhill | MA | 01832 |
| Bibi Aziz | 10509 Coral Key Ave | | | | | Tampa | FL | 33647 |
| Bibiana Rincon | 1851 S Mayflower Ave | | | | | Monrovia | CA | 91016 |
| Bickmore | 1750 Creekside Oaks Drive, Ste. 200 | | | | | Sacramento | CA | 95833 |
| BIENERT, MILLER & KATZMAN, PLC | 903 CALLE AMANECER, SUITE 350 | | | | | SAN CLEMENTE | CA | 92673 |
| Big Apple Bagels | 677 120Th Ave Ne #A9 | | | | | Bellevue | WA | 98005 |
| Big Bay Expo | 16284 Shadow Pine Rd. | | | | | N. Fort Myers | FL | 33917 |
| Big Brother Big Sisters Lone Star | 450 E John Carpenter Freeway | | | | | Irving | TX | 75062 |
| Big Brothers /Big Sisters | 518 S. Ord | | | | | Laramie | WY | 82070 |
| Big Brothers Big Sisters | 905 N. Fulton | | | | | Fresno | CA | 93728 |
| Big D Lock City | 2446 Coolidge | | | | | Berkley | MI | 48072 |
| Big Frog Custom T-Shirts & More | 5400 Middle Lane Ste. #235 | | | | | Austin | TX | 78745 |
| BIG PICTURE VIDEO | 3415 RED ROSE DR. | | | | | ENCINO | CA | 91436 |
| Big Valley Grace Community Church | 4040 Tully Road | | | | | Modesto | CA | 95356 |
| BIG VALLEY LOCK & KEY | 6124 PLYMOUTH ROAD | | | | | STOCKTON | CA | 95207 |
| Bijan Shahmirza | 441 S. Cypress Avenue | | | | | San Jose | CA | 95117 |
| biker Threads | 1297 Ocean Shore Blvd. | | | | | Ormond Beach | FL | 32176 |
| Bill Bahena | 14825 Guadalupe Dr | | | | | Rancho Murieta | CA | 95683 |
| Bill Chan | 3674 Holborn Pl | | | | | Frederick | MD | 21704 |
| BILL E TRIVELPIECE | 138 YORKSHIRE LN | | | | | VILLA RICA | GA | 30180 |
| Bill Guston | 13026 Poomas Way | | | | | Los Angeles | CA | 90066 |
| Bill Hager Reelection Campaign | 301 Yamato Rd, Ste. 1240 | | | | | Boca Raton | FL | 33431 |
| BILL PARTINGTON'S SAFE & LOCK | 54 W. GRANADA BLVD. | | | | | ORMOND BEACH | FL | 32174 |
| Bill Thompson | 38524 Florentine Ct | | | | | Fremont | CA | 94536 |
| Bill Trivelpiece | 138 Yorkshire Ln | | | | | Villa Rica | GA | 30180 |
| Billet Machine Industries | 15045 Grand Ave. | | | | | Lake Elsinore | CA | 92530 |
| Billie Campbell | 4103 N. Myrtle Ave | | | | | Tampa | FL | 33603 |
| Billie Hoschouer | 3041 Albacore Cir | Apt. D-20 | | | | Silverdale | WA | 98315 |
| Billethia Broussard | 4920 NE Portland Hwy | | | | | Portland | OR | 97218 |
| Bill's Locksmith Service | 272 Rustic Lodge Road | | | | | Indiana | PA | 15701 |
| Billy Abram | 5220 Brodie Grove Apt 201 | | | | | Colorado Springs | CO | 80919 |
| Billy Bowles | 7941 Greengate Dr. | | | | | Dallas | TX | 75249 |
| Billy Bowles | 6008 Brookfall Drive | | | | | Arlington | TX | 76018 |
| Billy Chestnut | 45 Adrian Way | | | | | Fredericksburg | VA | 22405 |
| BILLY D GARCIA ROMERO | 2948 HUDSON ST | | | | | DENVER | CO | 80207 |
| Billy Garcia Romero | 2948 Hudson St | | | | | Denver | CO | 80207 |
| Billy Hall | 841 Novato Dr. | | | | | Oxnard | CA | 93035 |
| BILLY J BOWLES | 6008 BROOKFALL DRIVE | | | | | ARLINGTON | TX | 76018 |
| BILLY J LEE | 1905 GRASSCREEK DR | | | | | SAN DIMAS | CA | 91773 |
| BILLY L ROSS | 8888 BENNING DR | #322 | | | | HOUSTON | TX | 77031 |
| Billy Lee | 1905 Grasscreek Dr | | | | | San Dimas | CA | 91773 |
| Billy Ross | 8888 Benning Dr #322 | | | | | Houston | TX | 77031 |
| Billy Skinner | 1315 Costine Drive | | | | | Lakeland | FL | 33809 |
| Billy Skinner | 195 Brook Hollow Dr SE | | | | | Cleveland | TN | 37323 |
| Billy Taylor | P.O.Box 44725 | | | | | Phoenix | AZ | 85064 |
| BILLY W ABRAM | 5220 BRODIE GROVE APT 201 | | | | | COLORADO SPRINGS | CO | 80919 |
| Bin There Dump That | 14 Chapel Hill Ln. | | | | | Rockwall | TX | 75032 |
| BING C WONG | 20 HIDDEN BROOK | | | | | IRVINE | CA | 92602 |
| Bing Wong | 20 Hidden Brook | | | | | Irvine | CA | 92602 |
| Bingham Mcculchen, LLP | P.O. Box 3486 | | | | | Boston | MA | 02241 |
| BINH HA | 8229 EXBOURNE CIRCLE | | | | | SACRAMENTO | CA | 95828 |
| Binhal Patel | 1200 Hain Tree Drive | | | | | La Habra | CA | 90631 |
| Biohealth College Inc. | 1631 N 1st Ste 100 | | | | | San Jose | CA | 95112 |
| Biomed Prn | 906 Chelwood Court | | | | | Saint Charles | MO | 63304 |
| Bio-Medronics | 9329 Northchaster Dr. | | | | | Pickerington | OH | 43147 |
| Bictone Professional Products, Inc. | 4757 Old Clifts Road | | | | | San Diego | CA | 92120 |
| BIRCH COMMUNICATIONS, INC. | 3060 Peachtree Rd NW STE 1065 | | | | | Atlanta | GA | 30305 |
| BIRCH COMMUNICATIONS, INC. | PO BOX 105066 | | | | | ATLANTA | GA | 30348 |
| Birddog Media, LLC | 125 S. Wilke Rd., Suite 204 | | | | | Arlington Heights | IL | 60005 |
| Birkel Electric | 652 Trade Center Blvd. | | | | | Chesterfield | MO | 63005 |
| Birnie Bus Service Inc | 248 Otis Street | | | | | Rome | NY | 13440 |
| Biscayz Holdings Ltd | 2225 Nw 29th St., Ste #110 | | | | | Miami | FL | 33132 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| BITNER & ASSOCIATES | 1168 BOSTONIA | | | | | MONTICELLO | FL | 32344 |
| Byanjah Saunders | 13054 E 6th Pl | | | | | Denver | CO | 80239 |
| Bizmarts | 222 White Eagle, Pob 344 | | | | | Waleska | GA | 30183 |
| BJ & J Sports Awards And Gifts | 5483 Snell Avenue | | | | | San Jose | CA | 95123 |
| Bkm Officeworks | P.O. Box 8260 | | | | | Pasadena | CA | 91109 |
| Bkm Officeworks | 9201 Spectrum Center Blvd. #100 | | | | | San Diego | CA | 92123 |
| Black Academy Of Arts And Letters | 650 S Griffin | | | | | Dallas | TX | 75202 |
| Black Butterfly Enterprises | 104 Van Ness Court | | | | | Maplewood | NJ | 07040 |
| Black Diamond Associates, LLC | 125 W. Bloomingdale Ave., Ste. 402 | | | | | Brandon | FL | 33511 |
| Black Hawk College | 6600 34th Avenue | | | | | Moline | IL | 61265 |
| Black Tip Graphics, Inc. | 3580 N. Oceanshore Blvd. | | | | | Ormond Beach | FL | 32176 |
| BlackJelly | 22511 Hatchie | | | | | Mission Viejo | CA | 92692 |
| Blackboard Connect Inc. | Dept. La 23628 | | | | | Pasadena | CA | 91185 |
| Blackboard, Inc. | P.O. Box 200154 | | | | | Pittsburgh | PA | 15251 |
| Blackline Systems, Inc. | Dept. La 23616 | | | | | Pasadena | CA | 91185 |
| Blagovesta Krova | 2708 Cresmoor Ct | | | | | Arlington | TX | 76016 |
| BLAIR E NELSON | 549 PEAR STREET | | | | | MADERA | CA | 93638 |
| Blair Krause | 2310 Brookwater Dr | | | | | Alpharetta | GA | 30005 |
| Blair Nelson | 549 Pear Street | | | | | Madera | CA | 93638 |
| Blairsville Community Dev. Authority | 130 West Market Street | | | | | Blairsville | PA | 15717 |
| Blairsville Environmental Rubber LLC | 5490 Rt. 217 North | | | | | Blairsville | PA | 15717 |
| Blairsville Girls Basketball Boosters | 52 Edler Drive | | | | | Blairsville | PA | 15717 |
| Blairsville Marching Band Boosters | P.O. Box 616 | | | | | Black Lick | PA | 15716 |
| Blairsville Masons | 159 East 51st Street | | | | | Blairsville | PA | 15717 |
| Blairsville Parks And Recreation | Blairsville Community/Recreation Ctr. | 101 East North Lane | | | | Blairsville | PA | 15717 |
| Blairsville Rotary Club | 49 N. Walnut St. | | | | | Blairsville | PA | 15717 |
| Blairsville Tire Corral | 347 E. Market St. | | | | | Blairsville | PA | 15717 |
| Blairsville Underground Railroad | 116 East Campbell Street | | | | | Blairsville | PA | 15717 |
| Blairsville Vol. Fire Co. | 51 W Campbell St. | | | | | Blairsville | PA | 15717 |
| Blairsville Wilbert Vault Co., Inc. | P.O. Box 7 | | | | | Blairsville | PA | 15717 |
| Blairsville-Saltsburg School District | 102 School Lane | | | | | Blairsville | PA | 15717 |
| Blake Bros., LLC | 1660 N. 4th Street, Suite C | | | | | Laramie | WY | 82072 |
| Blake Laford | 6115 Unity Ln NW | | | | | Concord | NC | 28027 |
| Blake, Robert | 167 Millbrook Rd. | | | | | Laramie | WY | 82070 |
| Blake's Janitorial Supplies | 1735 W. Orangethorpe Ave. | | | | | Fullerton | CA | 92833 |
| BLANCA A ZEPEDA | 1127 SO. NEFF AVE | | | | | WEST COVINA | CA | 91790 |
| Blanca Lopez | 844 Yale St | | | | | River Oaks | TX | 76114 |
| Blanca Olivo | 4705 Waterford Dr. | | | | | Fort Worth | TX | 76179 |
| Blanca Rivera | 7318 Quill Dr. #27 | | | | | Downey | CA | 90242 |
| Blanca Rodriguez | 9239 Sally Lane #GE | | | | | Schiller Park | IL | 60176 |
| Blanca Zepeda | 1127 So. Neff Ave. | | | | | West Covina | CA | 91790 |
| Blk Irrigation, Inc. | 257 Onitwill St. | | | | | Palm Bay | FL | 32907 |
| Blck Art Materials | 6910 Eagle Way | | | | | Chicago | IL | 60678 |
| Blck Art Materials | P.O. Box 1267 | | | | | Galesburg | IL | 61402 |
| Bliss Garcia Mayen | 9070 Beechwood Dr | | | | | Thornton | CO | 80229 |
| BLOEDORN LUMBER LARAMIE | 450 N. 3RD ST. | PO BOX 1167 | | | | LARAMIE | WY | 82072 |
| Blondel Dorsey | 8152 Mississippi Rd | | | | | Laurel | MD | 20724 |
| Blooms & Bears | 2222 Michelson Dr., Suite 230 | | | | | Irvine | CA | 92612 |
| BLR | PO BOX 5094 | | | | | BRENTWOOD | TN | 37024 |
| Blr Business & Legal | Reports, Inc. | 141 Mill Rock Road E | | | | Old Saybrook | CT | 06475 |
| BLUE FROG PHOTOGRAPHY | 4500 MYRTLE AVENUE | | | | | SACRAMENTO | CA | 95841 |
| Blue Island Chamber Of Commerce | 13021 West Vermont St. | | | | | Blue Island | IL | 60406 |
| Blue Line Media LLC | 11301 W Olympic Blvd., Ste. 464 | | | | | Los Angeles | CA | 90064 |
| Blue Print Inc. | P.O. Box 11 | | | | | Gladstone | OR | 97027 |
| Blue Ribbon Awards | 2915 West 15th St. | | | | | Plano | TX | 75075 |
| Blue Ridge Mechanical Inc. | 9116 W Mariposa Grande | | | | | Peoria | AZ | 85383 |
| Bluebonnet Waste Control, Inc. | P.O. Box 223845 | | | | | Dallas | TX | 75222 |
| Bluegrass Promotional Marketing, LLC | P.O. Box 601962 | | | | | Charlotte | NC | 28260 |
| Bluegrass Promotional Marketing, LLC | 13325 South Point Blvd., Ste. #100 | | | | | Charlotte | NC | 28273 |
| Bluetarp Financial, Inc. | P.O. Box 105525 | | | | | Atlanta | GA | 30348 |
| Bluett Capital Realty, Inc. | c/o Nnn Netpark, LLC | 5701 East Hillsborough Ave., Suite 1120 | | | | Tampa | FL | 33610 |
| Bluett Capital Realty, Inc. | 1551 N. Tustin Ave., #650 | | | | | Santa Ana | CA | 92705 |
| BLUMENTHAL, NORDREHAUG & BHOWMILE | ATTN: NORMAN BLUMENTHAL, (ATTORNEY) | 2255 CALLE CLARA | | | | LA JOLLA | CA | 92037 |
| Blythe Clark | 466 Wildwood Ave SW | | | | | Palm Bay | FL | 32908 |
| BNA | ACCOUNTS RECEIVABLE | PO BOX 17009 | | | | BALTIMORE | MD | 21297 |
| Bny Mellon Elt Sim Trusts | 2001 Edmund Halley Drive | | | | | Reston | VA | 20191 |
| Board for Proprietary Education | Indiana Commission for Higher Education | 101 West Ohio St, Suite 670 | | | | Indianapolis | IN | 46204-2206 |
| Board of Career Colleges and Schools | of the State of Ohio | Attn: John Ware, Exec. Director | 35 Gay Street, Ste. 403 | | | Columbus | OH | 43215 |
| Board Of Equalization | P.O. Box 942879 | | | | | Sacramento | CA | 94279 |
| Board of Nursing - Arizona | Attn: Joey Ridenour, RN, MN, FAAN | 4747 N. 7th St. | Ste. 200 | | | Phoenix | AZ | 85014 |
| Board of Nursing - Florida | Attn: Lavigne Kirkpatrick, BS, RN | 4052 Bald Cypress Way | Bin C-02 | | | Tallahassee | FL | 32399 |
| Board of Nursing - Indiana | Attn: Elizabeth Kellner Crawford | 402 W. Washington St. | Room W072 | | | Indianapolis | IN | 46204 |
| Board of Nursing - Michigan | Attn: Margaret Jones | Ottawa Towers North | 611 W. Ottawa | | | Lansing | MI | 48933 |
| Board of Nursing - Nevada | Attn: Roseann Colosimo, PhD, MSN, RN | 4220 S. Maryland Pkwy | Bldg. B, Suite 300 | | | Las Vegas | NV | 89119 |
| Board of Nursing - Texas | Attn: Dr. Varnell | 333 Guadalupe | Ste. 3-460 | | | Austin | TX | 78701 |
| Board of Nursing - Virginia | Attn: Jane Ingalls, RN, PhD | 9960 Mayland Dr. | Ste. 300 | | | Henrico | VA | 23233 |
| Board of Registered Nursing - California | 1747 N. Market Blvd. | Ste. 150 | | | | Sacramento | CA | 95834 |
| Bob Sanders | 732 Windrock Circle | | | | | San Antonio | TX | 78239 |
| Bobbi Almeida | 5880 Corinth Drive | | | | | Colorado Springs | CO | 80923 |
| BOBBI L ALMEIDA | 5880 CORINTH DRIVE | | | | | COLORADO SPRINGS | CO | 80923 |
| Bobbie Ford Mccormick | 2261 East Ninth Street | | | | | Stockton | CA | 95206 |
| Bobbie Jo | 5240 S Ingram Street | | | | | Mesa | AZ | 85205 |
| BOBBIE M ROMERO | 5055 IVOR DR | | | | | COLORADO SPRINGS | CO | 80916 |
| BOBBIE R FORD MCCORMACK | 2261 EAST NINTH STREET | | | | | STOCKTON | CA | 95206 |
| Bobbie Romero | 5055 Ivor Dr | | | | | Colorado Springs | CO | 80916 |
| BOBBIN D GOODACRE | 539 LADERA VISTA DR | | | | | FULLERTON | CA | 92831 |
| Bobbin Goodacre | 539 Ladera Vista Dr. | | | | | Fullerton | CA | 92831 |
| Bobby Bates | 1998 Crystal Downs Rd. | | | | | Corona | CA | 92883 |
| Bobby Cesarea | 4400 Adriana Way | | | | | Salida | CA | 95368 |
| Bobby Charles | 6016 Blue Bluff Road | | | | | Austin | TX | 78724 |
| Bobby Devito | 3501 E 103rd Circle | | | | | Thornton | CO | 80229 |
| Bobby Griffin | 4020 Havenwood | | | | | St Louis | MO | 63121 |
| Bobby Hodge | 301 S Clinton Ave | | | | | Saint Johns | MI | 48879 |
| Bobby Jones III | 5150 N. Prairie Clover Trail | | | | | Tucson | AZ | 85704 |
| BOBBY K KRIARAS | 8241 W. MAPLE | | | | | NORRIDGE | IL | 60706 |
| Bobby Kriaras | 8241 W. Maple | | | | | Norridge | IL | 60706 |
| BOBBY L WILMORE | 402 GLEN PARK DR | | | | | MISSOURI CITY | TX | 77489 |
| Bobby Lewis | 7950 S Parnell | | | | | Chicago | IL | 60620 |
| Bobby Roberts | 10448 Shepherd Gap Drive | | | | | Riverview | FL | 33569 |
| Bobby Wilmore | 402 Glen Park Dr. | | | | | Missouri City | TX | 77489 |
| Bobby Wilson | 4302 Waterford Valley Drive Apt. 1923 | | | | | Durham | NC | 27713 |
| Bobbye Handyman Service, LLC | 3303 N. Lakeview Dr., #4013 | | | | | Tampa | FL | 33618 |
| Bobcat Of The Rockies, LLC | P.O. Box 844216 | | | | | Dallas | TX | 75284 |
| Bobjo Wakefield | 315 NE 172 Ave | | | | | Vancouver | WA | 98684 |
| BOB'S LOCK, SAFE & KEY | 3112 WEST 3500 SOUTH | | | | | WEST VALLEY CITY | UT | 84119 |
| Bobs Medical Equipment And Repair | 6330 Palm Drive | | | | | Carmichael | CA | 95608 |
| Bodenick Bennett | 816 Constitution Ave | | | | | Newton | NC | 28658 |
| Bogin, Munns & Munns | P.O. Box 2807 | | | | | Orlando | FL | 32802 |
| Boguslaw Jedruszczak | 2548 N. Promontory Way | | | | | Orange | CA | 92867 |
| Bohnert Transportation | 5848 Grangers Lane | | | | | Morris | PA | 16938 |
| Bola Adegbola Soyemi | 28571 Village Lakes Rd | | | | | Highland | CA | 92346 |
| Bolivar Coba | 6102 Graves | Apt. A | | | | Everett | WA | 98203 |
| Bollman Charter Service, Inc. | 359 Upper Snake Spring Rd. | | | | | Everett | PA | 15537 |
| Bolsi Electric, Inc. | 5110 S. Flush St. | P.O. Box 133 | | | | Doe Run | MO | 63637 |
| Bon Manger, LLC | 1973 W. 111Th St. | | | | | Chicago | IL | 60643 |
| Bon Suisse, Inc. | 11860 Community Road, Ste. #130 | | | | | Poway | CA | 92064 |
| Bon Vital Inc. | 596 Progress Drive | | | | | Hartland | WI | 53029 |
| Bonanigo Enterprises, Inc. | 3134 Rt 22 | P.O. Box 97 | | | | Blairsville | PA | 15717 |
| Bonita Aftus | 7770 Harmony Road | | | | | Sheridan | OR | 97378 |
| Bonita Gehrke | 1407 Hillside Lane | | | | | McHenry | IL | 60050 |
| Bonneville Equipment Company | 9330 South 300 West | | | | | Sandy | UT | 84070 |
| BONNIE A KOPKEIRI | PO BOX 532 | 4152 PROSPECT ST | | | | WILLIAMSON | NY | 14589 |
| Bonnie Brown | 3362 Pine Meadow Dr. SE #002 | | | | | Kentwood | MI | 49512 |
| Bonnie Burns | 5610 Deweit Dr, B108 | | | | | Silver Spring | MD | 20910 |
| Bonnie Cetin | 1330 Vista Grande | | | | | Fullerton | CA | 92835 |
| Bonnie Desjardins | 1726 Lombard Ave | | | | | Everett | WA | 98201 |
| Bonnie Doughy/Higg | 1700 34th Ave N | | | | | St. Petersburg | FL | 33713 |
| Bonnie Halsey | 1529 Sagewood Drive | | | | | Virginia Beach | VA | 23455 |
| Bonnie Halsey | 5109 Manasota Court Apt 103 | | | | | Virginia Beach | VA | 23455 |
| BONNIE K ROBERGE | 3198 BELLFLOWER WAY | | | | | LAKELAND | FL | 33811 |
| Bonnie Korn | PO BOX 532 | 4152 Prospect St | | | | Williamson | NY | 14589 |
| BONNIE L HALSEY | 5109 MANASOTA COURT APT 103 | | | | | VIRGINIA BEACH | VA | 23455 |
| Bonnie Lee Henderson | 1109 Bryan Rd. | | | | | Benson | NC | 27504 |
| Bonnie Pawloski | 680 Grand Ave #102 | | | | | Long Beach | CA | 90814 |
| Bonnie Roberge | 3198 Bellflower Way | | | | | Lakeland | FL | 33811 |
| Bonnie Vredenburg | 2919 E. Lost Altos Ave | | | | | Fresno | CA | 93710 |
| Bonnie Wilson | 8711 Ij Camelback Rd #17 | | | | | Scottsdale | AZ | 82528 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Booker Johnson | 2404 NW 53rd St | | | | | Fort Lauderdale | FL | 33311 |
| Boomers | 4590 Macarthur Blvd. 4th Floor | | | | | Newport Beach | CA | 92660 |
| Boomers | 4215 Bangs Ave. | | | | | Modesto | CA | 95356 |
| Boot Barn Inc. | 158 North Third | | | | | Laramie | WY | 82072 |
| Boot Barn Inc. | 15776 Laguna Canyon Rd. | | | | | Irvine | CA | 92618 |
| Booth Newspapers, Inc. | Dept 77571 | | P.O. Box 77000 | | | Detroit | MI | 48277 |
| Booth Newspapers, Inc. | Attn: Booth Payments | | P.O. Box 3338 | | | Grand Rapids | MI | 49501 |
| Borden Decal | 207 Eleventh Street | | | | | San Francisco | CA | 94103 |
| Boren/Ace Water Company | P.O. Box 35711 | | | | | Overland Park | KS | 66225 |
| Borgess Medical Center | Medical Center | | P.O. Box 4048 | | | Kalamazoo | MI | 49003 |
| Borgess Medical Center | P.O. Box 50671 | | | | | Kalamazoo | MI | 49005 |
| Borgess Medical Center | 1521 Gull Road | | | | | Kalamazoo | MI | 49048 |
| Borgess Medical Center | 3198 Solutions Center | | | | | Chicago | IL | 60677 |
| Borgess Medical Center | Lock Box Number 773185 | | Borgess Health | | | Chicago | IL | 60677 |
| Borgia Veronique Frederick | 1205 Flamingo Dr | | | | | Austell | GA | 30168 |
| Borin Luna | 2206 Courtland Ave | | | | | Oakland | CA | 94601 |
| Boris Bogacowicz | 1060 Kamehameha Hwy | | No 81506 | | | Pearl City | HI | 96782 |
| BORIS S BOGACZEWICZ | 1060 KAMEHAMEHA HWY | | NO B3805 | | | PEARL CITY | HI | 96782 |
| BORN K ZUBAIRI | 3965 E  HILDA CIRCLE | | | | | DECATUR | GA | 30033 |
| Born Zubairi | 3965 E  Hilda Circle | | | | | Decatur | GA | 30033 |
| Borek Industries, Inc. | 4713 Old Gettysburg Road | | | | | Mechanicsburg | PA | 17055 |
| Borlliazzo Group, LLC, The | 1731 Luther Drive | | | | | Atlanta | GA | 30084 |
| Bos Communications, Inc. | 6020 East Ladera Lane | | | | | Anaheim Hills | CA | 92807 |
| BOS COMMUNICATIONS, INC. | PO BOX 28115 | | | | | CHICAGO | IL | 92808 |
| BOSCH AUTOMOTIVE SOLUTIONS LLC | PO BOX 71479 | | | | | CHICAGO | IL | 60694 |
| Boss Ross Bbq & Southern Cooking | 1100 Union St, South | | | | | St. Petersburg | FL | 33712 |
| Boston Herald | P.O. Box 55843 | | | | | Boston | MA | 02205 |
| BOSTON MARKET | 14103 DENVER WEST PKWY | | | | | GOLDEN | CO | 90401 |
| Boston Market | 110 E. Bullard Ave. | | | | | Fresno | CA | 93704 |
| Boston Market | 2590 N. Grove Industrial, Suite 112 | | | | | Fresno | CA | 93727 |
| Boulevard Tire Center | 816 S Woodland Blvd | | | | | Deland | FL | 32720 |
| Bounce Tv | Walt Gannett Co Inc. | | P.O. Box 537292 | | | Cincinnati | OH | 45263 |
| Bounce Wright LLC | 2020 Howell Mill Rd. Ste. #C-116 | | | | | Atlanta | GA | 30319 |
| Bouras Owens, P.A. | 2154 Duck Slough Blvd., Suite 101 | | | | | Trinity | FL | 34655 |
| Bovitz & Spitzer | Attn: J. Scott Bovitz | re: Shaco, Inc. | | 1100 Wilshire Blvd., Suite 2403 | | Los Angeles | CA | 90017 |
| Bowen Creative | 4419 N. Ironwood Ct. | | | | | Wichita | KS | 67226 |
| Bowers Garden Service | 7608 Mendham Court | | | | | Elk Grove | CA | 95758 |
| Bowne Of Los Angeles Inc. | P.O. Box 79358 | | | | | City Of Industry | CA | 91716 |
| Box Inc | Dept 34666 | | P.O. Box 39000 | | | San Francisco | CA | 94139 |
| Boy Scout Troop 137 | 516 S. Colorado Ave. | | | | | Laramie | WY | 82070 |
| Boy Scouts Of America | Laurel Highlands Council | 201 W. High St., Ste. #1 | | | | Ebensburg | PA | 15931 |
| Boy Scouts Of America | 6005 N. Tamera Ave. | | | | | Fresno | CA | 93711 |
| Boyer Coffee Company, Inc. | 7295 N. Washington St. | | | | | Denver | CO | 80229 |
| Boyer Electric Co., Inc. | 830-A North 127th Street | | | | | Seattle | WA | 98133 |
| Boys & Girls Clubs Of Fresno County | 540 N. Augusta | | | | | Fresno | CA | 93701 |
| Boyle Plumbing | 18924 Adams Country Way | | | | | Lutz | FL | 33559 |
| Boyle Plumbing | 913 Springville Ct. | | | | | Tampa | FL | 33613 |
| Bpc Henderson, LLC | 1300 W. Sunset Rd. Ste. 1400 | | | | | Henderson | NV | 89014 |
| Br Johnson, Inc. | 6960 Fly Road | | | | | East Syracuse | NY | 13057 |
| Brackett & Ellis, A Professional Corp. | 100 Main Street | | | | | Ft. Worth | TX | 76102 |
| Brad Butler | 5238 Revelation Dr | | | | | Polk City | FL | 33868 |
| BRAD J KUCHENREUTHER | 5105 NW 140TH ST | | | | | VANCOUVER | WA | 98685 |
| Brad Janis | 33 Thalia Street | | | | | Ladera Ranch | CA | 92694 |
| Brad Kuchenreuther | 5105 NW 140th ST. | | | | | Vancouver | WA | 98685 |
| BRAD L JANIS | 33 THALIA STREET | | | | | LADERA RANCH | CA | 92694 |
| Brad Sobel | 5310 East Cove Ne | | | | | Marietta | GA | 30068 |
| Bradi Williams | 700 Millgrove Rd | | | | | Catawissa | PA | 17820 |
| Braden Kunishige | 715 Downey St #2C | | | | | Laramie | WY | 82072 |
| Bradford Becker | 1302 1/2 Manhattan Beach Blvd | | | | | Manhattan Beach | CA | 90266 |
| Bradford D Carmody | 333 10th Street | | | | | Hermosa Beach | CA | 90254 |
| Bradley A Loomis | 3450 Miller Drive | #1215 | | | | Atlanta | GA | 30341 |
| Bradley Anders | 1010 Edgewood Dr | | | | | Sedalia | MO | 65301 |
| Bradley Billings | 559 Quintana Place NE | | | | | St. Petersburg | FL | 33703 |
| Bradley Bowen | 1341 Pearl Street | | | | | Modesto | CA | 95350 |
| Bradley Cochran | 2230 Rose Family Dr | | | | | Midlothian | VA | 23112 |
| Bradley Dodge | 11005 helms deep dr | | | | | Austin | TX | 78754 |
| Bradley Dollar | 440 Saddlebrook Lane | | | | | Pleasant Hill | CA | 94523 |
| Bradley Dowden | 1896 Ocean Shore Blvd #5 | | | | | Ormond Beach | FL | 32176 |
| Bradley E Smith | 3455 Sunset Lakes Blvd | | | | | Land O Lakes | FL | 34638 |
| Bradley Facchi | 12614 Newport Ave | | | | | Tustin | CA | 92780 |
| Bradley Govender | 10540 77th Terrance No. | Unit 217 | | | | Seminole | FL | 33772 |
| BRADLEY J DODGE | 11005 HELMS DEEP DR | | | | | AUSTIN | TX | 78754 |
| Bradley J. Blusk | 300 State Route 2007 | | | | | Kittanning | PA | 16201 |
| Bradley Johnson | 1121 Via Las Cumbres | | | | | San Diego | CA | 92111 |
| Bradley Kraay | 44111 W Venture Lane | | | | | Maricopa | AZ | 85139 |
| Bradley Markle | 2117 Polo Club Dr #302 | | | | | Kissimmee | FL | 34741 |
| Bradley McGowan | 3741 Sonoran Drive | | | | | Colorado Springs | CO | 80922 |
| Bradley Mitchell | 1379 Emory Place | | | | | Norlok | VA | 23509 |
| BRADLEY R DOSTER | 440 SADDLEBROOK LANE | | | | | PLEASANT HILL | CA | 94523 |
| Bradley Roy | 1121 South Palmer Street | | | | | Laramie | WY | 82070 |
| BRADLEY SMART | 12449 DAWN LANE | | | | | CERRITOS | CA | 90703 |
| BRADLEY T MITCHELL | 1379 EMORY PLACE | | | | | NORFOLK | VA | 23509 |
| Bradley Wojcik | 8605 Woodrock Way | | | | | Granite Bay | CA | 95746 |
| Bradley-Morris, Inc. | Civilianjobs.Com | 1825 Barrett Lakes Blvd. Ste. #300 | | | | Kennesaw | GA | 30144 |
| Bradley-Morris, LLC | 1825 Barrett Lakes Blvd., Suite 300 | | | | | Kennesaw | GA | 30144 |
| Bradlie Forward | 24119 2nd Ave | | | | | Mabton | WA | 98901 |
| Bradshaw Mountain High School | 6000 E. Long Look | | | | | Prescott Valley | AZ | 86314 |
| Brady Eagle | 6937 E Coronado Rd. | | | | | Scottsdale | AZ | 85257 |
| Brady Industries, Inc. | 7055 Lindell Road | | | | | Las Vegas | NV | 89118 |
| BRADY W ROARK | 1144 E META STREET | | | | | VENTURA C | A | 93001 |
| Braiden Mathena | 368 No. Diamond Fork Loop | Apt. 201 | | | | Spanish Fork | UT | 84660 |
| Brainard Asia | 5974 S Surf Ct | | | | | San Jose | CA | 95138 |
| Brand Makers Promotional Products, LLC | 464 South Main Street | | | | | Spanish Fork | UT | 84660 |
| Brandace Proulx | 1839 Spring Creek Dr | | | | | Laramie | WY | 82070 |
| BRANDACE S PROULX | 1839 SPRING CREEK DR | | | | | LARAMIE | WY | 82070 |
| BRANDEE R WILLISON | 6650 CARMEL COURT | | | | | FONTANA | CA | 92336 |
| Brandee Willison | 6650 Carmel Court | | | | | fontana | CA | 92336 |
| Branden Deferrell Copeland | 733 Flagship Dr | | | | | Newport News | VA | 23608 |
| Branden Thames | 919 N 2 Beachview Ave #2 | | | | | Daytona Beach | FL | 32118 |
| Branden Woodbury | 16522 Reservior Loop | | | | | Dumfries | VA | 22026 |
| Brandi Caruso | 526 Greensburg Pike | | | | | West Newton | PA | 15089 |
| Brandi Cobb | 405 E Wilson St | | | | | Yacolt | WA | 98675 |
| Brandi Coursey | 634 N. Bowen Road | | | | | Arlington | TX | 76012 |
| Brandi Julian | 6176 S. Sharon court | | | | | Chandler | AZ | 85249 |
| Brandi LeClaire | 15812 Ingalls Circle | | | | | Westminster | CO | 80020 |
| Brandi M YAMAUCHI | 2329 LIME ST | #2 | | | | HONOLULU | HI | 96826 |
| Brandi McLaurin | 274 W. 16th Street | | | | | Chicago Heights | IL | 60411 |
| Brandi McSween | 1209 72nd St | | | | | Newport News | VA | 23605 |
| BRANDI N MCSWAIN | 1209 72ND ST | | | | | NEWPORT NEWS | VA | 23605 |
| Brandi Orr | 13820 SW 161st Pl | | | | | Miami | FL | 33196 |
| Brandi Ramph | 11701 Palm Lake Dr 1909 | | | | | Jacksonville | FL | 32218 |
| Brandi Reiker | 4602 La Cresta Dr. | | | | | Colorado Springs | CO | 80918 |
| Brandi Shelfield | 4179 Belden Ave | Apt. #4179 | | | | Fort Worth | TX | 76132 |
| Brandi Shelton | 4602 La Cresta Dr. | | | | | Colorado Springs | CO | 80918 |
| Brandi Steele | 1690 DUNN AVE APT 402 | | | | | DAYTONA BEACH | FL | 32114 |
| Brandi Summers | 3590 S. Delaware Street | | | | | Chandler | AZ | 85248 |
| Brandi Vanwinkle | 13608 Ne 72nd St | Apt. 20 | | | | Vancouver | WA | 98682 |
| Brandi Wainwright | 20303 Oak Key Court | | | | | Tampa | FL | 33647 |
| Brandi Williams | 4408 John F Kennedy Pkwy Apt F105 | | | | | Fort Collins | CO | 80525 |
| Brandi Wilson | PO Box 186 | | | | | Sparta | MO | 65753 |
| Brandi Yamauchi | 2329 Lime St #2 | | | | | Honolulu | HI | 96826 |
| Brandi Yates | 10922 Observatory Way | | | | | Tampa | FL | 33647 |
| Brandie Bernsen | 22271 Courtline Rd | | | | | Shell Knob | MO | 65747 |
| Brandie Damron | 4631 Turning Leaf Way | | | | | Colorado Springs | CO | 80922 |
| BRANDIE L RUTLEDGE | 12215 SUMMER PL | | | | | GULFPORT | MS | 39503 |
| Brandie Rutledge | 12215 Summer Pl | | | | | Gulfport | MS | 39503 |
| Brandileigh Brown | 2817 Tammany Dr | | | | | Brandon | FL | 33511 |
| Brandman University | 16355 Laguna Canyon Road | | | | | Irvine | CA | 92618 |
| BRANDMAN UNIVERSITY | 4920 Business Center Dr., Suite 100 | | | | | Fairfield | CA | 94534 |
| Brandman University | 530 Hickam Ave. | Bldg. 249 | Suite 10 | | | Travis AFB | CA | 94535 |
| BRANDMAN UNIVERSITY | 530 Hickam Ave., Bldg. 249, Suite 10, | | | | | Travis AFB | CA | 94535 |
| BRANDMAN UNIVERSITY | 2950 Muldok Ave., Suite 200 | | | | | Walnut Creek | CA | 94597 |
| Brandman University | 1275 Tharp Rd | | | | | Yuba City | CA | 95993 |
| Brandmarket, Inc., The | A Division Of Brown & Bigelow | P.O. Box 1450 Ne 8554 | | | | Minneapolis | MN | 55485 |
| Brandon  Ahmad | 951 Turner Road Apt 1212 | | | | | Grapevine | TX | 76051 |
| BRANDON A EVANS | 5711 CONVERSE HOME CIR | | | | | GARDEN GROVE | CA | 92845 |
| BRANDON A SUMLIN | 3042 GREYMONT CLOISTER | | | | | DOUGLASVILLE | GA | 30135 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| BRANDON A WILSON | 1320 17TH St | | | | | HONOLULU | HI | 96816 |
| Brandon Ahmad | 2771 Sweetbriar Dr | | | | | Grand Prairie | TX | 75052 |
| Brandon Alexander | 445 Shady Oaks Dr. | | | | | Palm Coast | FL | 32164 |
| Brandon Alexander | 445 Shady Oaks Dr. Apt. 200 | Apt. 200 | | | | Palm Coast | FL | 32164 |
| Brandon Arthur Goosen | 5745 E. Grove Dr. | | | | | Kentwood | MI | 49512 |
| Brandon Baker | 9514 S. 25th Ave | | | | | Phoenix | AZ | 85041 |
| Brandon berry | 9708 NW 23rd Court | | | | | Pembroke Pines | FL | 33024 |
| Brandon Brain | 2075 Venture Drive | Apt. 186 | | | | Laramie | WY | 82070 |
| Brandon Brant | 2525 Buena Vista | | | | | Laramie | WY | 82070 |
| Brandon Bredda | 6426 Kenwood Ave | | | | | Kansas City | MO | 64131 |
| Brandon Buchanan | 1926 Lawrence Court | | | | | Kansas City | KS | 66103 |
| Brandon Chamberland | 24 Grace Dr | | | | | Nashua | NH | 03062 |
| Brandon Claburn | 200 Ave. K bb. Apt. #84 | | | | | | | 33880 |
| Brandon Clark | 6712 Laurelhurst Dr | | | | | Huntington Beach | CA | 92647 |
| Brandon Cornejo | 4210 Grays Gable | | | | | Laramie | WY | 82072 |
| Brandon Cummins | 7642 W. Farm Road 68 | | | | | Willard | MO | 65781 |
| Brandon Doyel | 1145 Sherman St #213 | | | | | Denver | CO | 80209 |
| Brandon Evans | 5711 Converse Howe Cir | | | | | Garden Grove | CA | 92845 |
| Brandon Fann | 901 Colonial Hills Ln | | | | | St Charles | MO | 63303 |
| Brandon Fann | 1010 Britain Way | | | | | St Charles | MO | 63304 |
| Brandon Fletcher | 5482 Spruce Avenue | | | | | Castle Rock | CO | 80104 |
| Brandon Franks | 232 Nw 75th St | | | | | Miami | FL | 33150 |
| Brandon Gonzales | 4681 Kipling St 93 | | | | | Wheat Ridge | CO | 80033 |
| Brandon Harter | 21313 N 73rd Way | | | | | Scottsdale | AZ | 85255 |
| Brandon Henderson | 6717 42nd Avenue | Apt. 3105 | | | | Grand Prairie | TX | 75052 |
| Brandon Holloway | 5 E Ai Court | | | | | Sacramento | CA | 95838 |
| BRANDON J KOLLER | 30618 CASWELL PLACE | | | | | WESLEY CHAPEL | FL | 33545 |
| BRANDON J SAGGGO | 5844 SW BOUNDARY ST | | | | | PORTLAND | OR | 97221 |
| BRANDON K VAUGHN | 2700 KATIE COVE | | | | | LEANDER | TX | 78641 |
| Brandon Kimmins | 5401 Chimney Rock Rd #534 | | | | | Houston | TX | 77081 |
| BRANDON KIRKWOOD | 1871 MARYVALE LANE | | | | | HEMET | CA | 92544 |
| Brandon Kline | 1507 Boysenberry Lane | | | | | Pflugerville | TX | 78660 |
| Brandon Koller | 30618 Caswell Place | | | | | Wesley Chapel | FL | 33545 |
| Brandon L Foor | 10416 American Falls Ln | | | | | Las Vegas | NV | 89144 |
| Brandon Lish | 613 E Cambbria Dr | | | | | Gilbert | AZ | 85296 |
| Brandon M Green | 5980 PAINT CREEK WAY | | | | | HILLIARD | OH | 43026 |
| BRANDON M HARTER | 21313 N 73RD WAY | | | | | SCOTTSDALE | AZ | 85255 |
| Brandon Macon | 3412 Sheridan Avenue N | | | | | Minneapolis | MN | 83815 |
| Brandon McIntire | 10648 Ioleworth Ct | | | | | Las Vegas | NV | 89135 |
| Brandon Miller | 2406 Hermosa Drive | | | | | Tampa | FL | 33619 |
| Brandon Newman | 721 Downey St | Apt. 2D | | | | Laramie | WY | 82072 |
| Brandon Okitkpi | 8912 S Utica | | | | | Evergreen Park | IL | 60805 |
| Brandon Oswalt | 29583 Vanderbilt St #112 | | | | | Hayward | CA | 94544 |
| BRANDON P ALEXANDER | 445 SHADY OAKS DR | APT. 200 | | | | PALM COAST | FL | 32164 |
| Brandon Parker | 3350 Jota Cir | | | | | Sacramento | CA | 95832 |
| Brandon Robinson | 13236 PINE NEEDLE ST | | | | | MANOR | TX | 78653 |
| Brandon Rousseau | 7858 Gazelle Trl Wqye | | | | | Antelope | CA | 95843 |
| BRANDON S HOLLOWAY | 5 E AL COURt | | | | | SACRAMENTO | CA | 95838 |
| BRANDON S KLINE | 1507 BOYSENBERRY LANE | | | | | PFLUGERVILLE | TX | 78660 |
| Brandon Saggo | 5844 SW Boundary St | | | | | Portland | OR | 97221 |
| Brandon Saxon | 15700 E Colfax Ave #24 | | | | | Aurora | CO | 80011 |
| Brandon Sumlin | 3042 Greymont Cloister | | | | | Douglasville | GA | 30135 |
| Brandon T Phipps | 19 Amy Court | Apt 815 | | | | Acton | MA | 01720 |
| Brandon Vaughn | 2700 Katie Cove | | | | | Leander | TX | 78641 |
| Brandon Wilson | 1320 17th Ave | | | | | Honolulu | HI | 96816 |
| Brandon Wright | 15803 East Dr | | | | | Lowell | IN | 46356 |
| Brandon Young Fukuda | 239 Kawaihae St | Apt. 111C | | | | Honolulu | HI | 96825 |
| brandpoint | 850 5th Street South | | | | | Hopkins | MN | 55343 |
| Brandverity, Inc. | P.O. Box 34628 #66151 | | | | | Seattle | WA | 98124 |
| Brandy Bell | 4442 Elkhart St | | | | | Denver | CO | 80239 |
| Brandy Bilkovich | 11225 19th Ave S.E. Apt. # C202 | | | | | Everett | WA | 98208 |
| Brandy Bilkovich | 11225 19th Ave. SE #C202 | | | | | Everett | WA | 98208 |
| Brandy Courtney | 1703 Hughes Drive | | | | | Plant City | FL | 33563 |
| Brandy Davis | 542 W Boesch Dr | | | | | Ripon | CA | 95366 |
| BRANDY E BILKOVICH | 11225 19TH AVE. SE | #C202 | | | | EVERETT | WA | 98208 |
| Brandy Fernandez | 6955 Hawthorne Trace Ln | | | | | Riverview | FL | 33578 |
| Brandy Hairston | 6182 Swaiba Ct. | | | | | St. Mountain | GA | 30087 |
| Brandy Hall | 573 Vassar St | Apt. 2-313 | | | | Denver | CO | 80042 |
| Brandy Havens | 781 Dreamland Dr | | | | | Murrells Inlet | SC | 29576 |
| Brandy Hicks | 264 Leonard Drive | | | | | Moreno Valley | CA | 92555 |
| Brandy Joiner | 10838 E 96th Pl | | | | | Commerce City | CO | 80022 |
| BRANDY L LATHAM | 618 IRWIN ST NE | #6 | | | | ATLANTA | GA | 30312 |
| BRANDY L MERRILL | 2231 NORTH GRANT AVENUE | | | | | SPRINGFIELD | MO | 65803 |
| BRANDY L REED | 2917 CALEB DRIVE | | | | | AUSTIN | TX | 78725 |
| Brandy Latham | 618 Irwin St NE #6 | | | | | Atlanta | GA | 30312 |
| Brandy LaTrece Synpreux | 6049 RedTop Loop | | | | | Fairburn | GA | 30213 |
| Brandy McAchran | 9701 Pearl ST | Apt. 6310 | | | | Thornton | CO | 80229 |
| Brandy Merrill | 2231 North Grant Avenue | | | | | Springfield | MO | 65803 |
| Brandy Murphy | 729 N. Fern St. | | | | | Orange | CA | 92867 |
| Brandy Reed | 2917 Caleb Drive | | | | | Austin | TX | 78725 |
| Brandy Shannon | 13271 Sequoia Ct | | | | | Chino | CA | 91710 |
| Brandy Spears-Hunger | 658 Tillman Cir | | | | | Elgin | SC | 29045 |
| Brandy Stewart | 6956 Stoughton Ct | | | | | Stone Mountain | GA | 30087 |
| Brandy Thornton | 1656 River Rd 16 | | | | | Jacksonville | FL | 32207 |
| Brandy Tringale | 1715 Alby Drive | | | | | Menasha | WI | 54952 |
| Brandy Williams | 1541-A Willview Rd | | | | | Missouri City | TX | 77489 |
| Brandy Williams | 2607 Feather Green Trl | | | | | Fresno | TX | 77545 |
| BRANDYN A DUNCAN | 9401 WESTWOOD VILLAGE DR | | | | | HOUSTON | TX | 77036 |
| Brandye Duncan | 9401 Westwood Village Dr. | | | | | Houston | TX | 77036 |
| Brandys Safe & Lock, Inc. | 7300 Broadway | | | | | Merrillville | IN | 46410 |
| Branham Fryefield | 9734 Tapestry Park Circle | Apt. 330 | | | | Jacksonville | FL | 32246 |
| Branka Anicic | 2095 Sunset Point Rd #2503 | | | | | Clearwater | FL | 33765 |
| Brannan Entertainment | 40074 Somerville Lane | | | | | Temecula | CA | 92591 |
| Brannon Mullins | 202 Pringle Cir #A | | | | | Green Cove Springs | FL | 32043 |
| Brant Rogers | 1535 E Garnet Ave | | | | | Mesa | AZ | 85204 |
| Brantly & Associates, Inc. | 4745 S. Orange Ave. | | | | | Orlando | FL | 32806 |
| Bras And Mattos Monument Co. | 28359 Mission Blvd | 5 | | | | Hayward | CA | 94544 |
| Brathwaite Daniel | 6724 Pembroke Holdge | | | | | Atlanta | GA | 30349 |
| Bratu Roberta | 22 Whaleship Plaza | | | | | San Francisco | CA | 94111 |
| Bravo co Nbc Universal Llc | 30 Rockefeller Plaza | | | | | New York | NY | 10020 |
| Bravo co Nbc Universal Llc | Lockbox#402971 | | | | | Atlanta | GA | 30384 |
| BRE/OC GRIFFIN, LLC | GRIFFIN TOWERS II, BLDG ID: 22572 | PO BOX 209259 | | | | AUSTIN | TX | 78720 |
| bre/Oc Griffin, LLC | P.O. Box 31001-2142 | | | | | Pasadena | CA | 91110 |
| BRE/OC Griffin, LLC | 801 N. Brand Blvd. | Suite 630 | | | | Glendale | CA | 91203 |
| BRE/OC GRIFFIN, LLC | c/o Equity Office Management | 801 N. Brand Blvd. | Suite 630 | | | Glendale | CA | 91203 |
| Brea Corporate Park, LLC | 3030 Saturn St. | | | | | Brea | CA | 92821 |
| Breana Longhenry | 155 Morton Street West | | | | | St. Paul | MN | 55107 |
| Bream Sierra | 11501 Washington St | | | | | Northglenn | CO | 80233 |
| Breanna Canda | 2714 NE Bryant Street | | | | | Portland | OR | 97211 |
| Breanna Canda | 2315 East 13th Street | Apt. 11 | | | | Vancouver | WA | 98661 |
| Breanna Eades | 1020 Wisdom Heights | | | | | Colorado Springs | CO | 80907 |
| Breanna Johnson | 15873 Log Cabin | | | | | Detroit | MI | 48238 |
| BREANNA L CANDA | 2714 NE BRYANT STREET | | | | | PORTLAND | OR | 97211 |
| Breanna Leuze | 9727 Tranquility Lake Cir #111 | | | | | Riverview | FL | 33578 |
| BREANNA M LEUZE | 9727 TRANQUILTY LAKE CIR | #111 | | | | RIVERVIEW | FL | 33578 |
| Breanna Salinas | 20021 Crest View Dr 160 | | | | | Santa Clarita | CA | 91351 |
| Breanna Nguyen | 11783 Tulip Ct | | | | | Fountain Valley | CA | 92708 |
| Breanne Thompson | 410 Walter Street | | | | | Paw Paw | MI | 49079 |
| Breashelle Moss | 2540 Leyden St. | | | | | Denver | CO | 80207 |
| Breauna Dixon | 1440 W 55th St | | | | | Los Angeles | CA | 90062 |
| Brede-Washington, Inc. | 6801 Mid-Cities Avenue | | | | | Beltsville | MD | 20705 |
| Breeann Phillips | 8901 Grant St #526 | | | | | Thornton | CO | 80229 |
| Bremerton Chamber Of Commerce | 286 Fourth St. | | | | | Bremerton | WA | 98337 |
| Bremerton School District | 134 N Marion Ave. | | | | | Bremerton | WA | 98312 |
| Brena Sun | 227 Osage Dr | | | | | Salinas | CA | 93906 |
| Brenan Sensabaugh | 2231 NE Bridgecreek Ave #21 | | | | | Vancouver | WA | 98684 |
| BRENDA A CASTANEDO | 14929 CAMDEN AVE | | | | | CHINO HILLS | CA | 91709 |
| Brenda Aronodo | 1630 Nicollet Ave | | | | | Minneapolis | MN | 55403 |
| Brenda Arconeda | 7625 Pennsylvania Ln | | | | | Thornton | CO | 80229 |
| Brenda Bailey | 9963 W Carolina Cir | Apt. 101 | | | | Denver | CO | 80247 |
| Brenda Bailey | 15731 Candlle Creek Dr | | | | | Monument | CO | 80132 |
| Brenda Bakro | 1508 michoacan ct | | | | | Madera | CA | 93638 |
| Brenda Boyd | PO Box 1951 | | | | | Zephyrhills | FL | 33539 |
| Brenda Burnett | 510 N Chilcoeth St | | | | | Visalia | CA | 93291 |
| Brenda Casanova | 44 Vane St. #3 | | | | | Revere | MA | 02151 |
| Brenda Castaneda | 14929 Camden Ave | | | | | Chino Hills | CA | 91709 |
| Brenda Cejda | 301 Epperson Drive | | | | | Scott City | KS | 67871 |
| Brenda Choates | 4046 Elizabeth Park Ct. | | | | | Conley | GA | 30288 |
| Brenda Cooper | c/o Le Clerc & Le Clerc LLP | Attn: Mark Le Clerc | 235 Montgomery Street, #1019 | | | San Francisco | CA | 94104 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Brenda Cossitt | 203 S Cedar | | | | | Laramie | WY | 82072 |
| BRENDA D'CHOATES | 4046 S LOABE TH PARK CT | | | | | CONLEY | GA | 30288 |
| Brenda Deschner | 419 S 53rd Pl | | | | | Renton | WA | 98055 |
| Brenda Dominguez | 48625 Sedum Rd | | | | | Fremont | CA | 94539 |
| Brenda Dowker | 323 Myron St. | | | | | Greenville | MI | 48838 |
| BRENDA F BURNETT | 510 N CHINOWTH ST | | | | | VISALIA | CA | 93291 |
| BRENDA F NALL'S | 4725 BELL HILL ROAD | | | | | COLLEGE PARK | GA | 30349 |
| BRENDA G PIERCE | 1231 GLENDALE PL | | | | | GULFPORT | MS | 39507 |
| Brenda Gamboa | 2826 S. Wright | | | | | Santa Ana | CA | 92707 |
| Brenda Garcia Gauthier | 11261 Running Pine Drive | | | | | Riverview | FL | 33569 |
| Brenda Gene House | 2084 Bentley Dr | #732 | | | | Pittsburgh | PA | 15219 |
| Brenda Gierczak | 17466 E. Jarvis Pl. | | | | | Aurora | CO | 80013 |
| Brenda Guevara | 4438 Vermont Ave | | | | | Alexandria | VA | 22304 |
| Brenda Hainsey | 1409 Reynard Crescent | | | | | Virginia Beach | VA | 23451 |
| Brenda Harrison | 740 Mackinaw St | | | | | Jacksonville | FL | 32254 |
| Brenda Harrison | 40 Rough Rider Road | P.O. Box 2158 | | | | Laramie | WY | 82070 |
| Brenda Harrison | P.O. Box 2158 | | | | | Laramie | WY | 82073 |
| Brenda Henrich | 1693 Barrington Overlook | | | | | Marietta | GA | 30066 |
| BRENDA I GONZALEZ | 9112 SIENNA MOSS LANE | | | | | RIVERVIEW | FL | 33578 |
| Brenda Imorigan | 3000 Woodland Park Drive | Apt. 2808 | | | | Houston | TX | 77082 |
| Brenda Irene Zufah | 700 E. Washington St | | | | | Colton | CA | 92324 |
| BRENDA J BAILEY | 15731 CANDLE CREEK DR | | | | | MONUMENT | CO | 80132 |
| BRENDA J SABATE | 11057 BRATTLEBORO CIRCLE | | | | | MATHER | CA | 95655 |
| BRENDA J SCHILZ | 1560 WESTVIEW CT UNIT C | | | | | LARAMIE | WY | 82070 |
| BRENDA J SMITH | 1029 PYRAMID DR | | | | | GARLAND | TX | 75040 |
| Brenda Jacobo | 611 Carriage St | | | | | Salinas | CA | 93905 |
| Brenda Jerald | 5506 Terrace Court, Apt. 1 | | | | | Temple Terrace | FL | 33617 |
| Brenda Jones | 15118 S Lexington 1 | | | | | Harvey | IL | 60426 |
| BRENDA K CEJDA | 301 EPPERSON DRIVE | | | | | SCOTT CITY | KS | 67871 |
| BRENDA L DESCHNER | 419 S 53RD PL | | | | | RENTON | WA | 98055 |
| BRENDA L HARRISON | 40 ROUGH RIDER ROAD | P.O BOX 2158 | | | | LARAMIE | WY | 82070 |
| BRENDA L MACINNES | 5309 115TH PL SE | | | | | EVERETT | WA | 98208 |
| Brenda Lake | 9408 Chapel Street | | | | | Portage | MI | 49024 |
| Brenda Lewis | 5236 55th Avenue NW | | | | | Rochester | MN | 55901 |
| Brenda Lomeli | 1326 Manzano Way | | | | | Salinas | CA | 93905 |
| Brenda Lyons | 48 South Main St #2N | | | | | Sunderland | MA | 01375 |
| BRENDA M LAKEH | 9408 CHAPEL STREET | | | | | PORTAGE | MI | 49024 |
| Brenda MacInnes | 5309 115th PL SE | | | | | Everett | WA | 98208 |
| Brenda Mayfield | 1851 Goatman Lane | | | | | Placerville | CA | 95667 |
| Brenda McIntire | 16413 W. Remuda Drive | | | | | Surprise | AZ | 85387 |
| Brenda Mondragon | 2936 Elliot Circle #2 | | | | | Westminster | CO | 80030 |
| Brenda Monabspah | 9303 Ingalls b1 | | | | | Westminster | CO | 80031 |
| Brenda Monroe-Carr | 6040 Richmond Hwy | | | | | Alexandria | VA | 22303 |
| Brenda Murphy | 11882 Irma Dr. | | | | | Northglenn | CO | 80233 |
| Brenda Nalls | 4725 Ben Hill Road | | | | | College Park | GA | 30349 |
| Brenda Owens | 6207 N. Oakley Ave. #2F | | | | | Chicago | IL | 60659 |
| Brenda Pierce | 1231 Glendale Pl | | | | | Gulfport | MS | 39507 |
| Brenda Ponce | 637 Tailwind Dr. | | | | | Sacramento | CA | 95838 |
| Brenda Puente | 200 crosswood | | | | | universal city | TX | 78148 |
| BRENDA PUENTE | 6550 FIRST PARK TEN BLVD | | | | | SAN ANTONIO | TX | 78213 |
| BRENDA S TIPP | PO BOX 5565 | | | | | VANCOUVER | WA | 98668 |
| Brenda Sabate | 11057 Brattleboro Circle | | | | | Mather | CA | 95655 |
| Brenda Sabate | 17708 Chaparral Dr. | | | | | Penn Valley | CA | 95946 |
| Brenda Schilz | 1560 Westview Ct Unit C | | | | | Laramie | WY | 82070 |
| Brenda Siragusa | 1201 NE 33rd Blvd | | | | | PORTLAND | OR | 97232 |
| Brenda Smith | 1029 PYRAMID DR | | | | | GARLAND | TX | 75040 |
| Brenda Stitch | 1253 Spring Brook Ln | | | | | Westerville | OH | 43081 |
| Brenda Talbot | 103 Pine Hollow Lane | | | | | Collinsville | IL | 62234 |
| Brenda Tipp | PO Box 5565 | | | | | Vancouver | WA | 98668 |
| Brenda Tobar | 9655 Shade Ln | | | | | Pico Rivera | CA | 90660 |
| Brenda Vasquez | 10613 HAMMOCKS BLVD APT 223 | | | | | MIAMI | FL | 33196 |
| Brenda Williams | 2943 Spring Park Rd 708 | | | | | Jacksonville | FL | 32207 |
| Brenda Williams | 3138 Gaylord St | | | | | Denver | CO | 80205 |
| Brenda Wood | 4222 Howard Avenue #C | | | | | Los Alamitos | CA | 90720 |
| Brenda Yun | 1826 Laukahi St | | | | | Honolulu | HI | 96821 |
| Brendan Davis | 801 E Armour Blvd Apt 903 | | | | | Kansas City | MO | 64109 |
| Brendan Lemmon | 250 W. Seaside Way. #3401 | | | | | Long Beach | CA | 90802 |
| Brendan McGarrity | 46 Bakustade Pl | | | | | Foothill Ranch | CA | 92610 |
| Brendan O'Connor | 19920 Jodi Drive | | | | | Lutz | FL | 33558 |
| BRENDAN P SHEEHEY | 403 AVENUE F | | | | | REDONDO BEACH | CA | 90277 |
| Brendan Sheehey | 403 Avenue F | | | | | Redondo Beach | CA | 90277 |
| BRENDAN T MCGARRITY | 46 BALUSTRADE PL | | | | | FOOTHILL RANCH | CA | 92610 |
| Brenden Kelly | 5315 N Thorne Ave | | | | | Fresno | CA | 93711 |
| Brenden May | 2075 Venture Dr #305 | | | | | Laramie | WY | 82070 |
| Brenna Degano | 175 Livermore Way | | | | | Folsom | CA | 95630 |
| BRENT A BOWEN | 104 VILLAGE DR | | | | | DIVIDE | CO | 80814 |
| BRENT A KAGAWA | 91 210 LOULUULELO PLACE | | | | | KAPOLEI | HI | 96707 |
| BRENT A LAIL | 6257 OXFORD PEAK CT | | | | | CASTLE ROCK | CO | 80108 |
| Brent Bowen | 104 Village Dr | | | | | Divide | CO | 80814 |
| Brent Ferris | 2668 S. Binder Rd. | | | | | National City | MI | 48748 |
| Brent Hoewt | 3837 Silver Ridge | | | | | St. Peters | MO | 63376 |
| BRENT J THOMPSON | 4473 N CAREFREE CIR | | | | | COLORADO SPRINGS | CO | 80917 |
| BRENT JUSTICE | 15357 ISABELLA CT | | | | | CORPUS CHRISTI | TX | 78418 |
| Brent Kagawa | 91-210 Louluelo Place | | | | | Kapolei | HI | 96707 |
| Brent Lail | 6257 Oxford Peak Ct | | | | | Castle Rock | CO | 80108 |
| Brent Lund | 11730 U.S. Highway 92, Cabin#2 | | | | | Seffner | FL | 33584 |
| Brent Tabor | 5716 Emerald Ln | | | | | League City | TX | 77573 |
| Brent Thompson | 4473 N Carefree Cir | | | | | Colorado Springs | CO | 80917 |
| Brent Wilcox | 2445 W 111th Ct. | | | | | Denver | CO | 80234 |
| Bresnan Communications | 1860 Monad Rd | | | | | Billings | MT | 59102 |
| Bresnan Communications | P.O. Box 650364 | | | | | Dallas | TX | 75265 |
| Bresnan Communications | P.O. Box 173885 | | | | | Denver | CO | 80217 |
| Bresnan Communications | 243 Superior Ct. | | | | | Laramie | WY | 82072 |
| Bresnan Communications | P.O. Box 640 | | | | | Laramie | WY | 82073 |
| BRET A GARDNER | 54 SMITH ROAD | | | | | BLAIRSVILLE | PA | 15717 |
| Bret Gardner | 54 Smith Road | | | | | Blairsville | PA | 15717 |
| Bret Hess | 6614 Hylia Honan Ave | | | | | Las Vegas | NV | 89131 |
| Bret Johnson | 5291 Sulgrave | | | | | New Albany | OH | 43054 |
| Bret Moore | 12 Wyman Ln | | | | | LARAMIE | WY | 82070 |
| Bret Richard Johnson | 24222 Big Bear | | | | | San Antonio | TX | 78258 |
| Bretaschewerdte Bertrand | 1732 Gallup Drive | | | | | Stockbridge | GA | 30281 |
| breton Martin | 7865 Tenha Ln | | | | | Colorado Springs | CO | 80951 |
| BRETT C MURPHY | 463 IBIS LN | | | | | SATELLITE BEA | FL | 32937 |
| Brett Cook | 9536 Bay Front Drive | | | | | Norfolk | VA | 23518 |
| Brett Enstrom | 875 W Pecos Road. apt 3152 | | | | | Chandler | AZ | 85225 |
| BRETT F JACKSON | 6908 E EDGEMONT AVE | | | | | SCOTTSDALE | AZ | 85257 |
| Brett Jackson | 6908 t. Edgemont Ave | | | | | Scottsdale | AZ | 85257 |
| Brett Kordas | 4963 Park Dr | | | | | Carlsbad | CA | 92008 |
| Brett Kulla | 951 Sunridge Pt Drive | | | | | Seffner | FL | 33584 |
| Brett Lutze | 11401 MLK Street North 2111 | | | | | St. Petersburg | FL | 33716 |
| BRETT M STEVENS | 2478 NORTH 156TH DRIVE | | | | | GOODYEAR | AZ | 85395 |
| Brett Mann | 4080 Goodwater Road | | | | | Goodwater | AL | 35072 |
| Brett Maws | 19105 109th St E | | | | | Bonney Lake | WA | 98391 |
| Brett Mills | 3815 Highview Dr | | | | | Colorado Springs | CO | 80906 |
| Brett Morgan | 4008 Cedar Falls Dr | | | | | Keller | TX | 76248 |
| Brett Mosier | 1522 Symons | | | | | Laramie | WY | 82070 |
| Brett Murphy | 463 Ibis Ln. | | | | | Satellite Beach | FL | 32937 |
| Brett Perkins | 2727 Allen Ave | | | | | SAINT LOUIS | MO | 63104 |
| Brett Pierce | 7715 Harding Ave. #8 | | | | | Miami Beach | FL | 33141 |
| Brett Pontoni | 5372 Lost Creek Rd | | | | | Shingle Springs | CA | 95682 |
| Brett Robak | 3619 156th St SW #12 | | | | | Lynnwood | WA | 98087 |
| Brett Robine | 3 Colonial Circle | | | | | Irwin | PA | 15642 |
| Brett Robison | PO Box 1292 | 291 NE Shepard Avenue | | | | Stevenson | WA | 98648 |
| Brett Stevens | 2478 North 156th Drive | | | | | Goodyear | AZ | 85395 |
| BREVARD SCHOOLS FOUNDATION | 2700 JUDGE FRAN JAMIESON WAY | | | | | VIERA | FL | 32940 |
| BRIA M ONEILL | 3416 JOANN LANE | | | | | WOODRIDGE | IL | 60517 |
| bria Oneill | 3416 Joann Lane | NJ | | | | Woodridge | IL | 60517 |
| BRIAN A DECLAUDIO | 210 CHOPP STREET | | | | | SUTERSVILLE | PA | 15083 |
| BRIAN A LUNA | 64 VILLAGE LOOP | | | | | POMONA | CA | 91766 |
| Brian Abernethy | 392 Pickfair Ave SW | | | | | Atlanta | GA | 30315 |
| Brian Archield | 6301 S Westshore Blvd #913N | | | | | Tampa | FL | 33616 |
| Brian Ates | 25842 b. Greencradle Dr | | | | | Sun Lakes | AZ | 85248 |
| Brian B Carlson | 21559 Cypress Hammock Dr. #44-F | | | | | Boca Raton | FL | 33428 |
| BRIAN B LEE | 17306 25TH AVENUE EAST | | | | | SPANAWAY | WA | 98387 |
| Brian Banks | 3636 Dunn Dr Apt 2 | | | | | Los Angeles | CA | 90034 |
| Brian Barbera | 290 Mansfield Dr | | | | | Lapeer | MI | 48446 |
| Brian Barbera | 11590 N Pecos St., A108 | | | | | Westminster | CO | 80234 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Brian Barron | 3801 Morelos Dr | | | | | Ruston | LA | 71270 |
| Brian Barthel | 903 Boswell | | | | | Laramie | WY | 82070 |
| Brian Bates | 106 Gatehouse Ct | | | | | Vacaville | CA | 95687 |
| Brian Bitters | 4919 N Millbrook Ave #133 | | | | | Fresno | CA | 93726 |
| Brian Black | 262 N Taylor  sp #23 | | | | | Laramie | WY | 82070 |
| Brian Brew | 4015 Campania Strada | | | | | Spring Hill | TN | 37174 |
| Brian Brinkmeyer | 25 S Chadwick Ct | | | | | Mission Viejo | CA | 92691 |
| BRIAN C JONES | 238 GILLETT AVE | | | | | WAUKEGAN | IL | 60085 |
| BRIAN C PIERCE | 6472 NORTH 217 | | | | | BLAIRSVILLE | PA | 15717 |
| BRIAN C RAZO | 5 BROOKSTONE PL | | | | | ALISO VIEJO | CA | 92656 |
| BRIAN C STEINBERG | 212 ROBIN ROAD | | | | | AMHERST | NY | 14228 |
| Brian C Trowbridge | 827 Downey Street #3C | | | | | Laramie | WY | 82072 |
| BRIAN C ZAMORA | 9740 MIKETO WAY | | | | | ELK GROVE | CA | 95757 |
| Brian Candido | 8877 Lakes at 610 Dr 282 | | | | | Houston | TX | 77054 |
| Brian Candido | 17110 Kildonan Court | | | | | Richmond | TX | 77407 |
| Brian Capezzone | 31876 Birchwood St | | | | | Lake Elsinore | CA | 92532 |
| Brian Collins | 6250 E. Foothill St. | | | | | Apache Junction | AZ | 85119 |
| Brian Curtis | 3060 S Cornell Cir | | | | | Englewood | CO | 80117 |
| BRIAN D HAUPT | 980 INDIAN SPRINGS RD | | | | | INDIANA | PA | 15701 |
| Brian D Kelly | 504 NW 146 Way | | | | | Vancouver | WA | 98685 |
| BRIAN D KHAIRULLAH | 827 OHIO ST | | | | | REDLANDS | CA | 92374 |
| BRIAN D KLOTZ | 7920 SW FANNO CREEK DRIVE | NO 1 | | | | TIGARD | OR | 97224 |
| BRIAN D MILLER | 1860 BEARBERRY CIRCLE 302 | | | | | LUTZ | FL | 33559 |
| BRIAN D REWERTS | 1420 E. 23ND ST | | | | | TACOMA | WA | 98404 |
| Brian Daily | 3656 Brentwood Terrace | | | | | Colorado Springs | CO | 80910 |
| Brian Declaudio | 210 Chopp Street | | | | | Sutersville | PA | 15083 |
| Brian Dornheimer | 11640 Santa Elena St | | | | | Fountain Valley | CA | 92708 |
| Brian Dunn | 1250 W. Grove Pkwy. #1013 | | | | | Tempe | AZ | 85283 |
| BRIAN E DAILY | 3656 BRENTWOOD TERRACE | | | | | COLORADO SPRINGS | CO | 80915 |
| Brian Erekson | 25 Fairview Road | | | | | Pittsburgh | PA | 15221 |
| Brian Eugene Callisto | 437 N. 9th | | | | | Bozeman | MT | 59715 |
| Brian Farrell | 2320 N Dixie Hwy # 308 | | | | | West Palm Bch | FL | 33407 |
| Brian Fitzgerald | 38 Gibson Ave | | | | | Trumbull | CT | 06611 |
| Brian Follett | 1964 NE 7th St | | | | | Ocala | FL | 34470 |
| Brian Gamble | 7960 E Camelback Rd Bldg 27 | | | | | Scottsdale | Az | 85251 |
| Brian Geiger | 11526 Iroquois Tr. | | | | | Brecksville | OH | 44141 |
| Brian Hackett | 2250 W Nelson Rd | | | | | Scotts Valley | CA | 95066 |
| Brian Haupt | 980 Indian Springs Rd. | | | | | Indiana | PA | 15701 |
| Brian Heiden | 102 Ridgewood Dr | | | | | Johnstown | PA | 15906 |
| Brian Henry | 1325 Meadowlane DR SE | | | | | Kennewood | MI | 49508 |
| Brian Herr | 221 East Plainfield Rd #10 | | | | | La Grange | IL | 60525 |
| Brian Hoon Kim | 6834 Chabot Road | | | | | Oakland | CA | 94618 |
| BRIAN I KATZ | 2168 17TH AVE | | | | | SAN FRANCISCO | CA | 94116 |
| Brian Iannucci | 2476 Willowbend Drive | | | | | Saint Augustine | FL | 32092 |
| BRIAN J COLLINS | 6250 E  FOOTHILL ST | | | | | APACHE JUNCTION | AZ | 85119 |
| BRIAN J EREKSON | 25 FAIRVIEW ROAD | | | | | PITTSBURGH | PA | 15221 |
| BRIAN J HENRY | 1325 MEADOWLANE DR SE | | | | | KENTWOOD | MI | 49508 |
| Brian J Kushner | 4831 E La Puente Ave | | | | | Phoenix | AZ | 85044 |
| Brian J. Carroll | 11460 Lassalle Street | | | | | Moreno Valley | CA | 92557 |
| Brian Jack | 567A 35th Ave | | | | | San Francisco | CA | 94121 |
| Brian James Henricks | 7501 142nd Ave. N., Lot 420 | | | | | Largo | FL | 33771 |
| Brian Johnson | 7105 Treehills Pkwy | | | | | Stone Mtn | GA | 30088 |
| Brian Johnson | 900 Michael Dr | | | | | Atlanta | GA | 30349 |
| Brian Jones | 238 Gillett Ave | | | | | Waukegan | IL | 60085 |
| BRIAN K LYONS | 1050 N PAMPAS AVE | | | | | RIALTO | CA | 92376 |
| Brian Katz | 2168 17th Ave | | | | | San Francisco | CA | 94116 |
| Brian Keith Andrus | 4114 Abshire Ln | | | | | Spring | TX | 77373 |
| Brian Keith Bergmann | 6646 e virgina st | | | | | Mesa | AZ | 85215 |
| Brian Khairullah | 827 Ohio St. | | | | | Redlands | CA | 92374 |
| Brian Klotz | 7920 SW Fanno Creek Drive | No 1 | | | | Tigard | OR | 97224 |
| Brian Klotz | 7920 SW Fanno Creek Drive No 1 | | | | | Tigard | OR | 97224 |
| Brian Krempasky | 2661 Rainbow Springs Lane | | | | | Orlando | FL | 32828 |
| Brian Kretchmer | 15 Technology Drive | | | | | Blairsville | PA | 15717 |
| BRIAN L PHAM | 451 ALTON AVE | D | | | | SANTA ANA | CA | 92707 |
| Brian Lacroix | 4433 NW 22ND CT | | | | | MIAMI | FL | 33142 |
| Brian Lee | 17306 205th Avenue East | | | | | Spanaway | WA | 98387 |
| Brian Lee Nicholson | 104 Madison Ave #15 | | | | | Eatonville | WA | 98382 |
| Brian Luevano | 618 E McFadden Ave | | | | | Santa Ana | CA | 92707 |
| Brian Luna | 64 Village Loop | | | | | Pomona | CA | 91766 |
| Brian Lyons | 1050 N Pampas Ave. | | | | | Rialto | CA | 92376 |
| BRIAN M NEWMAN | 702 GATEWAY LANE | | | | | TAMPA | FL | 33613 |
| Brian Mark Christiensen | 220 E Kristin Dr | | | | | Sandy | UT | 84070 |
| Brian Martin Salk | 37510 Sienna Oaks Dr | | | | | New Baltimore | MI | 48047 |
| Brian Mason | 10449 Labrador Loop | | | | | Manassas | VA | 20112 |
| Brian Metzger | 3852 E Dulciana Ave | | | | | Mesa | AZ | 85206 |
| Brian Metzger | 1304 S 105th Place #1004 | | | | | Mesa | AZ | 85209 |
| Brian Millat | 4616 Seashore Dr | Apt. B | | | | Newport Beach | CA | 92663 |
| Brian Millat | 4616 Seashore Dr Apt B | | | | | Newport Beach | CA | 92663 |
| Brian Miller | 1860 Bearberry Circle 302 | | | | | Lutz | FL | 33559 |
| Brian Morrison | 21384 Mitcheldale | | | | | Ferndale | MI | 48220 |
| Brian Moy | 16 Cheverny Ct. | | | | | Hamilton | NJ | 08619 |
| Brian Newman | 702 Gateway Lane | | | | | Tampa | FL | 33613 |
| Brian Nguyen | 68 Tavella Place | | | | | Foothill Ranch | CA | 92610 |
| Brian Nguyen | 7321 Wyoming St #2B | | | | | Westminster | CA | 92683 |
| Brian Nisbet | 3 Queen St #207 | | | | | Charleston | SC | 29401 |
| Brian Nuckols | 906 E Beverly Rd | | | | | Phoenix | AZ | 85042 |
| Brian O'Connor | 18114 west lake drive | | | | | Minneapolis | FL | 33549 |
| Brian O'Hara | 7007 Willow Lane N. | | | | | Brooklyn Center | MN | 55430 |
| BRIAN P MILLAT | 4616 SEASHORE DR | APT B | | | | NEWPORT BEACH | CA | 92663 |
| BRIAN P O'CONNOR | 18114 SWAN LAKE DRIVE | | | | | LUTZ | FL | 33549 |
| BRIAN P POWERS | 309 BURK AVE | | | | | RIDLEY PARK | PA | 19078 |
| Brian Pham | 254 Jeanette Lane | | | | | Santa Ana | CA | 92705 |
| Brian Pham | 451 Alton Ave. D | | | | | Santa Ana | CA | 92707 |
| Brian Pierce | 6472 North 217 | | | | | Blairsville | PA | 15717 |
| Brian Powers | 309 BURK AVE | | | | | RIDLEY PARK | PA | 19078 |
| BRIAN R ATIAS | 20942 S  GREENCASTLE DR | | | | | SUN LAKES | AZ | 85248 |
| BRIAN R NISBET | 3 QUEEN ST | #207 | | | | CHARLESTON | SC | 29401 |
| Brian Raatehl | 4523 Preston Woods Dr | | | | | Yahoo | FL | 33596 |
| Brian Razo | 5 Brookstone Pl | | | | | Aliso Viejo | CA | 92656 |
| Brian Rewerts | 1420 E. 32nd St. | | | | | Tacoma | WA | 98404 |
| Brian Richards | 320 Fort Duquesne Blvd #23M | | | | | Pittsburgh | PA | 15222 |
| Brian Robbins | 45 Wyoming Drive | Apt. #106D | | | | Blairsville | PA | 15717 |
| Brian Robison | 9210 Fullerton Ave | | | | | San Diego | CA | 92123 |
| Brian Roemersberger | 11313 E Roscoe Ave | | | | | Mesa | AZ | 85212 |
| Brian S Macbeth | 1925 Sand Dollar Drive | | | | | Marysville | CA | 95901 |
| BRIAN S SLAUGHTER | 11 HORNSBY RD | | | | | LARAMIE | WY | 82070 |
| Brian Siwula | 93 Second Street | | | | | Graceton | PA | 15748 |
| Brian Slaughter | 11 Hornsby Rd | | | | | Laramie | WY | 82070 |
| Brian Sommer | 4262 Crooked Tree Rd SW #2 | | | | | Wyoming | MI | 49519 |
| Brian Spence | 1309 CAMBRIDGE AVE | | | | | ATLANTA | GA | 30344 |
| Brian Stanley | 3108 Overbrook Ave | | | | | Norfolk | VA | 23513 |
| Brian Steenberg | 212 Rotterdam Road | | | | | Amherst | NY | 14228 |
| BRIAN T NGUYEN | 7321 WYOMING ST | #2B | | | | WESTMINSTER | CA | 92683 |
| BRIAN T STANLEY | 3108 OVERBROOK AVE | | | | | NORFOLK | VA | 23513 |
| BRIAN T VANDERLIP | 11246 WINDSOR PLACE CIRCLE | | | | | TAMPA | FL | 33626 |
| Brian Taylor | 16103 Manorwood Cr. | | | | | Tampa | FL | 33624 |
| Brian Vanderlip | 11246 Windsor Place Circle | | | | | Tampa | FL | 33626 |
| Brian Walker | 1718 Harlin Dr. | | | | | Cedar Hill | TX | 75104 |
| Brian Wallace | 1015 S Weaver Ave | | | | | Springfield | MO | 65807 |
| BRIAN WATERMAN | 320 CALDECOTT LANE UNIT # 229 | | | | | OAKLAND | CA | 94618 |
| Brian West | 820 E. Dove Loop #1018 | | | | | Grapevine | TX | 76051 |
| Brian Zamora | 2931 Calddli Dr | | | | | San Jose | CA | 95132 |
| Brian Zamora | 9740 Miketo Way | | | | | Elk Grove | CA | 95757 |
| Brian Zotti | 3685 Alabama St | | | | | San Diego | CA | 92104 |
| Briana Coleman | 800 Magnolia Ave | Apt#11 | | | | Fullerton | CA | 92833 |
| Briana Coleman | 800 Magnolia Ave Apt# 11 | | | | | Fullerton | CA | 92833 |
| BRIANA J PLUMB | 5623 69TH AVE  CT  W | | | | | UNIVERSITY PLACE | WA | 98467 |
| Briana Kae Reilly | 17024 74th Dr. SE | | | | | Snohomish | WA | 98296 |
| BRIANA M COLEMAN | 800 MAGNOLIA AVE | APT# 11 | | | | FULLERTON | CA | 92833 |
| Briana Plumb | 5623 69th Ave. Ct. W. | | | | | University Place | WA | 98467 |
| Briana Smith | 33492 Bay Hill Dr. | | | | | Romulus | MI | 48174 |
| Brianda Gomez | 5463 Mission Gardens Cir | | | | | San Jose | CA | 95123 |
| BRIANNA A SILLS | 51 WESTBROOK LN | | | | | PALM COAST | FL | 32164 |
| Brianna Askew | 32318 Valley View Circle | | | | | Farmington | MI | 48336 |
| Brianna Barrett | 5087 S Girbraltar Way | | | | | Centennial | CO | 80015 |
| Brianna Beck | 13617 74th Place N | | | | | Maple Grove | MN | 55311 |
| Brianna Lewis | 21362 N. Keystone Ln | | | | | Maricopa | AZ | 85138 |

| AddrName | Addr1 | Addr2 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Brianna Gessbush | 5246 E. 130th | | | | Thornton | CO | 80241 |
| Brianna Kirsch | 5509 N Boston Ave | | | | Portland | OR | 97217 |
| Brianna Moses | 15030 Dakman Ct | | | | Dolton | IL | 60419 |
| BRIANNA P DAVIS | 21362 N. KEYSTONE DR | | | | MARICOPA | AZ | 85138 |
| Brianna Pryor | 9000 Hunter St. | | | | Kansas City | MO | 64138 |
| Brianna Pryor | 11317 E 77TH TER | | | | RAYTOWN | MO | 64138 |
| BRIANNA R PRYOR | 9000 HUNYER ST | | | | KANSAS CITY | MO | 64138 |
| Brianna Reynolds | 4944 Freeport Way | | | | Denver | CO | 80239 |
| Brianna Rodriguez | 5517 E. Calloutte Paso Dr | | | | Grand Blanc | MI | 48439 |
| Brianna Sills | 51 WESTBROOK LN | | | | PALM COAST | FL | 32164 |
| Brianne Christiano | 1059 78t St | | | | Brooklyn | NY | 11220 |
| BriAnne Green | 11858 Wilmington Way | | | | Mukilteo | WA | 98275 |
| BRIANNE L ROBLES | 918 N. FOURTH STREET | | | | SAN JOSE | CA | 95112 |
| Brianne Robles | 918 N. Fourth Street | | | | San Jose | CA | 95112 |
| Brianne Underwood | 2955 Champion Way 212 | | | | Tustin | CA | 92782 |
| Briccio A Bacoy | 719 W MONTECITO AVE | | | | MOUNTAIN HOUSE | CA | 95391 |
| BRICE A LONG | 7701 Yorktown AveApt 12 | | | | Huntington Beach | CA | 92648 |
| BRICE D HECK | P O BOX 1756 | | | | LARAMIE | WY | 82073 |
| Brice Heck | P O BOX 1756 | | | | Laramie | WY | 82073 |
| Brice Long | 7701 Yorktown Ave Apt 12 | | | | Huntington Beach | CA | 92648 |
| Brice Long | 297 N State College Blvd #1125 | | | | Orange | CA | 92868 |
| Briceni Tate | 4410 Moran Rd | Apt. 11 | | | Baltimore | MD | 21206 |
| Bridgegate LLC | 17701 Cowan Ave., Ste. 240 | | | | Irvine | CA | 92814 |
| Bridges Btc Inc. | 1884 Cedar Street | | | | Rockledge | FL | 32955 |
| Bridget Barry Thias | 2315 Heatherwoods Way | | | | Carrollton | TX | 75007 |
| BRIDGET C VANDERZIEL | 3023 W COTTONWOOD LANE | | | | PHOENIX | AZ | 85045 |
| Bridget Chambers | 3608 Forest St | | | | Denver | CO | 80207 |
| Bridget Harkness | 810 Hideaway Bay Ln | Apt. M | | | Mt Pleasant | SC | 29464 |
| Bridget Haros | 7906 Painter Ave | | | | Whittier | CA | 90602 |
| Bridget Kennedy | 4701 8th Ave | | | | Sacramento | CA | 95820 |
| Bridget Malone | 1506 Baker Drive | | | | Cedar Hill | TX | 75104 |
| bridget McGuire | 19112 Native Fern Way | | | | Tampa | FL | 33647 |
| Bridget Vanderziel | 3023 W Cottonwood Lane | | | | Phoenix | AZ | 85045 |
| Bridgette Allen | 919 US Highway 80 E #9207 | | | | Mesquite | TX | 75150 |
| Bridgett Dickey | 12777 Ashford Point Dr #1317 | | | | Houston | TX | 77082 |
| BRIDGETT J DICKEY | 12777 ASHFORD POINT DR | #1317 | | | HOUSTON | TX | 77082 |
| Bridgett Montgomery | 223 Freestone Lane | | | | Battle Creek | MI | 49037 |
| Bridgette Cristin Dolan | 401 S Avenue B | | | | Burkburnett | TX | 76354 |
| Bridgette DeGyarfas | 2 Sail View Avenue | | | | Rancho Palos Verdes | CA | 90275 |
| BRIDGETTE L STAGE | 2365 RANCH DR | | | | WESTMINSTER | CO | 80234 |
| Bridgette Lyons | 1133 Teakwood Pl | | | | Salinas | CA | 93901 |
| BRIDGETTE M DEGYARFAS | 2 SAIL VIEW AVENUE | | | | RANCHO PALOS VERDE | CA | 90275 |
| Bridgette Stage | 2365 Ranch Dr | | | | Westminster | CO | 80234 |
| Bridgette Williams | 7419 S. 31st Dr. | | | | Phoenix | AZ | 85041 |
| Brieann Howard | 4008 Andedon Circ | | | | Sacramento | CA | 95826 |
| Brien Carlisle Walton | 5500 Bradley Blvd. | | | | Bethesda | MD | 20814 |
| Brien K. Nix | 3110 San Juan Dr. | | | | Decatur | GA | 30032 |
| Brienna Fleming | 215 South Third street | | | | Laramie | WY | 82070 |
| Brienna Braeske | 8919 pearl st #1834 | | | | Thornton | CO | 80229 |
| BRIEONA K BRAESKE | 8919 PEARL ST | #1834 | | | THORNTON | CO | 80229 |
| Brigette Brown | 2429 West Hood Ave | | | | Santa Ana | CA | 92704 |
| Bright Bidisa | 9700 Sheraton Court | | | | Philadelphia | PA | 19153 |
| Bright Electrical Services, Inc. | P.O. Box 29786 | | | | Dallas | TX | 75229 |
| Bright House Media Strategies | Attn: Billing Dept. Advertising Sales | P.O. Box 23403 | | | Tampa | FL | 33623 |
| Bright House Media Strategies | P.O. Box 26664 | | | | Tampa | FL | 33623 |
| Bright House Media Strategies | Attn: Billing Department | 700 Carillon Parkway , Ste. 4 | | | St. Petersburg | FL | 33716 |
| Bright House Networks, LLC | 485 N. Keller Road, Ste. 250 | | | | Maitland | FL | 32751 |
| Bright House Networks, LLC | P.O. Box 30765 | | | | Tampa | FL | 33630 |
| Bright House Networks, LLC | P.O. Box 31710 | | | | Tampa | FL | 33631 |
| Bright House Networks, LLC | 700 Carillon Parkway, Ste. #4 | | | | St. Petersburgh | FL | 33716 |
| Bright Talent Resources, Inc. | 360 E. 1st Street, # 409 | | | | Tustin | CA | 92780 |
| brigid Rebecca Graham | 7911 Ardmore Ave | | | | Parkville | MD | 21234 |
| Brigitte Fedrick | 3807 N 30th Street | | | | Tampa | FL | 33610 |
| BRIGITTE M FEDRICK | 3807 N 30TH STREET | | | | TAMPA | FL | 33610 |
| Brinilda Lum | 3041 American River Drive | | | | Sacramento | CA | 95864 |
| Brion Sever | 200 Woodette Drive #601 | | | | Dunedin | FL | 34698 |
| Brionne Dixon | 14006 Kornblum Ave. | Apt. 311 | | | Hawthorne | CA | 90250 |
| Brionka Crockett | 6401 Oakdell Dr | | | | Tampa | FL | 33634 |
| Brionna Weaver | 1621 SW Ironwood | | | | Lees Summit | MO | 64081 |
| Brioto Inc. | 325 E Rolling Oaks Dr. Ste.105 | | | | Thousand Oaks | CA | 91361 |
| BRISELDA FREGOSO | 1615 MERCED AVENUE | # 22 | | | SOUTH EL MONT | CA | 91733 |
| Briselda Fregoso | 1615 Merced Avenue # 22 | | | | South El Monte | CA | 91733 |
| Bristol Broadcasting Co., Inc. | P.O. Box 871 | | | | Charleston | WV | 25323 |
| Brittainy Palmer | 410 Clara Drive | | | | Brandon | FL | 33510 |
| Brittanny Batalla | 1038 Fitzgerald St | | | | Salinas | CA | 93906 |
| BRITANY K SMITH | P O BOX 695 | | | | KNIGHTSEN | CA | 94548 |
| Britany Lewis | 16400 Ledgemont Ln #602 | | | | Addison | TX | 75001 |
| Britany Smith | P.O.Box 695 | | | | Knightsen | CA | 94548 |
| Brite Global | 269 South Beverly Drive | Suite 115 | | | Beverly Hills | CA | 90210 |
| Brite Global, Inc. - Aric Levin | Brite Global, Inc. | 269 South Beverly Dr. Suite 115 | | | Beverly Hills | CA | 90212 |
| British Conley | 1304 Boulevard Road. B216 | | | | Everett | WA | 98208 |
| Britney Cannell | 2718 N. Glenrosa Ave #1 | | | | Phoenix | AZ | 85016 |
| Britney Dabrymple | 4220 Havana Dr | | | | Cocoa | FL | 32927 |
| Britney Danielle Bennett | 4316 Alpenhorn Dr NW | #4 | | | Comstock Park | MI | 49321 |
| Britney Marquez | 3802 Orangepointe Rd | | | | Valrico | FL | 33596 |
| BRITNEY N MANQUEZ | 3802 ORANGEPOINTE RD | | | | VALRICO | FL | 33596 |
| BRITNEY P WALTON | 3111 WINTERFIELD ROAD | | | | MIDLOTHIAN | VA | 23113 |
| Britney Price | 5537 Hannibal Ct | | | | Denver | CO | 80239 |
| Britney Streeter | 12721 SW 65th St | | | | Miami | FL | 33183 |
| Britney Thomas | 3728 Camelot Drive SE | | | | Grand Rapids | MI | 49546 |
| Britney Walton | 3111 Winterfield Rd | | | | Midlothian | VA | 23113 |
| Britphil & Co. (Us) Ltd | 9 Kearny Street 2nd Floor | | | | San Francisco | CA | 94108 |
| Britphil & Co. (Us) Ltd | 160 Pine c/o East West Bank | 555 Montgomery St., 9th Floor | | | San Francisco | CA | 94111 |
| Britta Cammaralo | 5908 NW 124th St | | | | Gainesville | FL | 32653 |
| Britta Campton | 3550 S Kendall Street Unit 1-308 | | | | Denver | CO | 80235 |
| BRITTA CAMPTON | 12165 CLAUDE CT UNIT A203 | | | | NORTHGLEN | CO | 80241 |
| BRITTA L CAMPTON | 3550 S KENDALL STREET UNIT 1 3 | | | | DENVER | CO | 80235 |
| BRITTA R CAMMARATA | 5908 NW 124TH ST | | | | GAINESVILLE | FL | 32653 |
| Brittaney Kersey | 4619 Paul St | | | | Philadelphia | PA | 19124 |
| Brittani Duong | 184 Smithwood St. | | | | Milpitas | CA | 95035 |
| Brittani Kitsmiller | 4772 Birdfarm Rd | | | | Chino Hills | CA | 91709 |
| Brittani Robinson | 23 N Prospect Ave | | | | Avon Park | FL | 33825 |
| BRITTANY A LONGINO SMITH | 129 BELLE TERRE CT | | | | LONG BEACH | MS | 39560 |
| Brittany Ali | 509 Ryebury Ct | | | | Haslet | TX | 76052 |
| Brittany Anderson | 1333 Kemmer St | | | | Johnstown | PA | 15905 |
| Brittany Anderson | 9874 E Arizona St #613 | | | | Denver | CO | 80247 |
| brittany Ann Smith Jacki | 3532 Barret Springs Dr. | | | | Orange Park | FL | 32073 |
| Brittany Baker | 853 N. 5th St. | | | | Laramie | WY | 82070 |
| Brittany Bodnar | 5107 Langhorn St | | | | Pittsburgh | PA | 15207 |
| Brittany Bradford | 18 Ash Ct #20 | | | | Longmont | CO | 80503 |
| Brittany Brown | 110 50th St SW #161 | | | | Wyoming | MI | 49548 |
| Brittany Burns | 7127 Hondeau Drive | | | | Reynoldsburg | OH | 43068 |
| Brittany Chavez | 5077 E Thomas Rd | | | | Scottsdale | AZ | 85251 |
| Brittany Cottle | 5941 W Park Ave | | | | Chandler | AZ | 85226 |
| Brittany Devito | 7394 E 28th Ave | | | | Denver | CO | 80238 |
| Brittany Gates | 424 Johnston Drive | | | | Coraopolis | PA | 15108 |
| BRITTANY GODFREY | 5635 DEL PRADO DR APT 202 | | | | TAMPA | FL | 33617 |
| Brittany Griffin | 5632 Sunrise Rd | | | | Houston | TX | 77021 |
| Brittany Gundlach | 3490 RAVINIA CIR | | | | AURORA | IL | 60504 |
| Brittany Hauer | 1230 N Mesa Dr #224 | | | | Mesa | AZ | 85201 |
| Brittany Hodge-Dail | 8706 East Kilarea Ave | | | | Mesa | AZ | 85209 |
| Brittany Holden | 2508 Hemingway Lane | | | | Roswell | GA | 30075 |
| Brittany Hughes | 2533 W Apollo Rd | | | | Phoenix | AZ | 85041 |
| Brittany Julie Quiroa | 6923 Nevada Ave | | | | Woodland Hills | CA | 91303 |
| BRITTANY L STEVENS | 6810 RIVERWOOD LANE | | | | COLORADO SPRINGS | CO | 80918 |
| Brittany Longino Smith | 129 Belle Terre Ct | | | | Long Beach | MS | 39560 |
| BRITTANY M GATES | 424 JOHNSTON DRIVE | | | | BLAIRSVILLE | PA | 15717 |
| Brittany McBryde | 1345 W. 101st Ave. | | | | Denver | CO | 80260 |
| Brittany Mcdole | 275 Amber Drive | | | | Fairborn | OH | 45324 |
| Brittany Mickens | Po Box 2312 | | | | Seat Beach | CA | 92740 |
| Brittany Miles | 215 Turner Rd | | | | Gilbert | SC | 29012 |
| Brittany Miller | 18391 E Kepner Pl | Unit 106 | | | Aurora | CO | 80017 |
| Brittany Moree | 600 River Birch Ct #822 | | | | Clermont | FL | 34711 |
| Brittany Murrell | 2320 W 76th Ave | Apt. 1006 | | | Denver | CO | 80221 |
| Brittany Paige | 1094 St. Clair | | | | St. Paul | MN | 55105 |
| Brittany Pilger | 1203 S Dudley St | | | | Lakewood | CO | 80232 |
| BRITTANY R SHINSKY | 268 SAWMILL ROAD | | | | SALTSBURG | PA | 15681 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| BRITTANY RAE CHAVEZ | 9502 E. OLIVE AVE | | | | | MESA | AZ | 85212 |
| Brittany Ramirez | 1508 Cosmos Way | | | | | Pflugerville | TX | 78660 |
| Brittany Rogers | 5229 Grizzly Lane | | | | | Enid | OK | 73703 |
| BRITTANY S PAIGE | 1094 ST. CLAIR | | | | | ST PAUL | MN | 55105 |
| Brittany Shinsky | 268 Sawmill Road | | | | | Saltsburg | PA | 15681 |
| Brittany Sotomayor | 3110 Hudson St | | | | | Colorado Springs | CO | 80910 |
| Brittany Stevenson | 6910 Knollwood Lane | | | | | Colorado Springs | CO | 80918 |
| Brittany Stinwall-White | 4901 N Flsk Ave | | | | | Kansas City | MO | 64151 |
| Brittany Thomas | 1900 Piccadilly Loop | Apt. L | | | | Yorktown | VA | 23692 |
| Brittany Touchton | 6247 Bonita Cove Road | | | | | Jacksonville | FL | 32222 |
| Brittany Urness | 16817 163rd Pl SE | | | | | Renton | WA | 98058 |
| Brittany Wickham | 1742 San Homo Ct | | | | | Greenwood | CA | 95635 |
| Brittany Williams | 1362 W 32nd St 2 | | | | | Jacksonville | FL | 32209 |
| Brittany Williams | 345 Magnolia Ct | | | | | Bolingbrook | IL | 60440 |
| Brittany Williamson | 8864 Schaefer #108 | | | | | Detroit | MI | 48228 |
| Brittany Witteisberger | 1820 Park Newport #421 | | | | | Newport Beach | CA | 92660 |
| Brittany-Ann Johnston | 1089 blank Street Sc | | | | | Smyrna | GA | 30080 |
| Brittany-Ann Johnston | 4561 LOST MOUNTAIN DR | | | | | POWDER SPRINGS | GA | 30127 |
| BRITTANY-ANN L JOHNSTON | 4561 LOST MOUNTAIN DR | | | | | POWDER SPRINGS | GA | 30127 |
| Britten Banners, Inc. | P.O. Box 633723 | | | | | Cincinnati | OH | 45263 |
| Britterne Bradley | 520 N Stapley Dr | Unit 172 | | | | Mesa | AZ | 85203 |
| Brittery Valdez | 421 W 112th Ave | | | | | Northglenn | CO | 80234 |
| Brittni Moyer | 8614 Sunderland Rd | | | | | Houston | TX | 77008 |
| Brittny Wooten | 411 Brossard St | | | | | Saint Paul | MN | 55107 |
| Brittney Dickson | 13722 Winding Oak Circle | Apt. 101 | | | | Centreville | VA | 20121 |
| Brittney Hensley | 745 Eden Way N #131 | | | | | Chesapeake | VA | 23320 |
| Brittney McLaurin | 604 E 220th St | Apt. 11 | | | | Carson | CA | 90745 |
| Brittney Morin | 4041 Visions Drive | | | | | Fullerton | CA | 92833 |
| Brittney Palmer | 5705 Casaba Way | | | | | Keyes | CA | 95308 |
| Brittney Toth | 11267 Ogden Dr | | | | | Northglenn | CO | 80233 |
| Brittnie Camacho | 207 S Fremont Ave | | | | | Alhambra | CA | 91801 |
| BRITTNIE H CAMACHO | 1610 WEST ARROW WTE | #319 | | | | UPLAND | CA | 91786 |
| Brizie Zapata Salazar | 921 Hartview Ave. | | | | | La Puente | CA | 91744 |
| Broad Street Media, LLC | 3412 Progress Dr Ste C | | | | | Bensalem | PA | 19020 |
| Broadridge Investor Communication Soluti | P.O. Box 416423 | | | | | Boston | MA | 02241 |
| Broadridge Investor Communication Soluti | 51 Mercedes Way | | | | | Edgewood | NY | 07189 |
| BROC | 201 HUMBOLDT ST | | | | | ROCHESTER | NY | 14610 |
| Brock Brockington | 159 Hemlock | Unit B | | | | Park Forest | IL | 60466 |
| Brock Brockington | 5229 S Drexel Apt. C | | | | | CHICAGO | IL | 60615 |
| BROCK N BROCKINGTON | 5229 S. DREXEL | APT. 1 | | | | CHICAGO | IL | 60615 |
| Brodersen Instrument Company, Inc. | 1180 Mars-Valencia Rd. | | | | | Valencia | CA | 13059 |
| BROG DISTRIBUTORS | 2375 SOUTH WEST TEMPLE | | | | | SALT LAKE CITY | UT | 84115 |
| Bronda Nisley | 2930 Geer Rd., Prob 135 | | | | | Turlock | CA | 95382 |
| Bronlec Associates, Inc | P.O. Box 748 | | | | | Norcross | GA | 30091 |
| Bronson Methodist Hospital | Dept 78142 | P.O. Box 78000 | | | | Detroit | MI | 48278 |
| BROOK CAMERON | 4032 STANDISH ST. | | | | | KALAMAZOO | MI | 49008 |
| BROOK J CAMERON | 4032 STANDISH ST | | | | | KALAMAZOO | MI | 49008 |
| Brooke Bell | 215 Gabion Loop | | | | | Ellenwood | GA | 30294 |
| Brooke Brown | 7425 W. Hampden Avenue | | | | | Lakewood | CO | 80227 |
| Brooke Ditta | 4715 NW 90th Ter | | | | | KANSAS CITY | MO | 64154 |
| Brooke Dulier | 1435 New England Drive | | | | | Roseville | CA | 95661 |
| Brooke Dyett | 2001 W 49 St | | | | | St. Petersburg | FL | 33712 |
| Brooke E Davis | 410 Florence St. | | | | | Tomball | TX | 77375 |
| Brooke Estabrook-Fishinghawk | 505 Lakeshore Drive | | | | | Eureka Springs | CO | 72631 |
| Brooke Johnson | 9700 E Cliff Ave | Apt. H-91 | | | | Denver | CO | 80231 |
| Brooke Kaplan | 8720 Villa Pablo Lane | | | | | Las Vegas | NV | 89147 |
| BROOKE L PARR | 2727 MEHRKLEE DRIVE | #526 | | | | FAIRFAX | VA | 22031 |
| BROOKE L STANFORD | 1929 9TH STREET | | | | | BREMERTON | WA | 98337 |
| BROOKE M DITTA | 4715 NW 90TH TER | | | | | KANSAS CITY | MO | 64154 |
| Brooke Parr | 2727 Merrilee Drive #526 | | | | | Fairfax | VA | 22031 |
| Brooke Parr | 1753 S. Hayes St., B | | | | | Arlington | VA | 22202 |
| Brooke Paruccini | 5500 Aguilar Rd #55 | | | | | Rocklin | CA | 95677 |
| Brooke Radzes | 4840 Hamilton Road | | | | | Minetonka | MN | 55345 |
| BROOKE S DULIER | 1435 NEW ENGLAND DRIVE | | | | | ROSEVILLE | CA | 95661 |
| Brooke Saxon | 909 Via Minda | | | | | Palos Verde Estate | CA | 90274 |
| Brooke Schultz | 13465 Cuppertino Lane | | | | | Carmel | IN | 46074 |
| Brooke Stewart | 1929 9th St | | | | | Bremerton | WA | 98337 |
| Brookfalls Water Company | 435 N. Yosemite St | | | | | Stockton | CA | 95203 |
| Brookline Lock Co., Inc. | 33 Harvard Street | | | | | Brookline | MA | 02446 |
| Brooks Law Firm, P.C., The | 275 Forest Rd #100 | | | | | Hunstown | AL | 35023 |
| Brothers Laser SVC | 472 Coolspring Street | | | | | Uniontown | PA | 15401 |
| Brotus Mills | 4381 North 3rd St. | | | | | Laramie | WY | 82072 |
| Broward County | 3201 W. Copans Road | | | | | Pompano Beach | FL | 33063 |
| Broward County | 3201 W. Copans Road, Bldg #1 | | | | | Pompano Beach | FL | 33069 |
| Broward County | P.O. Box 29009 | | | | | Fort Lauderdale | FL | 33302 |
| Broward County | 780 Sw 24 Street | Attn: Accounts Receivables | | | | Ft. Lauderdale | FL | 33315 |
| Broward County | Board Of County Commissioners | One N. University Dr. Ste. #102 | Licensing Section | | | Plantation | FL | 33324 |
| Broward County Chamber Of Commerce | 2000 West Commercial Blvd., Suite 229 | | | | | Ft. Lauderdale | FL | 33309 |
| Brown & Bigelow, Inc. | P.O. Box 1450 NW 8554 | | | | | Minneapolis | MN | 55485 |
| Brown & Brown General Contractors, LLC | 382 Rutledge Park Lane | | | | | Suwanee | GA | 30024 |
| Brown & Hiser LLC | P.O. Box 971 | | | | | Laramie | WY | 82073 |
| Brown & Hutchinson | 2 State St. Ste. #925 | | | | | Rochester | NY | 14614 |
| Brown Industries, Inc. | 101 South Chester Road | | | | | Swarthmore | PA | 19081 |
| Brown N Gold | 406 E University | | | | | Laramie | WY | 82072 |
| BRP US Inc. | 7575 Bombardier Court, Ste. 100 | | | | | Wausau | WI | 54401 |
| BRUCE A BETTS | 505 WALLINGFORD LN | | | | | FOLSOM | CA | 95630 |
| BRUCE A MIRANTE | 94 1011 ALEILO STREET | | | | | WAIPAHU | HI | 96797 |
| BRUCE A MISCHLER | 2743 1ST ST #1505 | | | | | FORT MYERS | FL | 33916 |
| Bruce Aronson | 3 Harwick Ct | | | | | Ladera Ranch | CA | 92694 |
| Bruce Betts | 505 Wallingford Ln | | | | | Folsom | CA | 95630 |
| Bruce Birchell | 1214 Fox Den Dr | | | | | West Jordan | UT | 84054 |
| Bruce Bornholdt | 1174 Karen Way NW | | | | | Salem | OR | 97304 |
| Bruce C. Aronson | #3 Harwick | | | | | Ladera Ranch | CA | 92694 |
| Bruce Corner | 6531 Simone Shores Cir | | | | | Apollo Beach | FL | 33572 |
| Bruce Doughty | 6705 S. Santa Fe Dr. #31 | | | | | Littleton | CO | 80120 |
| Bruce Douglas Tait | 131 Cornish St. | | | | | Weymouth | MA | 02189 |
| Bruce E. Hendo, Esq. | c/o Robb Leonard Mulvihill LLP | BNY Mellon Center | 500 Grant Street, 23rd Floor | | | Pittsburgh | PA | 15219 |
| Bruce Ellis | 3303 N Lakeview Dr | Apt. 4007 | | | | Tampa | FL | 33618 |
| Bruce Ellis | 922 A Lake St | | | | | Largo | FL | 33771 |
| BRUCE FRANCIONE | 2075 SPRINGCREST ROAD | | | | | COLORADO SPRINGS | CO | 80920 |
| Bruce Gartmith | 10209 Rockingham Drive | | | | | Sacramento | CA | 95827 |
| Bruce Gauthier | 3725 West Lapena Drive | | | | | New River | AZ | 85087 |
| Bruce George Medeiros Jr | 1265 Almar St | | | | | Concord | CA | 94518 |
| Bruce Gipson | 1175 Tajuana St | | | | | San Bernardino | CA | 92408 |
| Bruce Hartley Jr | 5303 Standard Dr | | | | | Colorado Springs | CO | 80902 |
| BRUCE J FRANCIONE | 2075 SPRINGCREST ROAD | | | | | COLORADO SPRINGS | CO | 80920 |
| BRUCE J OUTLAW | 2240 COLINGTON RD | | | | | KILL DEVIL HILLS | NC | 27948 |
| Bruce Janis | 6702 E Pershing | | | | | Scottsdale | AZ | 85254 |
| Bruce Koenigsberg & Associates, LLC | 15206 263rd Avenue Se | | | | | Issaquah | WA | 98027 |
| Bruce Koenigsberg & Associates, LLC | 981 Powell Ave., Sw, Suite 115 | | | | | Renton | WA | 98057 |
| BRUCE L COMER | 6531 SIMONE SHORES CIR | | | | | APOLLO BEACH | FL | 33572 |
| BRUCE L RUMMEL | 106 CARLISLE ST | | | | | HOMER CITY | PA | 15748 |
| Bruce Lam | 234 N 19th St | | | | | San Jose | CA | 95112 |
| Bruce Lazarou | 12 E 229th Ave | | | | | Aurora | CO | 80013 |
| Bruce McClain | 2821 B Knickerbocker | | | | | Blue Ridge | OH | 44140 |
| Bruce Mirante | 94-1011 Aielo Street | | | | | Waipahu | HI | 96797 |
| Bruce Mischler | 2743 1st St #1505 | | | | | Fort Myers | FL | 33916 |
| Bruce Outlaw | 2240 Colington Rd | | | | | Kill Devil Hills | NC | 27948 |
| Bruce Palmer | 4 Tannenbaum Cir | | | | | Greensboro | NC | 27410 |
| Bruce Roberts | 3104 Harpers Ferry Ln | | | | | Austin | TX | 78745 |
| Bruce Rossmeyer's Daytona H-D | 1637 N Us Hwy 1 | | | | | Ormond Beach | FL | 32174 |
| Bruce Rummel | 106 Carlisle St. | | | | | Homer City | PA | 15748 |
| Bruce Socha | 6207 W. 129th St. | | | | | Palos Heights | IL | 60463 |
| BRUCE V HARTLEY JR | 5303 STANDARD DR | | | | | COLORADO SPRINGS | CO | 80902 |
| BRUCE W ELLIS | 922 LAKE PALM DR | | | | | LARGO | FL | 33771 |
| BRUCE W GAMROTH | 10209 ROCKINGHAM DRIVE | | | | | SACRAMENTO | CA | 95827 |
| Bruce W. Hogan-Attorney At Law Trust Acc | 1300 Santa Barbara St. | | | | | Santa Barbara | CA | 93101 |
| Bruce Ware | 1918 Caldbeck Lane | | | | | Fresno | TX | 77545 |
| Bruce's Tire, Inc. | 2420 Prune Ave. | | | | | Fremont | CA | 94539 |
| Brudner Truck Sales Inc | 1200 Ne Loop 820 | Attn: Lee Ann Williams | | | | Fort Worth | TX | 76106 |
| Bruea, Inc. | 3525 Overland Ave. | | | | | Billings | MT | 59102 |
| Bruno Cordero | 9501 Meechrut St | Apt. 514 | | | | Houston | TX | 77036 |
| BRYAN A JOYNER | 5686 N. LA VENTANA AVE | | | | | FRESNO | CA | 93723 |
| Bryan Becton | 13012 Arbor Isle Dr. #204 | | | | | Temple Terrace | FL | 33637 |
| Bryan Capps | 150 Highway A1A  Apt. 310 | | | | | Satellite Beach | FL | 32937 |
| Bryan Corbin | 900 Douglas Dr. | | | | | Alvarado | TX | 81101 |
| Bryan G CAPPS | 150 HIGHWAY A1A  APT. 310 | | | | | SATELLITE BEACH | PA | 32937 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| BRYAN D JONES | 13375 SW | | | | | TIGARD | OR | 97223 |
| BRYAN D SHUSTER | 1981 NORTH 19TH STREET | | | | | LARAMIE | WY | 82072 |
| Bryan Daniel Cero | 4523 Sonora Way | | | | | Union City | CA | 94587 |
| BRYAN E RENFRO | 2678 COUNTY RD | #481 | | | | THRALL | TX | 76578 |
| Bryan Edmund Sizemore | 201 Country Pl., #181 | | | | | Sacramento | CA | 95831 |
| Bryan Fromm | 92 Crossroads Lane | | | | | Rochester | NY | 14612 |
| Bryan Joseph Harvey | 5113 South Chatsworth Avenue | | | | | Springfield | MO | 65810 |
| Bryan Joyner | 5686 N La Ventana Ave | | | | | Fresno | CA | 93723 |
| Bryan Lombard | 1302 Tennyson Drive | | | | | Columbus | OH | 43235 |
| BRYAN M STEINBOCK | P.O. BOX 204 | | | | | LA PORTE | CO | 80535 |
| Bryan Maholm | 800 S Dakota Ave 240 | | | | | Tampa | FL | 33606 |
| Bryan Mahoney | 3301 S. Hay Road | Apt. 3075 | | | | Gilbert | AZ | 85296 |
| Bryan McGill | 100 W Meadow Dr | | | | | Atmore | AL | 36502 |
| Bryan Neumiller | 422 E. 51st St. | | | | | Tacoma | WA | 98404 |
| Bryan Oxley | 107 N. Oakland Street | | | | | Leesburg | FL | 34748 |
| Bryan Renfro | 2678 County Rd #481 | | | | | Thrall | TX | 76578 |
| Bryan Rudd | 2505 E. Lehi Road #15 | | | | | Mesa | AZ | 85213 |
| BRYAN S OXLEY | 107 N. OAKLAND STREET | | | | | LEESBURG | FL | 34748 |
| Bryan S Spencer | 4922 Catamaran St | | | | | Oxnard | CA | 93035 |
| Bryan Shuster | 1981 North 19th Street | | | | | Laramie | WY | 82072 |
| Bryan Steinbock | P.O. Box 204 | | | | | La Porte | CO | 80535 |
| BRYAN W MCGILL | 100 W MEADOW DR | | | | | ATMORE | AL | 36502 |
| Bryan Williams | 2779 S. Sailors Way | | | | | Gilbert | AZ | 85295 |
| Bryan Willkom | 1093 Cherokee Ave | | | | | West Saint Paul | MN | 55118 |
| Bryant Cantrell | 15805 Marshfield Ave | | | | | Harvey | IL | 60426 |
| Bryant Payne | 2001 7th Street S | | | | | St. Petersburg | FL | 33705 |
| Bryant Stevenson | 302 Euclid Ave #305 | | | | | Oakland | CA | 94610 |
| Bryant Thomas | 811 W. Weldon Ave. | | | | | Phoenix | AZ | 85013 |
| BRYCE C STRAHOTA | 711 LIBERTY PT | | | | | LATHROP | CA | 95330 |
| Bryce Lambert | 3122 N. 130th Ave | | | | | Avondale | AZ | 85392 |
| Bryce Strahota | 711 Liberty Pt. | | | | | Lathrop | CA | 95330 |
| Bryn J. Henderson | 3618 Shallow Brook Lane | | | | | Orange | CA | 92867 |
| Brynne Bone | 1250 Dog Leg Dr | | | | | Locust Grove | VA | 22508 |
| Bryon Mark Hatcher | 11939 Albers, #9 | | | | | Valley Village | CA | 91607 |
| Bryson Jones | 898 Oakie St. | Unit 1413 | | | | Atlanta | GA | 30310 |
| Brylani Smith | 1689 Buckley Way | | | | | Aurora | CO | 80017 |
| Bsg Team Ventures | 224 Clarendon St., Suite 41 | | | | | Boston | MA | 02116 |
| Bt Inc. | P.O. Box 2900 | | | | | Carol Stream | IL | 60132 |
| Bu School Of Dental Medicine | 110 E. Newton St., Ste. G-426 | | | | | Boston | MA | 02118 |
| Bu School Of Dental Medicine | 775 Commonwealth Ave. | | | | | Boston | MA | 02215 |
| BUCKEYE LASER PRINTER, INC. | 2000 ZETTLER RD | | | | | COLUMBUS | OH | 43232 |
| Buckeye Party Zone | P.O. Box 357804 | | | | | Gahanna | OH | 43230 |
| Buckhead Chiropractic Group, LLC | 3155 Roswell Rd. Ne Ste. #140 | | | | | Atlanta | GA | 30305 |
| Buddy Systems Intl. | 104 High St. | P.O. Box 33 | | | | Fairdale | ND | 58229 |
| Bud's Equipment Service | 6822 Homer St. | | | | | Westminster | CA | 92683 |
| Bud's Equipment Service | 9942 Beverly Ln. | | | | | Garden Grove | CA | 92841 |
| BUELL REALTIME REPORTING, LLC | 1325 FOURTH AVE., SUITE 1840 | | | | | SEATTLE | WA | 98101 |
| Builders Blinds LLC | 24498 Network Place | | | | | Chicago | IL | 60673 |
| Builder's Book, Inc. | Bookstore/Publisher | 8001 Canoga Ave. | | | | Canoga Park | CA | 91304 |
| Building Care Cleaning | 1901 W 2nd Street | | | | | Mesa | AZ | 85201 |
| Building Professionals Of Texas, L.P. | 9500 Westview, Ste. 114 | | | | | Houston | TX | 77055 |
| Building Services | 736 Maje St. | | | | | Salinas | CA | 93905 |
| Building Services System Maintenance Inc | 2575 Stanwell Dr. | | | | | Concord | CA | 94520 |
| Buildingblocks Media Group, LLC | P.O. Box 680326 | | | | | Houston | TX | 77268 |
| Buildingstars Operations, Inc. | 33 Worthington Access Dr. | | | | | St. Louis | MO | 63043 |
| Bukola Adesokan | 1773 Gazelle Way | | | | | Hayward | CA | 94541 |
| BULGER SAFE & LOCK | 11502 LAKE CITY WAY NE | | | | | SEATTLE | WA | 98125 |
| Bulletin Building Owner, LLC | 11601 Wilshire Blvd. | | | | | Los Angeles | CA | 90025 |
| Bulletin Building Owner, LLC | c/o Westfield Management Office | 865 Market Street, Box A | | | | San Francisco | CA | 94103 |
| Bullock Publishing Associates Inc. | 8325 Broadway Suite 202 | PMB 261 | | | | Pearland | TX | 77581 |
| BUNHENG BUTH | 1871 OLIVE AVE | | | | | LONG BEACH | CA | 90806 |
| Bunnay Schmidt | 503 W 300 S | | | | | Orem | UT | 84058 |
| Burak Erogil | 2208 Good Shepherd Way | | | | | Apex | NC | 27523 |
| BUREAU FOR PRIVATE POSTSECONDARY ED. | PO BOX 980818 | | | | | WEST SACRAMENTO | CA | 95798 |
| Bureau For Private Postsecondary Ed. | 2535 Capital Oaks Dr., Ste. 400 | | | | | Sacramento | CA | 95833 |
| Bureau for Private Postsecondary Education | P.O. Box 980818 | | | | | West Sacramento | CA | 95798-0818 |
| Bureau for Private Postsecondary Education | 1400 W. Washington St. | | | | | Phoenix | AZ | 85007 |
| Bureau Of Automotive Repair | P.O. Box 989001 | | | | | West Sacramento | CA | 95798 |
| Bureau Of Elevator Safety | Dept Of Labor & Industries | Professional Regulation | P.O. Box 6300 | | | Tallahassee | FL | 32314 |
| Bureau of Labor and Industries | 800 NE Oregon St., Suite 1045 | | | | | Portland | OR | 97232 |
| Bureau of Postsecondary Services of | the Commonwealth of PA Dept of Ed. | Attn: Patricia Landis | 333 Market Street | | 12 Floor | Harrisburg | PA | 17101 |
| Bureau of Proprietary School Supervision | 116 W. 32nd St., 5th Floor | | | | | New York | NY | 10001 |
| Bureau Of Radiation Control | 105 Wells Road, Ste. 350 | | | | | Orange Park | FL | 32073 |
| Bureau Of Radiation Control | 2009 Apalachee Parkway | | | | | Tallahassee | FL | 32301 |
| Bureau Of Radiation Control | 4052 Bald Cypress Way, Bin C21 | Attn: Study Guide Order | | | | Tallahassee | FL | 32399 |
| Burgess Moving & Storage, Inc. | Inland Moving & Storage, Inc | P.O. Box 28 | | | | Riverside | CA | 92502 |
| Burgess Moving & Storage, Inc. | 1825 Iowa Ave. | | | | | Riverside | CA | 92507 |
| BURGESS MOVING & STORAGE, INC. | PO BOX 5547 | | | | | RIVERSIDE | CA | 92517 |
| Burlene Greer | 624 North 200 West | | | | | Heber City | UT | 84032 |
| Burnett Haase Construction, LLC | 7175 Bermuda Rd | | | | | Las Vegas | NV | 89119 |
| Burns Supply Company | 342 Second Street | | | | | Holly Hill | FL | 32117 |
| Burrell Township | Ro80 Leonard Mulvihill | 8NY Mellon Center | 500 Grant Street | | 23rd Floor | Pittsburgh | PA | 15219 |
| Burrell Township Library | P.O. Box 424 | | | | | Black Lick | PA | 15716 |
| Burrell Township Sewage Authority | Box 454 | | | | | Black Lick | PA | 15716 |
| BURRELL TOWNSHIP TAX COLLECTOR | PO BOX 483 | | | | | BLACK LICK | PA | 15716 |
| Burrell Township Tax Collector | Attn: Brenda J. Pizer | P.O. Box 455 | | | | Blacklick | PA | 15717 |
| Burrell Township Tax Collector | Brenda J. Pizer, Tax Collector | 642 Marshall Heights Rd. | | | | Blairsville | PA | 15717 |
| BURRELL TOWNSHIP TAX COLLECTOR | BRENDA PIZER | | | | | BLAIRSVILLE | PA | 15717 |
| BURRELLESLUCE | 30 B VREELAND RD | PO BOX 674 | | | | FLORHAM PARK | NJ | 07932 |
| BURSEY & ASSOCIATES, P.C. | 6740 N CIRCLE RD SUITE 151 | | | | | TUCSON | AZ | 85704 |
| Burson-Marsteller, LLC | P.O. Box 101880 | | | | | Atlanta | GA | 30392 |
| Burton Chen | 17912 Calle Los Arboles | | | | | Rowland Heights | CA | 91748 |
| Burton Electric, Inc. | 8805 South 1300 West | | | | | West Jordan | UT | 84088 |
| Busch Gardens | 3000 East Busch Blvd. | | | | | Tampa | FL | 33612 |
| Busch Gardens | 3605 Bougainvillea Avenue | | | | | Tampa | FL | 33612 |
| Bush Ross | P.O. Box 3913 | | | | | Tampa | FL | 33601 |
| BUSINESS CONSUMER ALLIANCE | MEMBERSHIP ACCOUNTING | PO BOX 970 | | | | COLTON | CA | 92324 |
| Business Flooring Specialists, LP | 7341 Dogwood Park | | | | | Fort Worth | TX | 76118 |
| Business Journal, The | 120 W. Morehead St., Ste. 400 | | | | | Charlotte | NC | 28202 |
| Business Journal, The | P.O. Box 32547 | | | | | Charlotte | NC | 28232 |
| Business Journal, The | P.O. Box 126 | | | | | Fresno | CA | 93707 |
| Business Plumber, LLC, The | 13602 N. 44th St., Unit 257 | | | | | Phoenix | AZ | 85032 |
| Business Property Lending, Inc. | Bobs Lockbox Svcs #602363 | Loan #63213000-001 | 6000 Feldwood Rd. | | | College Park | GA | 30349 |
| Business Review Western Mich | Dept. 77960 | P.O. Box 77000 | | | | Detroit | MI | 48277 |
| Bus-Man Holiday Tours | P.O. Box 2482 | | | | | Paradise | CA | 95967 |
| Busy Bee Seo | 1672 Rodney Dr. | | | | | Los Angeles | CA | 90027 |
| Busy Bees Bounce-N-Party | 4500 Ne 14th Ave. | | | | | Pompano Beach | FL | 33064 |
| BUTAY AND PAUI DENTAL CORP. | 1490 E. FOOTHILL BLVD., STE B | | | | | UPLAND | CA | 91786 |
| Butch Hiles Brazilian Jiu Jitsu & Mma, L | 309 Redwood Drive | | | | | Charleston | WV | 25302 |
| BUTCH YOUNG FIRE EQUIPMENT | 1101 WEST FREMONT STREET | | | | | STOCKTON | CA | 95203 |
| Butcher Block, The, LLC | Custom & Retail Meat | 1968 Snowy Range Rd | | | | Laramie | WY | 82070 |
| Butler County Radio Network, Inc. | 252 Pillow St. | | | | | Butler | PA | 16001 |
| Buyher's Carpet & Upholstery Cleaning | P.O. Box 866 | | | | | West Covina | CA | 91793 |
| Buzz Cut Lawn Services | 88 Park Hill Blvd. | | | | | W. Melbourne | FL | 32904 |
| Bw Insurance Agency, Inc. | 300 Wolcott St. | P.O. Box 2810 | | | | Casper | WY | 82601 |
| Byton Hendricks | 618 Button Dr | | | | | Mesquite | TX | 75150 |
| Byers & Anderson / Court Reporters & Vid | 2208 North 30Th St., Ste. 202 | | | | | Tacoma | WA | 98403 |
| Byob - Be Your Own Brand | 3717 N. La Brea Ave | | | | | Los Angeles | CA | 90016 |
| Byron Borup | 3790 w 600 s | | | | | Syracuse | UT | 84075 |
| Byron Evangelista | 523 Burk Place | | | | | Mountain House | CA | 95391 |
| Byron Ferrer | 5314 Knoll Creek Dr | Apt. C | | | | Hazelwood | MO | 63042 |
| Byron Hill | 29819 16th Ave NW | | | | | Stanwood | WA | 98292 |
| Byron Jackson | 20042 Nob Oak Avenue | | | | | Tampa | FL | 33647 |
| BYRON L BORUP | 3790 W 600 S | | | | | SYRACUSE | UT | 84075 |
| Byron Wallace | P.O. Box 23 | | | | | Porter | TX | 77365 |
| BYRONS FLOWERS INC. | ATTN: PATRICIA DUFF | PO BOX 43032 | | | | DETROIT | MI | 48243 |
| Byron's Flowers, Inc. | P.O. Box 43032 | | | | | Detroit | MI | 48243 |
| BZ Maintenance | 45-460 Lipalu St. | | | | | Kaneohe | HI | 96744 |
| C & C Office Supply Co., Inc. | 257 Calibasas Street | | | | | Biloxi | MS | 39532 |
| C & S Enterprises | 250 Polaris Ave. | | | | | Mountain View | CA | 94043 |
| C & S Graphics Inc. | 1335 North B Street | | | | | Sacramento | CA | 95811 |
| C & S Sales Inc. | 150 Carpenter Ave. | | | | | Wheeling | IL | 60090 |
| C Amber Rose Dulea | PO Box 1746 | | | | | Oregon City | OR | 97045 |
| C Hyde-Perrin | 22144 Horizon Drive | | | | | Wasilla | OR | 97068 |
| C R FIRELINE INC | 108 CENTER AVENUE | | | | | PACHECO | CA | 94553 |
| C&D Electric | 2019 Althea Dr. | | | | | Houston | TX | 77018 |
| C&G Lighting, LLC | 143 S. Cypress Rd. | | | | | Pompano Beach | FL | |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| C&J Carpet Cleaning | P.O. Box 1322 | | | | | Charleston | WV | 25325 |
| C&R REAL ESTATE SERVICES CO. | 1440 SW Taylor Ave. | | | | | PORTLAND | OR | 92705 |
| C&S Products, Inc. | 1411 N. Batavia, Ste. 114 | | | | | Orange | CA | 92867 |
| C. Hager Co. | 1411 Jewell Road | | | | | Dunkirk | MD | 20754 |
| C. Porio, Inc. | 12945 Longview Circle | | | | | Jacksonville | FL | 32223 |
| C.E. BARLOW, INC. | 807 E. WILSON AVE | | | | | GLENDALE | CA | 91206 |
| C.E.B.M. INC. | 3100 E. CEDAR ST. #11 | | | | | ONTARIO | CA | 91761 |
| C.E.S. (Arlington) | Accounts Office Suite 6 | 13581 Pond Springs Road, Ste. 130 | | | | Austin | TX | 78729 |
| C.E.S. (City Electric Supply Co.) | Main Accounting Office | P.O. Box 609521 | | | | Orlando | FL | 32860 |
| C.E.S. (City Electric Supply Co.) | 13581 Pond Springs Rd.D1072, Ste. 130 | | | | | Austin | TX | 78729 |
| C.H. Bull Co. | P.O. Box 511626 | | | | | Los Angeles | CA | 90051 |
| C.H. Bull Co. | 229 Utah Ave. | | | | | S. San Francisco | CA | 94080 |
| C.H. Bull Co. | 511-A Harbor Blvd | | | | | W. Sacramento | CA | 95691 |
| C.I. Business Equipment, Inc. | 1560 S. Anaheim Blvd. Suite D | | | | | Anaheim | CA | 92805 |
| C.I.A.T. | 1620 Grand Ave. #5 | | | | | San Marcos | CA | 92078 |
| C.R. FIRELINE, INC. | 108 CENTER AVENUE | | | | | PACHECO | CA | 94553 |
| C.W. SWENSON | C/O MCM DIVERSIFIED INC. | ATTN: JEFF L. FRANCIS, CPM | 777 N. 1ST STREET, SUITE 600 | | | SAN JOSE | CA | 95112 |
| C.W. Swenson Inc. | c/o Green Valley Corporation | 701 North First Street | | | | San Jose | CA | 95112 |
| C.W. SWENSON INC. | c/o MCM Diversified Inc. | 777 North First Street | | | | San Jose | CA | 95112 |
| C.W. Swenson Inc. | C/O MCM DIVERSIFIED INC. | 777 NORTH FIRST ST., SUITE 600 | | | | SAN JOSE | CA | 95112 |
| C.W. SWENSON, INC. | C/O CONNOLLY GALLAGHER LLP | ATTN: KELLY M. CONLAN, ESQ. | THE BRANDYWINE BUILDING | 1000 WEST STREET, 14TH FLOOR | | WILMINGTON | DE | 19801 |
| CA Dept of Toxic Substances Control | 700 Heinz Avenue | | | | | Berkeley | CA | 94710 |
| CA Labor & Workforce Development Agency | Attn: PAGA Administrator | 455 Golden Gate Avenue, 9th Floor | | | | San Francisco | CA | 94102 |
| CA STATE BOARD OF EQUALIZATION | | | | | | SACRAMENTO | CA | 94279-0064 |
| CA STATE DISBURSEMENT UNIT | PO BOX 989067 | | | | | WEST SACRAMENTO | CA | 95798 |
| CA State of Board of Equalization | P.O. Box 942879 | | | | | Sacramento | CA | 94279 |
| Ca, Inc. | Box 933316 | | | | | Atlanta | GA | 31193 |
| Caahep - Commission On Accreditation | 1361 Park Street | | | | | Clearwater | FL | 33756 |
| Caahep - Commission On Accreditation | c/o Association Fulfillment Services | 3030 Malmo Drive | | | | Arlington Heights | IL | 60005 |
| Caahep - Commission On Accreditation | Of Allied Health Educ. Programs | 35 E. Wacker Drive # 1970 | | | | Chicago | IL | 60601 |
| Caballeros De Yuma, Inc. | P.O. Box 5987 | | | | | Yuma | AZ | 85366 |
| Cabell-Huntington Health Department | 703 Seventh Ave. | | | | | Huntington | WV | 25701 |
| Caberin Deveau | 925 S. Cheri Lynn Drive | | | | | Chandler | AZ | 85225 |
| Cabinet Connection | 5783 E. Shields Ave. | | | | | Fresno | CA | 93727 |
| Cable One | P.O. Box 9001062 | | | | | Louisville | KY | 40290 |
| Cableandkits.Com | 4555 Atwater Ct., Ste. A | | | | | Buford | GA | 30518 |
| Cachet Morris | 3415 Fountainbleau | | | | | Hazel Crest | IL | 60429 |
| CAD ELECTRICAL | 92-1248 UMENA ST. | | | | | KAPOLEI | HI | 96707 |
| CAD ELECTRICAL | ATTN: TREY WRIGHT | 92-1248 UMENA ST. | | | | KAPOLEI | HI | 96707 |
| Cad Electrical | P.O. Box 75420 | | | | | Kapolei | HI | 96707 |
| Cadat | Lana Wright,Dca Rdta-Cadat Reg. | 4427 Weeping Spruce Ct. | | | | Concord | CA | 94531 |
| Cadat | Attn: Lapol Hatrick Rdta-Treasurer | 8 Bridle Path Lane | | | | Novato | CA | 94945 |
| Cadat | Treasurer | 5521 Milligan Drive | | | | San Jose | CA | 95124 |
| Cadat | Attn: Judy Bock, Cda, Rdta | Cadat Treasurer | 4355 Renaissance Drive | | | San Jose | CA | 95134 |
| CADAT | 3171 WARREN LANE | | | | | EL DORADO HILLS | CA | 95762 |
| Cadat | 2810 Seton Hill Ct. | | | | | Sacramento | CA | 95826 |
| Cadell Equipment Sales | 11299 S. Harlan Rd. | | | | | Lathrop | CA | 95330 |
| Cadence Preferred, LLC. | 16880 Ne 79th St. | Suite 100 | | | | Redmond | WA | 98052 |
| Caelen Hiller | 1257 E. Maryland, Apt. B | | | | | Phoenix | AZ | 85014 |
| Cafe Dolce | 3140 Gold Camp Dr. #190 | | | | | Rancho Cordova | CA | 95670 |
| Cahlin | Attn: Benjamin Reed | 233 N. Michigan Ave., 21st Floor | | | | Chicago | IL | 60601 |
| Caine Beck | 7415 Lerch Ln. | | | | | Westminster | CO | 80030 |
| Cairs | 4801 Southwick Dr., Ste. 610 | | | | | Matteson | IL | 60443 |
| Caitlin Graham | 5312 Meadow Oaks Dr. | | | | | Haltom City | TX | 76117 |
| Caitlin Cae Murphy | 2252A Welsh Lane | | | | | Laramie | WY | 82070 |
| Caitlin Garrison | 3641 Indianpipe Cir | | | | | Colorado Springs | CO | 80919 |
| Caitlin Garrison | 2710 Silent Rain Dr. | | | | | Colorado Springs | CO | 80919 |
| Caitlin Grimm | 260 W News Ave #208 | | | | | Fresno | CA | 93711 |
| Caitlin Martinelli | 2018 Christina Ave | | | | | Stockton | CA | 95204 |
| Caitlin Price | 165 York Rd | | | | | Marietta | GA | 30008 |
| CAITLIN R GARRISON | 3641 INDIANPIPE CIR | | | | | COLORADO SPRINGS | CO | 80918 |
| CAITLYN M HEMENYI | 2031 S. DON LUIS | | | | | MESA | AZ | 85202 |
| Caitlyn Meek | 2841 Fowler Rd | Spc 84 | | | | Ceres | CA | 95307 |
| Caitlyn Remenyi | 2031 S. Don Luis | | | | | Mesa | AZ | 85202 |
| Cake Masters | P.O. Box 361695 | | | | | Decatur | GA | 30034 |
| Cake Masters | 3660 Eagle Wood Cir. | | | | | Lithonia | GA | 30038 |
| CAL STATE EAST BAY | 4700 Ygnacio Valley Rd | | | | | Concord | CA | 94521 |
| CAL STATE EAST BAY | 25800 Carlos Bee Boulevard | | | | | Hayward | CA | 94542 |
| CAL STATE FRESNO | 5241 N Maple Ave | | | | | Fresno | CA | 93740 |
| CAL STATE MONTEREY | 100 Campus Center | | | | | Seaside | CA | 93955 |
| CAL STATE SACRAMENTO | 6000 J St. | | | | | Sacramento | CA | 95819 |
| CAL STATE UNIVERSITY STANISLAUS | 1 University Cir | | | | | Turlock | CA | 95382 |
| Cal/OSHA | 1515 Clay Street, Suite 1901 | | | | | Oakland | CA | 94612 |
| Calandra Bean | 1231 Partridge Ln | | | | | Riverdale | GA | 30296 |
| Calandra Rogers | 1119 Peters Ave. | | | | | Columbus | OH | 43201 |
| Calandra Thompson | 19002 Dallas Parkway #527 | | | | | Dallas | TX | 75287 |
| CALANDRIA L TEE-BULLOCK | 30 LEE DRIVE | | | | | PALM COAST | FL | 32137 |
| Calandria Yee-Bullock | 30 Lee Drive | | | | | Palm Coast | FL | 32137 |
| CAL-COAST AIR | 847 N. VAIL AVE. | | | | | MONTEBELLO | CA | 90640 |
| Cal-Counties Fire Protection Co., Inc. | 908 W. 9th Street | | | | | Upland | CA | 91786 |
| Cale Zimmerman | 8308 Eastside Dr. Ne | | | | | Tacoma | WA | 98422 |
| Caleb C Bissett | 788 Cooke Cr | | | | | Pittsburgh | PA | 15074 |
| CALEB E PERRITON | 2636 NIGHTHAWK | | | | | LARAMIE | WY | 82072 |
| Caleb Garcia | 101 Flatiron Lane | Apt. 821 | | | | Austin | TX | 78723 |
| Caleb Herring | 411 Ridge Road | | | | | Breckenridge | TX | 76424 |
| Caleb Holt | 8990 Terracovo Cir | | | | | Stockton | CA | 95212 |
| Caleb Nighthawk | 2636 Nighthawk | | | | | Laramie | WY | 82072 |
| Caleb Sauer | 124 Equestrian Dr. | | | | | Fredericksburg | TX | 78624 |
| Calesa Edwards | 3665 Chestnut Drive | Apt. D1 | | | | Atlanta | GA | 30340 |
| Caleta Turner | 5321 NE 24 Ter #301A | | | | | Fort Lauderdale | FL | 33308 |
| Caliber Signs | P.O. Box 26790 | | | | | Tempe | AZ | 85285 |
| Calif. Student Aid Commission | Attn: Acct. Off. Program Compliance | 10834 International Dr., 1st. Floor | | | | Rancho Cordova | CA | 95670 |
| Calif. Student Aid Commission | Msd Accounts Receivable | P.O. Box 419026 | | | | Rancho Cordova | CA | 95741 |
| Calif. Student Aid Commission | P.O. Box 419026 | | | | | Rancho Cordova | CA | 95741 |
| California Assoc. Of Colleges Of Nursing | 2520 Venture Oaks Way, Ste. 210 | | | | | Sacramento | CA | 95833 |
| California Autobody Association | P.O. Box 660607 | | | | | Sacramento | CA | 95866 |
| California Automotive Teachers | 344 Sylvia St. | | | | | Encinitas | CA | 92024 |
| California Bank and Trust | Attn: Customer Service | 1900 Main St | | | | Irvine | CA | 92614 |
| CALIFORNIA BEVERAGE SYSTEMS, INC. | 2502 TECHNOLOGY DR. | | | | | HAYWARD | CA | 94545 |
| California Bureau of Private | Postsecondary Education | Attn: Joann Wenzel | 2535 Capitol Oaks Dr., Ste. 400 | | | Sacramento | CA | 95833 |
| CALIFORNIA CLASSIC WEEKEND | 6053 N. MCCAFFREY | | | | | FRESNO | CA | 93722 |
| California Department Of Health Services | Department Of Consumer Affairs | P.O. Box 942528 | | | | Sacramento | CA | 94258 |
| California Department Of Health Services | 444 North 3rd Street Suite 270 | Sacramento, Ca. 95814 | | | | Sacramento | CA | 95814 |
| California Department Of Health Services | 1426 Howe Avenue, Suite 48 | Sacramento, Ca. 95825-3234 | | | | Sacramento | CA | 95825 |
| California Department Of Health Services | Radiologic Health Branch, M/S 7610 | P.O. Box 997414 | | | | Sacramento | CA | 95899 |
| CALIFORNIA DEPARTMENT OF JUSTICE | c/o California Department of Justice, Office of the Attorney General | 455 GOLDEN GATE AVE., STE 11000 | | | | SAN FRANCISCO | CA | 94102 |
| CALIFORNIA DEPARTMENT OF PUBLIC HEALTH | PO BOX 997414 | RADIOLOGIC HEALTH BRANCH | | | | SACRAMENTO | CA | 95899 |
| California Deposition Reporters | P.O. Box 108 | | | | | Covina | CA | 91723 |
| California Environmental Systems Inc | 12265 Locksley Lane | | | | | Auburn | CA | 95602 |
| CALIFORNIA FIRE LIFE SAFETY SYSTEMS INC | PO BOX 9189 | | | | | FRESNO | CA | 93791 |
| CALIFORNIA FIRE LIFE SAFETY SYSTEMS INC | RADIOLOGIC HEALTH BRANCH, MS 7610 | PO BOX 997414 | | | | SACRAMENTO | CA | 95899 |
| California First National Bank | 18201 Von Karman Ave, #700 | | | | | Irvine | CA | 92612 |
| California First National Bank | 28 Executive Park | | | | | Irvine | CA | 92614 |
| California Franchise Tax Board | P.O. Box 942857 | | | | | Sacramento | CA | 94257 |
| California Franchise Tax Board | Franchise Tax Board | P.O. Box 942867 | | | | Sacramento | CA | 94267 |
| California Historical Society | 678 Mission St. | | | | | San Francisco | CA | 94105 |
| California Institutional Archive | P.O. Box 1448 | | | | | Salinas | CA | 93902 |
| CALIFORNIA LIVING, INC. | PO BOX 158 | | | | | BREA | CA | 92822 |
| California Manufacturers & Technology | Association | 1115 11Th St. | | | | Sacramento | CA | 95814 |
| CALIFORNIA MASSAGE THERAPY COUNCIL | ONE CAPITOL MALL, STE 320 | | | | | SACRAMENTO | CA | 95814 |
| California Pharmacy Technician Assoc. | 1314 H St., Ste. #200 | | | | | Sacramento | CA | 95814 |
| CALIFORNIA RECOGNITION | 3109 SWEETWATER SPRINGS BLVD., #33 | | | | | SPRING VALLEY | CA | 91978 |
| CALIFORNIA SECURITY ALARM, INC. | PO BOX 742273 | | | | | LOS ANGELES | CA | 90074 |
| California Security Alarm, Inc. | P.O. Box 5445 | | | | | San Mateo | CA | 94402 |
| CALIFORNIA SERVICE TOOL INC. | 3875 BAY CENTER PLACE | | | | | HAYWARD | CA | 94545 |
| California Sewing | 6316 Ector Way | | | | | Stockton | CA | 95210 |
| California St. Univ. Fresno Foundation | 4910 North Chestnut Ave | | | | | Fresno | CA | 93726 |
| California State Board Of Equalization | P.O. Box 942879 | | | | | Sacramento | CA | 94279 |
| California State Board Of Pharmacy | 400 R Street, Ste. 4070 | | | | | Sacramento | CA | 95814 |
| California State Board Of Pharmacy | 1625 N. Market Blvd., Ste. N219 | | | | | Sacramento | CA | 95834 |
| California State Controller | John Chiang | Unclaimed Property Division | | | | Sacramento | CA | 94250 |
| California State Controller | ATTN: JOHN CHIANG | 10600 WHITE ROCK RD, SUITE 141 | | | | RANCHO CORDOVA | CA | 95670 |
| California State University | Office of the Chancellor | 401 Golden Shore | | | | Long Beach | CA | 90802 |
| California State University, East Bay | 4700 Ygnacio Valley Rd | | | | | Concord | CA | 94521 |
| California State University, East Bay | 25800 Carlos Bee Boulevard | | | | | Hayward | CA | 94542 |
| California State University, Fresno | 5241 N Maple Ave | | | | | Fresno | CA | 93740 |
| California State University, Monterey | 100 Campus Center | | | | | Seaside | CA | 93955 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| California State University, Sacramento | 6000 J St | | | | | Sacramento | CA | 95819 |
| California State University, Stanislaus | 1 University Cir | | | | | Turlock | CA | 95382 |
| California Student Aid Commission | 11040 White Rock Road | | | | | Rancho Cordova | CA | 95670 |
| California Student Aid Commission | P.O. BOX 419026 | | | | | RANCHO CORDOVA | CA | 95741 |
| Californiadiversity.Com | 1123 N. Water Street | | | | | Milwaukee | WI | 53202 |
| Californiadiversity.Com | 23811 Network Place | | | | | Chicago | IL | 60673 |
| CALISTA M SHINLEVER | 8818 94TH AVENUE NORTH | | | | | LARGO | FL | 33777 |
| Calista Shinlever | 8818 94th Avenue North | | | | | Largo | FL | 33777 |
| CALL RECORDING CENTER | ATTN: STEVE MARTIN | PO BOX 708 | | | | MILFORD | OH | 45150 |
| CALL RECORDING CENTER | PO BOX 708 | | | | | MILFORD | OH | 45150 |
| Calla McCorvey | 2105 Bainbridge Rd | | | | | Colorado Springs | CO | 80916 |
| Callie Kuzmik | 516 Kensington Lake Cir | | | | | Brandon | FL | 33511 |
| Callie Poore | 4817 Beach Ct | | | | | Denver | CO | 80221 |
| Callonicia | 10491 Old Placerville Rd. #150 | | | | | Sacramento | CA | 95827 |
| Calun Nelson | 10321 State Road #674 | | | | | Wimauma | FL | 33598 |
| Calvary Chapel Of Melbourne, Inc. | 2955 Minton Road | | | | | West Melbourne | FL | 32904 |
| Calvary Assembly Of God Of | Orlando Florida, Inc. | 1199 Clay St. | | | | Winter Park | FL | 32789 |
| Calvin Cheung | PO Box 10757 | | | | | Tempe | AZ | 85284 |
| CALVIN D FOREHAND | 27442 WATER ASH DRIVE | | | | | WESLEY CHAPEL | FL | 33544 |
| Calvin Forehand | 27442 Water Ash Drive | | | | | Wesley Chapel | FL | 33544 |
| Calvin Habig | 12889 SW Bradley Lane | | | | | Tigard | OR | 97224 |
| CALVIN J CHEUNG | PO BOX 10757 | | | | | TEMPE | AZ | 85284 |
| Calvin Janney | 11774 Crystal Ridge Dr NE | | | | | Sparta | MI | 49345 |
| CALVIN L THOMAS | 560 LAWRENCE AVE APT 216 | | | | | ROSELLE | IL | 60172 |
| Calvin Mosher | 1636 S Winnifred St | | | | | Tacoma | WA | 98465 |
| Calvin Pennix | 26446 Bautista | | | | | Mission Viejo | CA | 92692 |
| Calvin Roper | 1135 Howland Rd | | | | | Pocatello | ID | 83204 |
| Calvin Ruff | 1855 Stearns Dr. | | | | | Los Angeles | CA | 90035 |
| Calvin Simmons | 2061 Bal Four Circle | | | | | Tampa | FL | 33619 |
| Calvin Thomas | 560 LAWRENCE AVE APT 216 | | | | | ROSELLE | IL | 60172 |
| Calvin Tumblin | 2600 WESTRIDGE ST | APT 318 | | | | HOUSTON | TX | 77054 |
| Camali Corp | 20845 Canada Road | | | | | Lake Forest | CA | 92630 |
| Camara Health | 344 E. 6th Street | | | | | Madera | CA | 93638 |
| Camarin Sula | 9232 NW Olson Rd | | | | | Bremerton | WA | 98311 |
| Cambium Learning Inc. | 24949 Network Place | | | | | Chicago | IL | 60673 |
| Cambodian Coordinating Council | 2201 E. Anaheim St., Ste. 103 | | | | | Long Beach | CA | 90804 |
| Cambria County Child Development Corp. | 300 Prave St., Suite 101 | | | | | Ebensburg | PA | 15931 |
| Cambridge Cadogan | 19310 Garden Quilt Cir | | | | | Lutz | FL | 33558 |
| Cambridge Security Services Corp. | 90 MERRICK AVE | | | | | NEWARK | NJ | 07102 |
| Camc Health Education And Research Insti | General 5E - 501 Morris Street | | | | | Charleston | WV | 25301 |
| Camel Technologies, LLC | 1326 Ohio Avenue | | | | | Dunbar | WV | 25064 |
| Cameo Trujillo | 2600 W 103rd ave. #721 | | | | | denver | CO | 80260 |
| Cameron Johnson | 3113 Bridgeport Way W | Apt. #7 | | | | University Place | WA | 98466 |
| Cameron Johnson | 3113 Bridgeport Way W. Apt #7 | | | | | University Place | WA | 98466 |
| Cameron A. White | 9190 Alvey Lane | | | | | Sandy | UT | 84093 |
| Cameron Broome | 5421 W Beautiful Lane | | | | | Laveen | AZ | 85339 |
| Cameron Bubb | PO Box 164 | | | | | Larned | KS | 67550 |
| Cameron Conaway | 214 W Southey Ave | | | | | Altoona | PA | 15502 |
| CAMERON D BROOME | 5421 W BEAUTIFUL LANE | | | | | LAVEEN | AZ | 85339 |
| Cameron Davis | 128 Old Tulalip Rd. | | | | | Marysville | WA | 98271 |
| Cameron Harnes | 10 Ridge Run SE Apt K | | | | | Marietta | GA | 30067 |
| Cameron Hastings | 6107 Mae | | | | | Kansas City | MO | 64133 |
| Cameron Hawkins | 1720 Grand Avenue Parkway #2204 | | | | | Pflugerville | TX | 78660 |
| Cameron Irvin | 2609 N Union Ave | | | | | Tacoma | WA | 98407 |
| CAMERON J HAWKINS | 1720 GRAND AVENUE PARKWAY | #2204 | | | | PFLUGERVILLE | TX | 78660 |
| Cameron Lane Bailey | 195 W. Poplar Alley | | | | | Blairsville | PA | 15717 |
| Cameron McCune | 14414 North 28th Way | | | | | Phoenix | AZ | 85032 |
| CAMERON U HARDY | 5107 OSAGE | | | | | KANSAS CITY | MO | 64133 |
| Camilla Jones | 28360 Universal Dr | | | | | Warren | MI | 48092 |
| Camille Alcantara | 1846 Crater Lake Ave | | | | | Milpitas | CA | 95035 |
| Camille Arca | 15 Allegheny | | | | | Irvine | CA | 92620 |
| Camille Arca, Cpa | 15 Allegheny | | | | | Irvine | CA | 92620 |
| Camille Burch | 30715 Hunters Dr. Apt 21 | | | | | Farmington Hills | MI | 48334 |
| Camille Craft | 2906 Stanton Street | | | | | Berkeley | CA | 94702 |
| CAMILLE D ORTIZ | 10 FIRETHORN | | | | | RANCHO SANTA | CA | 92688 |
| Camille Elizabeth Mack | 1374 Via Madera | | | | | San Lorenzo | CA | 94580 |
| Camille Garcia | 951 Duncan Ave | | | | | Los Angeles | CA | 90022 |
| Camille Gillett | 426 Churchill Court | | | | | Kissimmee | FL | 34759 |
| Camille Jackson | 828 Macbeth Dr | | | | | Pittsburgh | PA | 15235 |
| CAMILLE L BURCH | 30715 HUNTERS DR  APT 21 | | | | | FARMINGTON HILLS | MI | 48334 |
| CAMILLE O GARCIA | 951 DUNCAN AVE | | | | | LOS ANGELES | CA | 90022 |
| Camille Ortiz | 10 Firethorn | | | | | Rancho Santa Margarita | CA | 92688 |
| Camille Rea F Fernandez | 4532 Kingspark Dr | | | | | San Jose | CA | 95136 |
| Camille Semaan | 1294 S. Masters Lane | | | | | Anaheim | CA | 92801 |
| CAMILLE T GILLETT | 426 CHURCHILL COURT | | | | | KISSIMMEE | FL | 34759 |
| Camille Thornton | 2035 Colston Street | | | | | Petersburg | VA | 23805 |
| Camille Watts | 731 F St #201 | | | | | West Sacramento | CA | 95605 |
| Camilo Allevato | 10269 Midbroom St | | | | | Suntand | CA | 91040 |
| Camilo Marquez | 16470 NE 27th Pl | | | | | Miami | FL | 33160 |
| CAMMON BUILDING SERVICES, INC. | 13575 58TH STREET NORTH | | | | | CLEARWATER | FL | 33760 |
| Cammon Building Services, Inc. | 2545 N. E. Coachman Rd., Ste. 15 | | | | | Clearwater | FL | 33765 |
| Campbell Coleman | 191 S Main St. | | | | | Greensburg | PA | 15601 |
| Campbell's Salvage | 5436 Rt. 403 Highway South | | | | | Homer City | PA | 15748 |
| Campus Explorer, Inc. | 2850 Ocean Park Blvd., Ste. 310 | | | | | Santa Monica | CA | 90405 |
| CAMPUS MANAGEMENT CORP. | 777 YAMATO ROAD, SUITE 400 | | | | | BOCA RATON | FL | 33431 |
| Campus Student Funding, LLC | 5300 Meadows Road | Suite 400 | | | | Lake Oswego | OR | 97035 |
| Campus Student Funding, LLC | 5300 Meadows Road, Suite 400 | | | | | Lake Oswego | OR | 97035 |
| CAMPUS STUDENT FUNDING, LLC | C/O UNIVERSITY ACCTING SERVICE | P.O BOX 3167 | | | | MILWAUKEE | WI | 53201-3167 |
| CAMPUSDOOR HOLDINGS, INC. | 1415 RITNER HWY | | | | | CARLISLE | PA | 17013 |
| Camron Hadley | 471 Kitfield Vw | | | | | Colorado Springs | CO | 80916 |
| CANDACE A FRESCAS | 883 W  13TH STREET #3 | | | | | AZUSA | CA | 91702 |
| CANDACE A HUIZ | 7920 MARIA S1 | | | | | WESTMINSTER | CO | 80030 |
| Candace C Russell | 124 Cavalry Trail | | | | | Elgin | TX | 78621 |
| Candace Chism | PO Box 292155 | | | | | Tampa | FL | 33687 |
| CANDACE D HASNI | 102 TIDAL DR | | | | | HAMPTON | VA | 23606 |
| CANDACE DICKERSON | 3457 WEST 155TH STREET | | | | | MARKHAM | IL | 60428 |
| Candace Frescas | 4200 Hosmerhead Blvd #121 | | | | | Pico Rivera | CA | 90660 |
| Candace Frescas | 883 W. 13th Street #3 | | | | | Azusa | CA | 91702 |
| Candace Hasni | 102 Tidal Dr | | | | | Hampton | VA | 23606 |
| Candace Hasni | 102 Tidal Dr | | | | | Newport News | VA | 23606 |
| Candace J Gurowitz | 4616 Washington H3b | | | | | Skokie | IL | 60076 |
| Candace Kovel-Prayer | 1501 Harrison St | | | | | Fairfield | CA | 94533 |
| Candace Michele Walker | 2304 Thornknoll Dr | | | | | Fort Washington | MD | 20744 |
| Candace Peters | 701 Adams Point Rd | | | | | Garner | NC | 27529 |
| Candace Plaskett | 1002 Gaines Rd | | | | | Sumter | SC | 29153 |
| Candace Pyron | 1602 Marguerite Ln | | | | | Pasadena | TX | 77502 |
| CANDACE QUESADA | C/O THE HARR LAW FIRM | ATTN: JASON L. HARR | 1326 SOUTH RIDGEWOOD AVE., SUITE 12 | | | DAYTONA BEACH | FL | 32114 |
| Candace R Colella Dmd Pa | 4690 N. State Road 7 Ste. #201 | | | | | Coconut Creek | FL | 33073 |
| Candace Renee Simmons | 2321 Pine Tree Rd. | | | | | Atlanta | GA | 30324 |
| Candace Ruiz | 7920 Maria St | | | | | Westminster | CO | 80030 |
| Candace Washburn | 40003 Utah Drive | | | | | Sterling Heights | MI | 48313 |
| Candace White | c/o Law Office of Michael J. Curls | Attn: Michael Curls | 4340 Leimert Blvd. | Suite 200 | | Los Angeles | CA | 90008 |
| Candace Whitfield | 18675 Wilderness | | | | | Detroit | MI | 48221 |
| Candi Blume | 1619 McLendon | | | | | Miami | FL | 33125 |
| Candi Haworth | 4382 S. Hannibal Way | Apt.114 | | | | Aurora | CO | 80015 |
| Candi Prado | 210 Granite Street | Apt. 244 | | | | Pacific Grove | CA | 93950 |
| Candi Prado | 210 Granite Street Apt 3 | Apt. 3 | | | | Pacific Grove | CA | 93950 |
| CANDICE A BARBANELL | 8371 NW 25TH ST | | | | | SUNRISE | FL | 33322 |
| Candice Adnalani Belaski | 27766 Manon Ave | Apt 110 | | | | Hayward | CA | 94544 |
| CANDICE ALVARADO | 217 N. CEDAR ST. | | | | | COLORADO SPRINGS | CO | 80903 |
| Candice Ausman | 4555 Thornton Ave #82 | | | | | Fremont | CA | 94536 |
| Candice Barbanell | 8371 NW 25th St | | | | | Sunrise | FL | 33322 |
| Candice Bjorkman | 1075 Marigold Dr | | | | | Perris | CA | 92571 |
| Candice Bradford | 1348 E Frances Ln | | | | | Gilbert | AZ | 85295 |
| Candice Charbeneau-Walter | 39547 Banique Blvd | | | | | Clinton Township | MI | 48038 |
| CANDICE D PENNYBAKER | 711 WOOD STREET | | | | | CORAOPOLIS | PA | 15108 |
| Candice Gooling | 1537 Carole Drive | | | | | Lutz | FL | 33559 |
| CANDICE G BJORKMAN | 1075 MARIGOLD DR | | | | | PERRIS | CA | 92571 |
| CANDICE G GOOLING | 1537 CAROLE DRIVE | | | | | LUTZ | FL | 33559 |
| Candice Gingras | 111 Springview Lane | Apt. 917 | | | | Summerville | SC | 29485 |
| Candice Gogios | 1910 Pawhuska Pl | | | | | Colorado Springs | CO | 80915 |
| Candice Gordon | Kurt D. Anderson c/o Seegmiller & Associates | 10801 West Charleston Blvd., #560 | | | | Las Vegas | NV | 89135 |
| Candice Jones-Vance | 1710 Billings St | Unit A | | | | Aurora | CO | 80011 |
| CANDICE K GIOGIOS | 1910 PAWHUSKA PL | | | | | COLORADO SPRINGS | CO | 80915 |
| Candice Krebbenhoft | 15096 Farnham Ave N | | | | | Hugo | MN | 55038 |
| Candice Lucero | 7201 E. 69th Pl | | | | | Commerce City | CO | 80022 |
| Candice McCann | 3501 SE 6th Ave | | | | | Cape Coral | FL | 33904 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| CANDICE N PASCUAL | 401 ROSE PL | | | | | LARGO | FL | 33770 |
| Candice Pascual | 401 Rosery Rd NE #213 | | | | | Largo | FL | 33771 |
| Candice Pennybaker | 711 Wood Street | | | | | Coraopolis | PA | 15108 |
| Candice Perrault | 2114 Saint Lakes Way | | | | | Stockton | CA | 95206 |
| Candice Piaget | 5195 Seanville Rd | | | | | Pine Bush | NY | 12566 |
| CANDICE R ALVARADO | 217 N. CEDAR ST | | | | | COLORADO SPRINGS | CO | 80903 |
| Candice Sims | 10 Grinder Hook #29G | | | | | Irvine | CA | 92614 |
| Candice Thomas | 4382 Rexwood Dr. | | | | | Gahanna | OH | 43230 |
| Candice White | Michael Curls c/o Law Office of Michael Curls | 4340 Leimert Blvd., Suite 200 | | | | Los Angeles | CA | 90008 |
| Candice White | Michelle Jones c/o Law Office of Michael Curls | 4340 Leimert Blvd., Suite 200 | | | | Los Angeles | CA | 90008 |
| CANDICE WONG | 46 221 AELOA STREET | | | | | KANEOHE | HI | 96744 |
| Candida L Hoops | 555 Central Ave. | | | | | Martinez | CA | 94553 |
| Candie Espino | 840 Inyo Ave | | | | | Modesto | CA | 95358 |
| CANDIE L LIRA | 1518 BURGUNDY DR | | | | | LODI | CA | 95242 |
| Candie Lira | 1518 Burgundy Dr | | | | | Lodi | CA | 95242 |
| Candis A Smith | P.O. Box 912 | | | | | Winston | GA | 30187 |
| Candis Ella Harper | 60 Boston CV | | | | | Newport News | VA | 23606 |
| Candy Francis | 360 Yachtsman Drive | | | | | Vallejo | CA | 94591 |
| Candy Henry | 1243 W Fir Dr | | | | | Latrobe | PA | 15650 |
| Candyce Lee Allen | 3469 76th St. SW | | | | | Byron Center | MI | 49315 |
| Candyce Sexton | 13604 21st Ave E | | | | | Tacoma | WA | 98445 |
| Canoga Park Bowl, LLC | 20122 Vanowen St. | | | | | Winnetka | CA | 91306 |
| Canon | Canon Business Solutions NE | 1250 Valley Brook Ave. | | | | Lyndhurst | NJ | 07071 |
| Canon | Business Solutions-Northeast, Inc. | GP.O. Box 33198 | | | | Newark | NJ | 07188 |
| Canon | Business Solutions-Southeast | P.O. Box 33191 | | | | Newark | NJ | 07188 |
| Canon | 158 Gaither Dr., Ste. 200 | | | | | Mt. Laurel | NJ | 08054 |
| Canon | Financial Services, Inc. | P.O. Box 42937 | | | | Philadelphia | PA | 19101 |
| CANON | 2110 WASHINGTON BLVD | 2110 WASHINGTON BLVD. | | | | ARLINGTON | VA | 22204 |
| Canon | Financial Services, Inc. | P.O. Box 4004 | | | | Carol Stream | IL | 60197 |
| Canon | Canon Business Solutions - Central, Inc | Dept 77-6024 | | | | Chicago | IL | 60678 |
| Canon | 14904 Collections Center Dr. | | | | | Chicago | IL | 60693 |
| Canon | Department 1293 | | | | | Denver | CO | 80291 |
| Canon | 110 West Walnut Street | | | | | Gardena | CA | 90248 |
| Canon | P.O. Box 100924 | | | | | Pasadena | CA | 91189 |
| Canon Business Solutions, Inc. | 300 Commerce Square Blvd. | | | | | Burlington | NJ | 08016 |
| Canon Business Solutions, Inc. | 15004 Collections Center Dr. | | | | | Chicago | IL | 60693 |
| CANON BUSINESS SOLUTIONS, INC. | FILE 51075 | | | | | LOS ANGELES | CA | 90074 |
| Canon Business Solutions, Inc. | File 749288 | | | | | Los Angeles | CA | 90074 |
| Canon Business Solutions, Inc. | P.O. Box 100924 | | | | | Pasadena | CA | 91189 |
| CANON SOLUTIONS AMERICA, INC. | FILE 51075 | | | | | LOS ANGELES | CA | 90074 |
| Canon Solutions America, Inc. | P.O. Box 748404 | | | | | Los Angeles | CA | 90074 |
| Cansino Electric Inc | 1063-B Serpentine Lane | | | | | Pleasanton | CA | 94566 |
| Canteen Refreshment Services | P.O. Box 417632 | | | | | Boston | MA | 02241 |
| Canteen Refreshment Services | P.O. Box 91337 | | | | | Chicago | IL | 60693 |
| CANTEEN REFRESHMENT SERVICES | PO BOX 50196 | | | | | LOS ANGELES | CA | 90074 |
| Canteen Vending Services | P.O. Box 417632 | | | | | Boston | MA | 02241 |
| Canteen Vending Services | 190 Homestead Ave. | | | | | Avenal | NJ | 07001 |
| Canteen Vending Services | P.O. Box 91337 | | | | | Chicago | IL | 60693 |
| CANTEEN VENDING SERVICES | 675 ELKTON DRIVE | | | | | COLORADO SPRINGS | CO | 80907 |
| CANTINA D WATERS | 5474 OAKLEY INDUSTRIAL BLVD APT 335 | | | | | FAIRBURN | GA | 30213 |
| Cantina Waters | 5474 Oakley Industrial Blvd Apt 335 | | | | | Fairburn | GA | 30213 |
| Capital Airshow Group | 10425 Norden Ave | | | | | Mather | CA | 95655 |
| Capital Building Maintenance Corp | 5018 College Avenue | | | | | College Park | MD | 20740 |
| CAPITAL CONTRACTORS INC. | 25049 NETWORK PLACE | | | | | CHICAGO | IL | 60673 |
| Capital Core Inc. | 3790 E. 5th Avenue | | | | | Columbus | OH | 43219 |
| CAPITAL ONE COMMERCIAL | PO BOX 5219 | | | | | CAROL STREAM | IL | 60197 |
| Capital Partners Inc | One Independent Drive, Suite 114 | | | | | Jacksonville | FL | 32202 |
| Capital Recovery Corporation | PO Box 1008 | | | | | Alpharetta | GA | 30009 |
| Capito Frye Private Eye | P.O. Box 215 | | | | | Columbia | CA | 95310 |
| Capitol Connection | 4400 University Dr. | Ms 1D2 | | | | Fairfax | VA | 22030 |
| CAPITOL DOOR SERVICE - NORTHERN CA. | 4699 24TH STREET | | | | | SACRAMENTO | CA | 95822 |
| Capitol Lock Supply | 3530 Leetha Way | | | | | Sacramento | CA | 95821 |
| Capri Hickman | 2428 Woodchase Dr | | | | | Sterling Heights | MI | 48310 |
| Caprice Tye | 9161 E Walden Dr | | | | | Belleville | MI | 48111 |
| Capsim Management Simulations, Inc | 55 E. Monroe Ste. #3210 | | | | | Chicago | IL | 60603 |
| Capture Technologies, Inc. | 3575 Alameda Ave. | | | | | Oakland | CA | 94601 |
| Car Tech | 39966 Grand Ave. | | | | | North Branch | MN | 55056 |
| Cara Bradley | 8025 S Warner Ave | | | | | Fremont | MI | 49412 |
| Cara Horn | 11925 Fawntre Ln. | Apt. 2106 | | | | Houston | TX | 77070 |
| Cara Jackson Thorhauer | 306 MAXWELL ST APT 16 | | | | | PITTSBURGH | PA | 15205 |
| Caray Keen | 1660 N. George Mason Dr. | | | | | Arlington | VA | 22205 |
| Cardiac Science, Inc. | 5420 Felt Road | | | | | Minnetonka | MN | 55343 |
| Cardiac Science, Inc. | P.O. Box 83261 | | | | | Chicago | IL | 60691 |
| Cardiac Science, Inc. | Dept 0587 | P.O. Box 120587 | | | | Dallas | TX | 75312 |
| Cardiac Science, Inc. | 3303 Monte Villa Parkway | | | | | Bothell | WA | 98021 |
| Cardinal Canteen Refreshment Services | 914 Cavalier Blvd. | | | | | Chesapeake | VA | 23323 |
| Cardinal Health Medical Products | P.O. Box 70539 | | | | | Chicago | IL | 60673 |
| Cardinal Health Medical Products | And Services | P.O. Box 730112 | | | | Dallas | TX | 75373 |
| CARDINAL HEALTH MEDICAL PRODUCTS | PO BOX 100316 | | | | | PASADENA | CA | 91189 |
| Cardinal Scale Mfg. Co. | 2315 Ne 10 Terrace, Suite 203 | | | | | Oakland Park | FL | 33309 |
| Cardinal Scale Mfg. Co. | P.O. Box 673049 | | | | | Kansas City | MO | 64187 |
| Career And Technical Edu Foundation | 1410 King St. | | | | | Alexandria | VA | 22314 |
| Career Choices, Inc. | 6 Hutton Centre Drive, Suite 400 | | | | | Santa Ana | CA | 92707 |
| Career College Personnel | 6805 Dumbarton Ct | | | | | Cincinnati | OH | 45244 |
| Career Colleges & Schools Of Texas | 823 Congress Ave., Suite 230 | | | | | Austin | TX | 78701 |
| Career Colleges & Schools Of Texas | P.O. Box 11539 | | | | | Austin | TX | 78711 |
| Career Colleges & Schools Of Texas | 8917 Cross Park Dr. Suite 150 | | | | | Austin | TX | 78754 |
| Career Development System | 16333 S. Kilbourn Ave | | | | | Oak Forest | IL | 60452 |
| Career Education Corporation | 231 N. Martingale Rd. | Attn: Real Estate Dept. | | | | Schaumburg | IL | 60173 |
| Career Technical & Adult Education | School Board Of Pinellas County | 301 Fourth Street, Sw | | | | Largo | FL | 33770 |
| CAREERACADEMY.COM, INC. | 6 HIGHVIEW ST. | | | | | NEEDHAM | MA | 02494 |
| Careeramerica, LLC | 702 111h St | | | | | Boulder | CO | 80302 |
| Careeramerica, LLC | P.O. Box 7139 | | | | | Boulder | CO | 80306 |
| CAREERBUILDER, LLC | 13047 COLLECTION CENTER DR. | | | | | CHICAGO | IL | 60693 |
| CAREERBUILDER.COM, LLC | 200 NORTH LASALLE ST., STE 1100 | | | | | CHICAGO | IL | 60601 |
| CAREN D EVANS | 1416 E COMMONWEALTH AVE | | | | | FULLERTON | CA | 92831 |
| Caren Evans | 1416 e. Commonwealth Ave | | | | | Fullerton | CA | 92831 |
| CAREWORKS CONSULTANTS INC. | 5500 GLENDON COURT, STE. 175 | | | | | DUBLIN | OH | 43016 |
| Carey Chamberland | 24 Holliman | | | | | Nashua | NH | 03062 |
| Carey Williams | 190 112th Ave N #609 | | | | | Saint Petersburg | FL | 33716 |
| Cari Breese | 1330 SW MINTERBROOK RD | | | | | Port Orchard | WA | 98367 |
| Cari Burdette | 5011 154th Ave Ct E | | | | | Sumner | WA | 98390 |
| Cari Clipperton | 11914 Rio Secco Rd | | | | | Peyton | CO | 80831 |
| Cari Henkel | 1332 Jaffa St | | | | | Lakeland | FL | 33801 |
| Cari Shehorn | 1022 E Pedro Rd | | | | | Phoenix | AZ | 85042 |
| CARIEE A GIBSON | 3134 MONTEREY LN | | | | | WADSWORTH | IL | 60083 |
| Cariee Gibson | 3134 Monterey Ln | | | | | Wadsworth | IL | 60083 |
| Carin Baudoin | 212 Vehr Drive | | | | | COLORADO SPRINGS | CO | 80916 |
| Carin Ridgeway | 9189 Gale Blvd | Apt. 713 | | | | Thornton | CO | 80260 |
| CARINA A DE CASTRO | 5222 KLONDIKE AVE | | | | | LAKEWOOD | CA | 90712 |
| Carina Acosta | 15593 Marnie | | | | | Fontana | CA | 92336 |
| Carina Armendariz | 7450 Northrop Dr. #380 | | | | | Riverside | CA | 92508 |
| Carina De Castro | 5222 Klondike Ave | | | | | Lakewood | CA | 90712 |
| Carine Soler | 3040 East Ridgewood | | | | | Gilbert | AZ | 85298 |
| Carine Silva | 5746 San Lorenzo Ave | | | | | San Jose | CA | 95123 |
| CARISSA C SEGER | 7220 S. SICILY CT | | | | | AURORA | CO | 80016 |
| Carissa Demke | 8575 Riggins Rd. | | | | | Phelan | CA | 92371 |
| CARISSA J DEMKE | 8575 RIGGINS RD | | | | | PHELAN | CA | 92371 |
| Carissa Seger | 7220 S. Sicily Ct. | | | | | Aurora | CO | 80016 |
| CARL A SILVIO | 41 EDGEWATER LANE | | | | | ROCHESTER | NY | 14617 |
| Carl Blevins | 16335 Saint John Court | | | | | Morgan Hill | CA | 95037 |
| Carl Boyd | 14629 Laquinta Dr. | | | | | Whittier | CA | 90605 |
| Carl Brantley | 2385 Vanness Dr. | | | | | Colorado Springs | CO | 80919 |
| CARL C BLEVINS | 16335 SAINT JOHN COURT | | | | | MORGAN HILL | CA | 95037 |
| Carl Campanella | 9145 Oberon Rd. | Apt. 217 | | | | Arvada | CO | 80002 |
| CARL CAMPANELLA | 9145 OBERON RD. APT. 217 | | | | | ARVADA | CO | 80002 |
| CARL E JAMES | 879 WINDING HILLS ROAD | | | | | MONUMENT | CO | 80132 |
| Carl Golden | 5536 NE 182nd Street | | | | | Kenmore | WA | 98028 |
| Carl James | 879 Winding Hills Road | | | | | Monument | CO | 80132 |
| Carl Keene | 15521 NE Holladay St | | | | | Portland | OR | 97230 |
| CARL L LITTLEJOHN | 1561 MESA DR | APT 15 | | | | NEWPORT BEACH | CA | 92660 |
| Carl Littlejohn | 1561 Mesa DR | Apt. 15 | | | | Newport Beach | CA | 92660 |
| Carl Littlejohn | 1561 Mesa DR APT 15 | | | | | Newport Beach | CA | 92660 |
| Carl Lynn Lacroy | 5040 Fawn Ridge Road | | | | | Orlando | FL | 32819 |
| CARL M GOLDEN | 5536 NE 182ND STREET | | | | | KENMORE | WA | 98028 |
| Carl Marks Advisory Group LLC | 900 Third Ave, 33rd Floor | | | | | New York | NY | 10022 |
| Carl Massoud | c/o Marcini & Associates, APLC | Attn: Marcus A. Mancini | 15303 Ventura Blvd. | Suite 800 | | Sherman Oaks | CA | 91403 |

| AddrName | Addr1 | Addr2 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Carl Mathews | 1507 Loxer St | | | | Warren | OH | 44485 |
| Carl Miller | 2180 Withers Ave | | | | Monterey | CA | 93940 |
| Carl Price | 1912 Winter St | | | | Houston | TX | 77007 |
| Carl Ruark | 2005 SE Salmon St. | | | | Portland | OR | 97214 |
| Carl Silvo | 41 Edgewater Lane | | | | Rochester | NY | 14617 |
| Carl Stephens Christman | 11684 Lozano Pl | | | | Loma Linda | CA | 92354 |
| Carl Warner | 18926 133rd PL SE | | | | Renton | WA | 98058 |
| CARL WARREN & COMPANY | PO BOX 748204 | | | | LOS ANGELES | CA | 90074 |
| Carl Warren & Company | 401 West A St. #1400 | | | | San Diego | CA | 92101 |
| CARLA A READ | 5770 WINFIELD BLVD | #97 | | | SAN JOSE | CA | 95123 |
| Carla Aguilar Gonzalez | 4655 W. Sierra Street | | | | Glendale | AZ | 85304 |
| CARLA B DOUGLAS | P O BOX 41460 | | | | NORFOLK | VA | 23541 |
| CARLA B THOMAS | 242 SUNCREST STREET APT. 2 | | | | PITTSBURGH | PA | 15210 |
| Carla Beck | 8809 W. Diana Avenue | | | | Peoria | AZ | 85345 |
| Carla Bethell | 80 Marcanetta Ave | | | | Weymouth | MA | 02188 |
| Carla Bigio | 11801 E Loop 1604 N | | | | Universal City | TX | 78148 |
| Carla Bigio | 11801 E Loop 1604 N Apt 14201 | Apt. 14201 | | | Universal City | TX | 78148 |
| Carla Brock | 1908 N Farm Rd 93 | | | | Springfield | MO | 65802 |
| Carla Cardinal | 8640 SE Causey Ave #N202 | | | | Happy Valley | OR | 97086 |
| Carla Cavalle | 14230 SW 181 Place | | | | Miami | FL | 33196 |
| Carla Conrad | 8736 W Meadowbrook Ave | | | | Phoenix | AZ | 85037 |
| Carla Dorweiler | 22102 Chesterview Loop Apt 308 | | | | Land O Lakes | FL | 34639 |
| Carla Douglas | P O Box 41460 | | | | Norfolk | VA | 23541 |
| Carla Harris | 2320 Weaver Ave | | | | Denver | CO | 80219 |
| Carla Hernandez Rojas | 8305 Fairmount Dr #S-202 | | | | Denver | CO | 80247 |
| Carla Jean Berglin | 6931 River Park Pl | | | | Snohomish | WA | 98290 |
| Carla Johnson | 3121 Sandra Dr. #302 | | | | Fort Worth | TX | 76107 |
| Carla Jones | 210 Trophy Trail | | | | Forney | TX | 75126 |
| Carla Jones | 51 4th Street | | | | Converse | TX | 78109 |
| Carla Kirby | 317 Erie Dr. | | | | Kissimmee | FL | 34759 |
| CARLA L BIGIO | 11801 E LOOP 1604 N | APT14201 | | | UNIVERSAL CITY | TX | 78148 |
| Carla Lackwood-Laclayo | 43 Julia St #2 | | | | Malden | MA | 02148 |
| Carla Lane | 4 Ravine St | | | | Pittsburgh | PA | 15215 |
| Carla Lovich | 1242 Lakemont Dr | | | | Pittsburgh | PA | 15243 |
| CARLA M PAGE-CAMPBELL | 1811 SWEETBROOM CIRCLE | #2103103 103 | | | CONVERSE | TX | 33559 |
| Carla McGill | 9754 La Monica Drive | | | | Rancho Cucamonga | CA | 91730 |
| Carla Page-Campbell | 1811 Sweetbroom Circle #2103103 103 | | | | Lutz | FL | 33559 |
| CARLA R WILLIAMS | 5416 MULBERRY ST | | | | PHILADELPHIA | PA | 19124 |
| Carla Rachelle Gibson | 5225 5th Ave | | | | Sacramento | CA | 95835 |
| Carla Ramos | 7439 Oakdale Ave. | | | | Winnetka | CA | 91306 |
| Carla Read | 5770 Winfield Blvd #97 | | | | San Jose | CA | 95123 |
| Carla Reed | 5632 Ideafree Drive | | | | Westerville | OH | 43081 |
| Carla Smith | 313 Silver Grove Street | | | | Las Vegas | NV | 89144 |
| Carla Thomas | 242 Suncrest Street Apt. 2 | | | | Pittsburgh | PA | 15210 |
| Carla Thomas | 784 Horning Road | | | | Pittsburgh | PA | 15236 |
| Carla Ware | 10200 N Armenia Ave #3404 | | | | Tampa | FL | 33612 |
| Carla Williams | 5416 MULBERRY ST | | | | PHILADELPHIA | PA | 19124 |
| CARLA Y JONES | 51 4TH STREET | | | | CONVERSE | TX | 78109 |
| CARLDEN D LAINIFIESTA | 941 S OSAGE AVE | APT 109 | | | INGLEWOOD | CA | 90301 |
| Carlden Lainifiesta | 941 S Osage Ave | Apt. 109 | | | Inglewood | CA | 90301 |
| Carlden Lainifiesta | 941 S Osage Ave Apt 109 | | | | Inglewood | CA | 90301 |
| Carleah East | 13207 49th Lane East | | | | Parrish | FL | 34219 |
| Carleen Lyons | 221 Penmark Stone Place | | | | Valrico | FL | 33594 |
| Carlesse Caprice | 14850 W Dixie Highway 102 | | | | North Miami | FL | 33181 |
| Carlena Halliburton | 18033 E Ohio #201 | | | | Aurora | CO | 80017 |
| Carlette Grant | 20530 Anza Ave #224 | | | | Torrance | CA | 90503 |
| Carlette Marshall | 4806 E. Serena Drive | | | | Tempe | FL | 33617 |
| Carley DeRosa | 5545 Dry Ridge Road | | | | Cincinnati | OH | 45252 |
| Carli Hamilton | 3516 Wild Palms Dr | | | | Modesto | CA | 95355 |
| Carlisa Clark | PO Box 4254 | | | | Brandon | FL | 33509 |
| CARLISA M CLARK | PO BOX 4254 | | | | BRANDON | FL | 33509 |
| Carlisle tt'ents | 1000 Bryn Mawr Road | | | | Carlisle | PA | 17013 |
| CARLO D RANESES | 95 1199 MAKAIKAI ST | #21 | | | MILILANI | HI | 96789 |
| Carlo Di Carlo | 633 Eardley Ave | | | | Pacific Grove | CA | 93950 |
| Carlo Ippolito | 8114 Colonial Village Drive #204 | | | | Tampa | FL | 33625 |
| Carlo Raneses | 95-1199 Makaikai St #21 | | | | Mililani | HI | 96789 |
| CARLOS A DIAZ | 712 TENNESSEE ST | NO 3 | | | SAN FRANCISCO | CA | 94107 |
| CARLOS A PIRES | 4850 TAHOE CIRCLE | | | | MARTINEZ | CA | 94553 |
| Carlos Adame | 3224 Bristol Court | | | | Corona | CA | 92882 |
| Carlos Alvarez | 9974 sw 224 st apt 207 | | | | Miami | FL | 33190 |
| Carlos Anderson | 5155 North Fresno Street  #109 | | | | Fresno | CA | 93710 |
| Carlos Bassaux | 9670 Kendale blvd | | | | Miami | FL | 33176 |
| Carlos Balver | 1354 Ezie | | | | Clovis | CA | 93611 |
| Carlos Billingsley | 1405 Hill St | | | | Grapevine | TX | 76051 |
| Carlos Brown | 8727 Point Park Dr 614 | | | | Houston | TX | 77095 |
| Carlos Castillo | 100 Roosevelt Ave | Apt. G2 | | | Carteret | NJ | 07008 |
| Carlos Chavarriaga Marin | 8302 Commonwealth Ave #8 | | | | Buena Park | CA | 90621 |
| Carlos Chavez | 9242 True Avenue | | | | Downey | CA | 90240 |
| Carlos Correa | 7660 NW 79th Ave #N5 | | | | Tamarac | FL | 33321 |
| Carlos De La Fuente | 6118 NE 68th Street | | | | Vancouver | WA | 98661 |
| CARLOS E CHAVARRIAGA MARIN | 8302 COMMONWEALTH AVE | #8 | | | BUENA PARK | CA | 90621 |
| Carlos Figueroa | 1759 Pescadero Dr | | | | Salinas | CA | 93906 |
| Carlos G Ramos Padilla | 2137 Remington Pointe Blvd | | | | Kissimmee | FL | 34743 |
| Carlos Gonzalez | 62 Jarvis Street | | | | Berkeley | CA | 94704 |
| Carlos Guzman | 6084 N. Dewey Avenue | | | | Fresno | CA | 93711 |
| CARLOS H LEON | 22601 WOOD SHADOW LANE | | | | LAKE FOREST | CA | 92630 |
| Carlos Hoback | 8285 Phillips Highway | | | | Jacksonville | FL | 32210 |
| Carlos Izaguirre | 1517 E Commerce Ave | | | | Gilbert | AZ | 85234 |
| Carlos Larese | 901 S Sherbourne Blvd | Apt. 205 | | | Los Angeles | CA | 90035 |
| Carlos Lapresca | 710 S Delaware St | | | | San Mateo | CA | 94402 |
| CARLOS LEBRON | 11707 HOLLY CREEK  DRIVE | | | | RIVERVIEW | FL | 33569 |
| Carlos Lebron | 1917 West Saint Conrad Street | | | | Tampa | FL | 33607 |
| Carlos Leon | 22601 Wood Shadow Lane | | | | Lake Forest | CA | 92630 |
| Carlos Lezama | 22304 City Center Drive | Apt. 3210 | | | Hayward | CA | 94541 |
| CARLOS M SMITH | 28552 SEASHELL CT | | | | WESLEY CHAPEL | FL | 33545 |
| Carlos Maruri | 2478 Easy Ave. | | | | Long Beach | CA | 90810 |
| Carlos Morales | 700 Mustang Circle | | | | Walnut | CA | 91789 |
| Carlos Ortiz | 1771 St. Paul St. Apt. 2 | | | | Rochester | NY | 14621 |
| Carlos Ortiz | 2743 Culver Rd | Apt. B-39 | | | Rochester | NY | 14622 |
| Carlos Pires | 4850 Tahoe Circle | | | | Martinez | CA | 94553 |
| CARLOS R ORTIZ | 1771 ST. PAUL ST. | APT. 2 | | | ROCHESTER | NY | 14621 |
| Carlos Reed | 2358 Ogden Sannacor Dr | | | | Tracy | CA | 95377 |
| Carlos Rivera | 4228 E 11th Pl | | | | Gary | IN | 46403 |
| Carlos Rodriguez | 3266 West Tiger Avenue | | | | Riverdale | CA | 93656 |
| Carlos Romero | 7883 Hidden Pine Drive | | | | Colorado Springs | CO | 80925 |
| Carlos Rosa | 5721 Estancia Dr Apt 3226 | | | | Orlando | FL | 32822 |
| Carlos Sanchez | 31 Plaza Dr | | | | Mill Valley | CA | 94941 |
| Carlos Smith | 28552 Seashell Ct | | | | Wesley Chapel | FL | 33545 |
| Carlos Windom | 164 California St | | | | Highland Park | MI | 48203 |
| Carlton Bender | 13455 Gable St | | | | Detroit | MI | 48212 |
| Carlton Fields | 608 Temple, #20 | | | | Detroit | MI | 48201 |
| Carlton Fleming | 20320 Chestnut Grove Dr | | | | Tampa | FL | 33647 |
| Carlton Haycock | 5820 High Point Dr | | | | Columbus | GA | 31909 |
| Carlton Lee Lawrence | 309 Quebec St Apt 1 | | | | Denver | CO | 80220 |
| Carlton Lewis | 104 N. Applewood Ct | | | | Rocky Mount | NC | 27803 |
| CARLTON M LAWRENCE | 309 QUEBEC ST APT 1 | | | | DENVER | CO | 80220 |
| Carlton Peterson | Carlton Cemetric Peterson | 16 Chantilly Place | | | McDonough | GA | 30253 |
| Carly Evans | 6766 Glenbrook Drive | | | | Lakeland | FL | 33811 |
| Carly Gelarden | 2140 9th Ave W Apt 1 | | | | Seattle | WA | 98119 |
| Carlyn Ruan | 7108 Katella Avenue #206 | | | | Stanton | CA | 90680 |
| Carmel Ferreira | 2604 South Windsor Circle | | | | Salt Lake City | UT | 84106 |
| Carmela Cox Christian | 10892 W IH 10 | | | | Marion | TX | 78124 |
| CARMELA NASTASI | 339 BAY ARBOR BLVD | | | | OLDSMAR | FL | 34677 |
| Carmela Nueiol | 3720 Baldoon Circle North | | | | Jacksonville | FL | 32257 |
| Carmelita Alexis | Tammy Hussin | 1100 Sumer St. | 3rd Floor | | Stamford | CT | 06905 |
| CARMELLA A CASSETTA | 11 WHITESANDS DR | | | | NEWPORT COAST | CA | 92657 |
| Carmella Ann Cassetta | 6 Hutton Centre Drive #400 | | | | Santa Ana | CA | 92707 |
| Carmella Cassetta | 11 Whitesands Dr | | | | Newport Coast | CA | 92657 |
| Carmella Trujillo | 3063 S Uvalda Way | | | | Aurora | CO | 80013 |
| Carmella Washington | 110 E Havard Dr | | | | Garland | TX | 75041 |
| Carmen Bernier | 5817 McKinley St | Apt. E | | | Hollywood | FL | 33021 |
| Carmen Bernier | 5817 McKinley St Apt E | | | | Hollywood | FL | 33021 |
| Carmen Bracamonte | 12222 Bishopsford Drive | | | | Tampa | FL | 33626 |
| Carmen Caldera-Tanner | 10129 Greenleaf Road | | | | Spring Valley | CA | 91977 |
| Carmen Cristalinas | 2923 W. Golden Spur Rd | | | | Acton | CA | 93510 |
| Carmen D Afghani | 5955 Marville Cir | | | | Port Orange | FL | 32127 |
| CARMEN D JOHNSON | 20100 SIDI EPSI... | | | | DETROIT | MI | 48221 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| CARMEN E WOLF | 10147 SONYA LN | | | | | RIVERVIEW | FL | 33569 |
| Carmen Earl | 1111 S. Rose St | | | | | Kalamazoo | MI | 49001 |
| Carmen Eskew | 4616 -A Cabrillo Street | | | | | San Francisco | CA | 94121 |
| CARMEN F ESKEW | 4616 A CABRILLO STREET | | | | | San Francisco | CA | 94121 |
| Carmen Freeman | c/o Poncio Law Offices, P.C. | Attn: Adam Poncio | 5410 Fredericksburg Road | Suite 109 | | San Antonio | TX | 78229 |
| CARMEN G LIMBO | 1791 4 GARD AVE | | | | | ARTESIA | CA | 90701 |
| Carmen Gorman | 718 Twin Oaks Dr | Apt. 1 | | | | Decatur | GA | 30030 |
| Carmen I Rodriguez | 44 Hampton Rd | | | | | Montgomery | IL | 60538 |
| CARMEN J ROSA-BROOKS | 7204 PIZARRO CT | | | | | JACKSONVILLE | FL | 32217 |
| Carmen Johnson | 20100 Stoepel | | | | | Detroit | MI | 48221 |
| Carmen Johnson | 35787 Woodridge Ct, Apt. 31105 | | | | | Farmington Hills | MI | 48335 |
| Carmen Jones | 5 Ascot Court | | | | | Seaside | CA | 93955 |
| Carmen Koscek | 2316 Gibbons Road | | | | | Chattanooga | TN | 37421 |
| Carmen Limbo | 17914 Gard Ave. | | | | | Artesia | CA | 90701 |
| Carmen Looney | 3900 Commonwealth | | | | | Detroit | MI | 48208 |
| Carmen Luz Cordero | 1727 Alder Dr. | | | | | Orange Park | FL | 32073 |
| CARMEN M HIVAS | 1809 SILVER RIDGE DR | | | | | PLAINFIELD | IL | 60586 |
| Carmen Martinez | 1738 17th Street | | | | | Plano | TX | 75074 |
| Carmen Mihaela Riode | 130 Capehart Dr. | | | | | Orlando | FL | 32807 |
| Carmen Montet | 172 SE 36th Ave | | | | | Homestead | FL | 33033 |
| Carmen Nagy | 501 NE 18th St | | | | | Vancouver | WA | 98685 |
| Carmen Q Freeman | 716 Pine Falls | | | | | Brownsville | TX | 78526 |
| CARMEN R REYNOLDS | 10901 BURNT MILL RD | #2705 | | | | JACKSONVILLE | FL | 32256 |
| Carmen Ramirez | 215 Valle Verde | | | | | Hollister | CA | 95023 |
| Carmen Reynolds | 10901 Burnt Mill Rd #2705 | | | | | Jacksonville | FL | 32256 |
| Carmen Rivas | 1809 SILVER RIDGE DR | | | | | PLAINFIELD | IL | 60586 |
| Carmen Roby | 10785 W 63rd Pl 107 | | | | | Arvada | CO | 80004 |
| Carmen Rosa-Brooks | 7204 Pizarro Ct | | | | | Jacksonville | FL | 32217 |
| Carmen Sanchez | 2550 1/2 E. Carson St. | | | | | Long Beach | CA | 90810 |
| Carmen Scott | 20934 East 47th Avenue | | | | | Denver | CO | 80249 |
| Carmen Simmons | 1521 Morrison Avenue | | | | | Stockton | CA | 95205 |
| CARMEN T HAMHEZ | 215 VALLE VERDE | | | | | HOLLISTER | CA | 95023 |
| Carmen Thompson | 10552 Vineyard Drive #202 | | | | | Orlando | FL | 32821 |
| Carmen Tildeche | 4096 Maple Rd | | | | | Westbend | WI | 53095 |
| Carmen Tolentine | 33 Limestone Rd | | | | | Armonk | NY | 10504 |
| Carmen Wolf | 10147 Sonnerby Dr | | | | | Riverview | FL | 33569 |
| Carmen Yordan | 12034 Florida Woods Lane | | | | | Orlando | FL | 32824 |
| Carmilla Mimms | 3821 Penelope Way | | | | | Round Rock | TX | 78665 |
| Carmina Brooks Smith | 2217 79th | | | | | Oakland | CA | 94605 |
| Carmine Bermudez | c/o Morgan & Morgan | Attn: Jared Michael Lee | One Tampa City Center | 201 N. Franklin Street, 7th Floor | | Tampa | FL | 33602 |
| Carmine Briani | 289 S. Palmer Dr. | | | | | Bolingbrook | IL | 60490 |
| Carmine Carrano | P.O. Box 8617 | | | | | Surprise | AZ | 85374 |
| Carmine Carrano | 14965 W. Caribbean Lane | | | | | Surprise | AZ | 85379 |
| Carmn Coleman | 2468 Coral Reef Ct N | | | | | Palm Coast | FL | 32137 |
| Carnegie Communications | 2 Lan Dr., Ste. 100 | | | | | Westford | MA | 01886 |
| CARNEL HAYNIE | 1215 OAKLAWN DR | | | | | PONTIAC | MI | 48341 |
| Carnelius Estridge | 225 McKool Avenue | | | | | Romeoville | IL | 60446 |
| CAROL A DIXON | 6008 SOMERSET RD A | | | | | RIVERDALE | MD | 20737 |
| CAROL A GALLEGOS | 1178 STRAWBERRY LANE | | | | | GLENDORA | CA | 91740 |
| CAROL A SEGURA | 1973 PIN OAK LANE | | | | | MANTECA | CA | 95336 |
| Carol Akatcherian | 6239 Serena Pl. | | | | | Alta Loma | CA | 91737 |
| Carol Bates | 11007 Appleton Place | | | | | Woodbridge | VA | 22192 |
| Carol Barger | 1253 W. Bateman Place | | | | | W. Jordan | UT | 84084 |
| CAROL C THORNTON | 4645 QUAIL HOLLOW CT | | | | | FAIR OAKS | CA | 95628 |
| Carol Crain | 11813 Soccer Lane | | | | | Orlando | FL | 32821 |
| CAROL DA COSTA MD PA | 15671 SW 98TH STREET | | | | | MIAMI | FL | 33196 |
| Carol Dixon | 6008 Somerset Rd | | | | | Riverdale | MD | 20737 |
| CAROL E ROBERTS | 624 ROBIN ROAD | | | | | LAKELAND | FL | 33803 |
| Carol Frances Baga | 767 Allen Ave | | | | | Corona | CA | 92879 |
| Carol Gallegos | 1178 Strawberry Lane | | | | | Glendora | CA | 91740 |
| Carol Garrett | 56 Holbrook St | | | | | Rochester | NY | 14621 |
| Carol Gitlin | 19390 Collins Ave. #622 | | | | | Sunny Isles Beach | FL | 33160 |
| Carol Hensley | 4207 Glenlawn Ct | | | | | Arlington | TX | 76016 |
| Carol Hodges | 11075 Clarkson Street | | | | | Northglenn | CO | 80233 |
| Carol Hughes | 713 Fairmont Drive | | | | | Brandon | FL | 33511 |
| Carol Irving | 1947 Lauren Place | | | | | Missouri City | TX | 77489 |
| Carol Jaco | 236 Paradise Bird | | | | | Henderson | NV | 89074 |
| Carol Jarrell | 6891 West 1100 North | | | | | Demotte | IN | 46310 |
| Carol Johnston | 9835 Mollison Dr | | | | | Yelm | WA | 98597 |
| CAROL K QARE-CARCAR | 190 OXFORD LANE # 4 | | | | | SAN BRUNO | CA | 94066 |
| Carol Kay | 31316 Wrencrest Drive | | | | | Wesley Chapel | FL | 33543 |
| CAROL L IRVING | 1947 LAUREN PLACE | | | | | MISSOURI CITY | TX | 77489 |
| CAROL L JARRELL | 6891 WEST 1100 NORTH | | | | | DEMOTTE | IN | 46310 |
| CAROL L NICKELS | 3617 CANOGA LN | | | | | CAMERON PARK | CA | 95682 |
| CAROL L SAUNDERS | 14231 GLENCOVE TRAIL | | | | | APPLE VALLEY | MN | 55124 |
| CAROL L SMITH | 373 W NEES AVE | #126 | | | | FRESNO | CA | 93711 |
| CAROL L THIVEID | 4800 KOKOMO DRIVE | APT 1411 | | | | SACRAMENTO | CA | 95835 |
| CAROL L WORTH | 15548 WILLOW CT | | | | | HOMER GLEN | IL | 60491 |
| Carol Lanzotti | 19118 N. 98th Lane | | | | | Peoria | AZ | 85382 |
| CAROL M THOMAS | 480 EAST H STREET #109 | | | | | CHULA VISTA | CA | 91910 |
| Carol Massoud | c/o Mancini & Associates, APLC | Attn: Marcus A. Mancini | 15303 Ventura Blvd., Suite 600 | | | Sherman Oaks | CA | 91403 |
| Carol McKay | 5808 Kensington | | | | | Detroit | MI | 48224 |
| Carol Menke | 4327 Furlong Place | | | | | Vernon | CA | 90058 |
| Carol Monique Hutchison | 1558 Cameron dr | | | | | Corona | CA | 92882 |
| Carol Nickels | 3617 Canoga Ln | | | | | Cameron Park | CA | 95682 |
| Carol Noel | 3056 St. Louis Club Road | | | | | Petoskey | MI | 49770 |
| Carol Persson | 1325 Bella Casa Ct. | | | | | Merritt Island | FL | 32952 |
| Carol Qare-Carcar | 190 Oxford Lane | No 4 | | | | San Bruno | CA | 94066 |
| Carol Qare-Carcar | 190 Oxford Lane No 4 | | | | | San Bruno | CA | 94066 |
| Carol Roberts | 624 Robin Road | | | | | Lakeland | FL | 33803 |
| CAROL S HUGHES | 713 FAIRMONT DRIVE | | | | | BRANDON | FL | 33511 |
| Carol Saunders | 14231 Glen Cove Trail | | | | | Apple Valley | MN | 55124 |
| Carol Sawyer | 6735 54th Ave 78 | | | | | St. Petersburg | FL | 33709 |
| Carol Segura | 1973 Pin Oak Lane | | | | | Manteca | CA | 95336 |
| Carol Smith | 373 W Nees Ave #126 | | | | | Fresno | CA | 93711 |
| Carol Speer | 2325 Via Mariposa West | Unit B | | | | Laguna Woods | CA | 92637 |
| Carol Stickney | 2901 Leisure World | | | | | Mesa | AZ | 85206 |
| Carol Stutes | 4361 N. Bellflower Blvd | | | | | Long Beach | CA | 90808 |
| Carol T Hage | 4164 Austin Bluffs Pkwy | #220 | | | | Colorado Springs | CO | 80918 |
| Carol Thomas | 480 East H Street #109 | | | | | Chula Vista | CA | 91910 |
| Carol Thornton | 4645 Quail Hollow Ct | | | | | Fair Oaks | CA | 95628 |
| Carol Torres | 513 Cedar Waxwing Drive | | | | | Brandon | FL | 33511 |
| Carol Tran | 1337 37th Avenue | | | | | San Francisco | CA | 94122 |
| Carol Trivedi | 505 Main Street | | | | | Roseville | CA | 95678 |
| Carol Trivedi | 4800 Kokomo Drive Apt. 1411 | | | | | Sacramento | CA | 95835 |
| Carol Tyson | 7604 S 35th Ave | | | | | Tampa | FL | 33619 |
| Carol Walker | 4132 Meadow Field Court | | | | | Fairfax | VA | 22033 |
| CAROL WORTH | 15548 WILLOW CT | | | | | HOMER GLEN | IL | 60491 |
| CAROLA A MANN | 12205 SWAYING MOSS CIR | | | | | RIVERVIEW | FL | 33569 |
| Carola Dilorenzo | 3115 NE 73rd Ave | | | | | Portland | OR | 97213 |
| Carola Mann | 12209 Swaying Moss Cir | | | | | Riverview | FL | 33569 |
| Carola Heyes-Harris | 4492 Philadelphia Circle | | | | | Kissimmee | FL | 34746 |
| Carolanne Rowe | 219 Squaw Rock Road | | | | | Moosup | CT | 06354 |
| Carole Beck | 13108 Warriar Ct | | | | | Westminster | CO | 80020 |
| Carole D Bins | 549 W. 107th Street | | | | | Chicago | IL | 60628 |
| Carole Landes | 3432 State Road 580 #301 | | | | | Safety Harbor | FL | 34695 |
| Carole Makely | 1200 Scott Ave #161 | | | | | Clovis | CA | 93612 |
| Carole Miller | 8711 Sandscape Ln | | | | | Tampa | FL | 33637 |
| Carole Peterson | 391 Fountainmist Trail | | | | | Lawrenceville | GA | 30043 |
| CAROLE R LANDES | 3432 STATE ROAD 580 | #301 | | | | SAFETY HARBOR | FL | 34695 |
| Carole Sanders | 1057 Lullaby Ln | | | | | Corona | CA | 92880 |
| CAROLE W MILLAR | 8711 SANDSCAPE LN | | | | | TAMPA | FL | 33637 |
| CAROLINA BIOLOGICAL SUPPLY COMPANY | PO BOX 60232 | | | | | CHARLOTTE | NC | 28260 |
| Carolina Biological Supply Company | Attn: Linda Chambers-Hall | 2700 York Rd | | | | Burlington | NC | 27215-3398 |
| CAROLINA C VERGARA | 412 S. CLAUDINA ST | | | | | ANAHEIM | CA | 92805 |
| Carolina C. Marion | 4093 El Bosque Dr. | | | | | Pebble Beach | CA | 93953 |
| Carolina Marion | c/o Schwartz, O'Connor & Vogele, LLP | Attn: Mark A. O'Connor | 200 Clock Tower Place, Suite E-103 | P.O. Box 22650 | | Carmel | CA | 93922 |
| Carolina Marte | 11966 SW 91 Terr 3832 | | | | | Miami | FL | 33186 |
| Carolina Ramirez | 3637 S. Sepulveda Blvd. Apt #2 | | | | | Los Angeles | CA | 90034 |
| Carolina Rodriguez | 1131 Lake Knoll Dr | | | | | Lilburn | GA | 30047 |
| Carolina Rojas | 9375 SW 98 Street | | | | | Miami | FL | 33176 |
| Carolina Vergara | 412 S. Claudina St. | | | | | Anaheim | CA | 92805 |
| Caroline Aurora | 8176 Misty Horizon Ct. | | | | | Las Vegas | NV | 89113 |
| Caroline Cooley | 11014 N. U.S. Hwy 301, Lot#M | | | | | Thonotosassa | FL | 33592 |
| CAROLINE LEONE | 9581 GLACIER LANE | | | | | SANDY | UT | 84092 |
| Caroline Millunzi | 130 Mylnar Ave | | | | | Manteca | CA | 95336 |
| Carol-Lynn Company | 20900 Anthony Drive | | | | | Wixom | MI | 10543 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| CAROLYN A RIEL | 37 STARR CT | | | | | NEWPORT BEACH | CA | 92663 |
| Carolyn Adcock | 4021 Lexington Ct. | | | | | Largo | FL | 33771 |
| Carolyn B Hudelz | 325 Hilborn Dr. | | | | | Schererville | IN | 46375 |
| Carolyn Belcher | 7676 N Fresno St #62 | | | | | Fresno | CA | 93720 |
| Carolyn Berrios Gamble | 765 MacArthur Blvd. | | | | | Oakland | CA | 94610 |
| Carolyn Burgess | 345 DIVEN CT | | | | | GAHANNA | OH | 43230 |
| CAROLYN D PIEHL | 6168 CRIPPLE CREEK CT | | | | | COLORADO SPRINGS | CO | 80927 |
| CAROLYN E SAVOLDY | 216 SPRINGWOOD LANE | | | | | JACKSONVILLE | FL | 32259 |
| Carolyn Forte | 915 Vanderbilt Ave. | | | | | Anaheim | CA | 92805 |
| Carolyn Goldsmith | 12464 Lucille Street | | | | | Los Angeles | CA | 90066 |
| Carolyn Graham | 3008 Townsend Lane | | | | | Orange Park | FL | 32073 |
| Carolyn Hampton | 2847 Mt View Dr | | | | | Brentwood | CA | 94513 |
| Carolyn Hence | 22982 Leewin | | | | | Detroit | MI | 48219 |
| Carolyn Hilliard | 2009 Buell Drive | | | | | Frederick | MD | 21702 |
| Carolyn Hoffman | 3130 Mountain Lake Drive | | | | | Prescott | AZ | 86301 |
| CAROLYN J MARTINEZ | 7433 GRASSHO DR | | | | | COLORADO SPRINGS | CO | 80920 |
| CAROLYN J PIERCE | 1711 E DESERT ISLAND DRIVE | | | | | FRESNO | CA | 93730 |
| Carolyn Joy McGladrey | 2500 So. 272nd St. Apt #E69 | | | | | Kent | WA | 98032 |
| Carolyn Keim | 5467 Tiger Bend Ln | | | | | Morrison | CO | 80465 |
| Carolyn Langle-Lesnik | 108 N. Jackson St. | | | | | Crown Point | IN | 46307 |
| Carolyn Limon | 540 S. Serrano Ave | Apt. 11 | | | | Los Angeles | CA | 90020 |
| Carolyn Mack | 4731 Jackson | | | | | Gary | IN | 46408 |
| Carolyn MacLean | 2031 S Ingersoll Pl | | | | | Seattle | WA | 98144 |
| Carolyn Martin | 6435 Greeley Dr | | | | | Colorado Springs | CO | 80920 |
| CAROLYN P WOOTEN | 4210 S. WABASH AVE | APT 3 | | | | CHICAGO | IL | 60653 |
| Carolyn Paul | 1849 Santa Rosa Court | | | | | Clermont | FL | 34711 |
| CAROLYN PIERCE | 7168 SPRING LINDEN C1 | | | | | COLORADO SPRINGS | CO | 80927 |
| Carolyn Pierce | 1711 E Desert Island Drive | | | | | Fresno | CA | 93730 |
| Carolyn Provenzano | 2257 World Pkwy Blvd W | | | | | Clearwater | FL | 33763 |
| Carolyn Queen | 31 S Surfside Dr | | | | | Gilbert | AZ | 85233 |
| CAROLYN R LANGLIE-LESNIK | 108 N. JACKSON ST | | | | | CROWN POINT | IN | 46307 |
| Carolyn Riel | 37 Starfish Court | | | | | Newport Beach | CA | 92663 |
| Carolyn Robertson | 3559 E Alta Ave | | | | | Fresno | CA | 93725 |
| Carolyn Ruano | 2488 10th St #114 | | | | | Sanger | CA | 93657 |
| CAROLYN S WOOLFOLK | 3008 TOWERMILL LANE | | | | | ORANGE PARK | FL | 32073 |
| Carolyn Saeddy | 216 Springwood Lane | | | | | Jacksonville | FL | 32259 |
| Carolyn Smith | 269 Vernon St #36 | | | | | Oakland | CA | 94610 |
| Carolyn Thomas | 1207 54th St 3 | | | | | Laramie | WY | 82070 |
| Carolyn Walton | 9354 S CALUMET AVE | | | | | CHICAGO | IL | 60619 |
| Carolyn Woodard | 212 Brookside Dr | | | | | Louisville | OH | 45644 |
| Carolyn Woolfolk | 3008 Towermill Lane | | | | | Orange Park | FL | 32073 |
| Carolyn Wooten | 4210 S. Wabash Ave | Apt. 3 | | | | Chicago | IL | 60653 |
| Carolyn Wooten | 4210 S. Wabash Ave. Apt 3 | | | | | Chicago | IL | 60653 |
| Carolynn Washington | 3720 Elm Avenue | | | | | Long Beach | CA | 90807 |
| Carolynne Getzinger | 52 Alondra | | | | | Rancho Santa Margarita | CA | 92688 |
| Caron Grant | 3702 Frankford Rd #16301 | | | | | Dallas | TX | 75287 |
| Carpenter Hace Engines | 117 A. Cross Keys Rd. | | | | | Berlin | NJ | 08009 |
| CARRIE A BRITT | 1400 N State Highway 360 Apt 2826 | | | | | Mansfield | TX | 76063 |
| CARRIE A IVERSON | 4815 HACKAMORE DR S | | | | | COLORADO SPRI | CO | 80918 |
| Carrie Adkins | 741 Coventry Circle | | | | | Newark | OH | 43055 |
| Carrie Barrow | 9011 N. Concho Ln. | | | | | Phoenix | AZ | 85028 |
| Carrie Berry | 417 W Calle Monte Vista Dr. | | | | | Tempe | AZ | 85284 |
| Carrie Bernatow | 1008 W HILL ROAD | | | | | LARAMIE | WY | 82072 |
| Carrie Britt | 3962 Texas College Dr | | | | | Dallas | TX | 75241 |
| Carrie Britt | 1400 N State Highway 360 Apt 2826 | | | | | Mansfield | TX | 76063 |
| Carrie Buller | 2309 Lees Court | | | | | Bartow | FL | |
| CARRIE C CIMANCHIL | 1230 VERSANT PLACE | #302 | | | | BRANDON | FL | 33511 |
| Carrie Conroy | 3923 Grand Prairie Rd. | | | | | Kalamazoo | MI | 49006 |
| Carrie Cosson | 6105 Twin Bridges Drive | | | | | Zephyrhills | FL | 33541 |
| CARRIE D WILSON | 3319 CALCUTTA AVE | | | | | ORLANDO | FL | 32817 |
| Carrie Dean | 4180 Anatolia Dr | | | | | Rancho Cordova | CA | 95742 |
| Carrie Dimanche | 1230 Versant Place #302 | | | | | Brandon | FL | 33511 |
| CARRIE E FOLK | 4088 E. DEVON DR | | | | | GILBERT | AZ | 85296 |
| Carrie Folk | 4088 E. Devon Dr. | | | | | Gilbert | AZ | 85296 |
| Carrie Garman | 1 Fairmont Ave | | | | | Manitou Springs | CO | 80829 |
| Carrie Iverson | 4815 Hackamore Dr S | | | | | Colorado Springs | CO | 80918 |
| CARRIE J CONHOY | 3923 GRAND PRAIRIE RD | | | | | KALAMAZOO | MI | 49006 |
| Carrie Jacobson | 11 Hope Circle | | | | | Hudson | WI | 54016 |
| Carrie Joy Salember | 7608 Amanda Circle | | | | | Washington | MI | 48094 |
| Carrie Kaiser | 811 112th ST SW, A101 | | | | | Everett | WA | 98204 |
| CARRIE L BERGER | 417 W CALLE MONTE VISTA DR | | | | | TEMPE | AZ | 85284 |
| CARRIE L KAISER | 811 112TH S1 SW | A101 | | | | EVERETT | WA | 98204 |
| CARRIE L SCHULTZ | 621 S. MARSHALL ST | | | | | WHEATFIELD | IN | 46392 |
| CARRIE L SHARAPATA | 4112 BUENA VISTA DR SOUTH | | | | | ELLENTON | FL | 34222 |
| CARRIE L TAYLOR | 3910 152ND PL SE | | | | | BOTHELL | WA | 98012 |
| Carrie Leann Creech | 286 NE Max William Loop | | | | | Poulsbo | WA | 98370 |
| Carrie Lowe | 1889 BASHAN DR | | | | | Canton | OH | 43228 |
| Carrie M. O'Reilly | 7435 Sportsman Dr. | | | | | Falls Church | VA | 22043 |
| Carrie Mai | 11 Youngs Ct | | | | | San Francisco | CA | 94124 |
| Carrie Miller | 1024 Sun Poppy Ave | | | | | Las Vegas | NV | 89123 |
| Carrie Phipps | 20021 Crestview Drive | | | | | Santa Clarita | CA | 91351 |
| Carrie Pritt | 18815 Kent Rd | | | | | Triangle | VA | 22172 |
| Carrie Roselip-Thomas | 365 Cherry Drive | | | | | Satellite Beach | FL | 32937 |
| Carrie Schultz | 621 S. Marshall St. | | | | | Wheatfield | IN | 46392 |
| Carrie Sharapata | 4112 buena vista dr south | | | | | ellenton | FL | 34222 |
| Carrie Taylor | 3910 152nd PL SE | | | | | Bothell | WA | 98012 |
| Carrie Vance | 2422 Golden Bear Circle | | | | | Stockton | CA | 95209 |
| Carrie Wells | 257 Fanfare Ave NE | | | | | Palm Bay | FL | 32907 |
| Carrie Wilson | 3319 Calcutta Ave | | | | | Orlando | FL | 32817 |
| Carrier Corporation | 780 Dedham Street, #100 | | | | | Canton | MA | 02021 |
| Carrier Corporation | P.O. Box 905303 | | | | | Charlotte | NC | 28290 |
| Carrier Corporation | 2201 Midway Rd, #200 | | | | | Carrolton | TX | 75006 |
| Carrier Enterprise, LLC | 6500 New Venture Gear Dr., Ste. 225 | | | | | East Syracuse | NY | 13057 |
| Carritta Cook | 4 Hollow Brook | | | | | Califon | NJ | 07830 |
| Carroll Clay | 2410 5th Street E | | | | | Ellenton | FL | 34222 |
| Carroll-Top Industries, Inc. | P.O. Box 820 | | | | | Hillsborough | NC | 27278 |
| Carson Civic Center | 3 Civic Plaza Dr. | | | | | Carson | CA | 90745 |
| CARSON CIVIC CENTER | 801 E CARSON ST | | | | | CARSON | CA | 90745 |
| Carson Segrave | 15075 W Glendale Lake Dr. | | | | | Lutz | FL | 33549 |
| Carstens, Inc. | P.O. Box 99110 | | | | | Chicago | IL | 60693 |
| Carstens, Inc. | 7310 W. Wilson Ave | | | | | Chicago | IL | 60706 |
| Carter Creative Group | 1615 W b. Ingram Mill Rd. | | | | | Springfield | MO | 65804 |
| Cartoon Network | P.O. Box 532448 | | | | | Atlanta | GA | 30353 |
| Cartridge World | 6199B Greenville Avenue | | | | | Dallas | TX | 75206 |
| CARTRIDGE WORLD 273 | 860 W IMPERIAL HWY, STE K | | | | | BREA | CA | 92821 |
| Cartridges Plus | 1255 E. Republic Rd. | | | | | Springfield | MO | 65804 |
| Cartridges Plus | P.O. Box 14496 | | | | | Springfield | MO | 65814 |
| Caruso/economics | 1900 Post Road - #140 | | | | | Melbourne | FL | 32935 |
| Cary Anderson | 1703 California St | Apt. 8 | | | | Huntington Beach | CA | 92648 |
| Cary Anderson | 1703 California St Apt 8 | | | | | Huntington Beach | CA | 92648 |
| CARY L ANDERSON | 1703 CALIFORNIA ST | APT 8 | | | | HUNTINGTON BEACH | CA | 92648 |
| Cary Lynn Sanders | 619 Ridge St. | | | | | Houston | TX | 77009 |
| Caryln Sue Cave | 526 Correwest Ln. | | | | | Winter Springs | FL | 32708 |
| Caryn Lucinda Fabrizio | 7600 S Rainbow Blvd | Apt. 2104 | | | | Las Vegas | NV | 89139 |
| Casandra Barrett | 4617 Fire Fly Circle | | | | | Las Vegas | NV | 89122 |
| Casandra Webb | 1405 Aberdeen Court | | | | | McDonough | GA | 30253 |
| Cascade Coffee, Inc. | P.O Box 12940 | | | | | Everett | WA | 98206 |
| Cascade Hardwood, LLC | P.O. Box 269 | | | | | Chehalis | WA | 98532 |
| Cascade Healthcare Services, LLC | 9925 Federal Dr., Ste. 150 | | | | | Colorado Springs | CO | 80921 |
| Casey Alston | 15141 S. B St | | | | | Tustin | CA | 92780 |
| Casey Anderson | 2075 Venture Drive | Apt. A302 | | | | Laramie | WY | 82070 |
| Casey Braggs | 1470 Heather Ridge Blvd #102 | | | | | Dunedin | FL | 34698 |
| Casey Curnley | 170 Hancock St | | | | | Bennett | CO | 80102 |
| Casey Delaney | 1305 Maikiki St. | Apt. 306 | | | | Honolulu | HI | 96814 |
| Casey Delaney | 1305 Maikiki St. Apt 306 | | | | | Honolulu | HI | 96814 |
| Casey Etter | 107 West 6th Street | | | | | Gordon | NE | 69343 |
| Casey Etter | 819 hancock | | | | | Laramie | WY | 82072 |
| Casey Flores | 1103 W. marconi ave | | | | | Phoenix | AZ | 85023 |
| Casey Fountain | 5350 Stardust Court | | | | | Powder Springs | GA | 30127 |
| Casey Gowns | 4308 Mariners Cove Ct, #202 | | | | | Tampa | FL | 33615 |
| Casey Grady | 401 Little Texas Lane | Apt. 915 | | | | Austin | TX | 78745 |
| Casey Harmin | 208 Joseph Lake Ct | | | | | St. Augustine | FL | 32095 |
| Casey Harwood | c/o Law Offices of Carlin & Buchbaum LLP | Attn: Robert E. Haag | 555 E. Ocean Blvd., Suite 818 | | | Long Beach | CA | 90802 |
| Casey Homan | 1463 Santona St | | | | | Manteca | CA | 95337 |
| CASEY J EITLER | 819 HANDOCK | | | | | LARAMIE | WY | 82072 |
| Casey Martell | 348 E Aalmetto Ave | | | | | Longwood | FL | 32750 |
| Casey McNeely | 5210 E Hampton Ave | Apt. 211Z | | | | Mesa | AZ | 85206 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Casey Miller | 555 N. Mila St #33 | | | | | Tyler | TX | 75703 |
| Casey Perry | 555 N. Mila St #33 | | | | | Mesa | AZ | 85201 |
| Casey Podall | 2600 Apache Pass | | | | | Altus | OK | 73521 |
| CASEY R FOUNTAIN | 5682 HARBORMIST DRIVE | | | | | POWDER SPRINGS | GA | 30127 |
| CASEY R HAMLIN | 208 JOSEPH LAKE CT | | | | | ST AUGUSTINE | FL | 32095 |
| Casey Reason | 7633 E. Rose Garden Ln | | | | | Scottsdale | AZ | 85255 |
| Casey Witte | 1190 S Wabare St #307 | | | | | Denver | CO | 80246 |
| CASEY T PERRY | 555 N. MAY ST | #33 | | | | MESA | AZ | 85201 |
| Casey Underwood | 3738 American Holly Road | | | | | Jacksonville | FL | 32226 |
| Casfaa | 1000 E. Victoria St. | | | | | Carson | CA | 90747 |
| Casfaa | Csu, Channel Islands | One University Dr. | | | | Camarillo | CA | 93012 |
| Casfaa | Attn: Dewayne J Barnes | Casfaa Membership Chair | | | | Stanford | CA | 94305 |
| Casfaa | Inez Villanueva, Casfaa Conf. Reg | 1135 Drexel Drive | | | | Davis | CA | 95616 |
| Casfaa | Attn: Linda Williams @Sierra College | 5000 Rocklin Road | | | | Rocklin | CA | 95677 |
| Cash Graydon | 529 Sanchez St | | | | | San Francisco | CA | 94114 |
| Casimir Caseneuve | 2213 Cypress Island Drive | Apt. 507 | | | | Pompano Beach | FL | 33069 |
| Casper Fire Extinguisher Services, Inc. | P.O. Box 1441 | | | | | Casper | WY | 82602 |
| Cass Security | 455 Kehoe Blvd. #107 | | | | | Carol Stream | IL | 60188 |
| Cassandra Arrowsmith | 1233 Pipit Dr | | | | | Patterson | CA | 95363 |
| CASSANDRA B SUMLIN | 4733 SOMERSET HILL LN | | | | | RIVERVIEW | FL | 33578 |
| Cassandra Boulineau | 4500 Baymeadows Rd 23 | | | | | Jacksonville | FL | 32217 |
| Cassandra Coleman | 5319 Burns | | | | | Detroit | MI | 48213 |
| CASSANDRA D HASKINS | 10501 CRAWFORD FARMS DR | | | | | FORT WORTH | TX | 76244 |
| Cassandra Densmore | 306 Joy | | | | | Howard City | MI | 49329 |
| Cassandra Drake | 14170 NE 183rd St. | Apt. 425 | | | | Woodinville | WA | 98072 |
| Cassandra Drake | 243 Elm St apt 116 | | | | | Everett | WA | 98203 |
| Cassandra Ellis-Woodson | 400 Wellesley Drive | Apt. 103 | | | | Corona | CA | 92879 |
| Cassandra Gallardo | 14510 Menifee St | | | | | Austin | TX | 78725 |
| Cassandra Gonzalez | 815 N 52nd St #2203 | | | | | Phoenix | AZ | 85008 |
| Cassandra Haskins | 10501 Crawford Farms Dr. | | | | | Fort Worth | TX | 76244 |
| Cassandra Hopkins | 200 Edna Ruth Lane | | | | | McDonough | GA | 30253 |
| CASSANDRA J SPENCER | 3819 KAMELSHA DR | | | | | MISSOURI CITY | TX | 77459 |
| Cassandra Matthews | c/o Foote, Mielke, Chavez & O'Neil, LLC | Attn: Robert Foote | 10 West State Street, Suite 200 | | | Geneva | IL | 60134 |
| Cassandra Mize | 3 Stoney Point Court | | | | | Germantown | MD | 20876 |
| CASSANDRA MIZE | 8607 WELLBECK WAY | | | | | GAITHERSBURG | MD | 20886 |
| Cassandra Olivier | 11011 S EMERALD AVE | | | | | CHICAGO | IL | 60628 |
| Cassandra Olson | 820 Prescott Drive | | | | | Colorado Springs | CO | 80905 |
| Cassandra Schneider | 46243 SW Paton Valley Rd | | | | | Gaston | OR | 97119 |
| Cassandra Scott | 1151 S Sable Blvd | Unit G | | | | Aurora | CO | 80012 |
| Cassandra Skinner | 4412 St Clair Pl | | | | | Denver | CO | 80212 |
| Cassandra Smith | 3840 Jiles Rd Nw Apt 604 | | | | | Kennesaw | GA | 30144 |
| Cassandra Spencer | 3819 Kamelsha Dr | | | | | Missouri City | TX | 77459 |
| Cassandra Sumlin | 4733 Somerset Hill Ln | | | | | Riverview | FL | 33578 |
| Cassandra Westlake | 11153 Bellflower Ave. | | | | | Fountain Valley | CA | 92708 |
| Cassandra Wisdom | 502 W Malibu Dr | | | | | Tempe | AZ | 85282 |
| Cassandra Witt | 5035 Ponce De Leon Road | | | | | Kissimmee | FL | 34746 |
| Cassiandramaria Ortiz | 14390 S Cornelia Ave | | | | | Caruthers | CA | 93609 |
| Cassaundra Patterson | 10275 Trails End Circle | | | | | San Diego | CA | 92126 |
| Cassaundra Smith | 7535 Silverdale St. | | | | | Colorado Springs | CO | 80911 |
| Cassaundra Terrell | 18053 Teppert | | | | | Detroit | MI | 48234 |
| Cassia Davis | 505 Helena Ct #207 | | | | | Aurora | CO | 80011 |
| Cassie Hite | 5516 Buenos Aires blvd. | | | | | Westervile | OH | 43081 |
| Cassie Williams | 1454 Independence Blvd | | | | | Virginia Bch | VA | 23455 |
| Cassina Scofield | 4752 S. Wood | | | | | Chicago | IL | 60609 |
| Cassondra Balzas | 1475 Gondola St | | | | | Manteca | CA | 95336 |
| CASSONDRA G MAJOR | 4871 SWEETIE COURT | | | | | LAS VEGAS | NV | 89149 |
| Cassondra Major | 4871 Sweetie Court | | | | | Las Vegas | NV | 89149 |
| Catalano Fenske & Associates, LLC | 1401 Fulton Street, Suite 801 | | | | | Fresno | CA | 93721 |
| Catalano Fenske & Associates, LLC | 1999 Tuolumne Ave., Ste. 801 | | | | | Fresno | CA | 93721 |
| Catalina DiPiero | 11313 Leprachaun Dr | | | | | Riverview | FL | 33569 |
| Catalina Schroeder | 7 Yael Dr. | | | | | Cocoa Beach | FL | 32931 |
| Catchlight Imagery | 20628 E. Bellewood Pl. | | | | | Aurora | CO | 80015 |
| CATERINA A SANCHEZ-GOMEZ | 29530 W. DAVISON | | | | | REDFORD TOWNSHIP | MI | 48239 |
| Caterina Sanchez-Gomez | 35410 Minton St | | | | | Livonia | MI | 48150 |
| Catering By The Family, Inc. | 2322 W. Cypress St. | | | | | Tampa | FL | 33609 |
| Caterings Of Laramie | 2515 Chugwater Dr. | | | | | Laramie | WY | 82070 |
| Catharine M Snowden | 7701 Warner Ave. #u240 | | | | | Huntington Beach | CA | 92647 |
| Cathedral Of St. Mary Of The Assumption | 1111 Gough Street | | | | | San Francisco | CA | 94109 |
| CATHERINE A CONDRON | 781 N 28TH AVE | | | | | CORNELIUS | OR | 97113 |
| Catherine A Dorety | 9505 Armelle Way #3 | | | | | Jacksonville | FL | 32257 |
| CATHERINE A FITZGERALD | 3402 BAR 10 ROAD | | | | | ELLICOTT | CO | 80808 |
| CATHERINE A JOHNSON | 3721 WILLOW WISP DR. N | | | | | LAKELAND | FL | 33810 |
| CATHERINE A SOULLIER | 15325 SUNSET RD | | | | | BOTHELL | WA | 98012 |
| CATHERINE A WILLIAMS | 7123 W. MCRAE WAY | | | | | GLENDALE | AZ | 85308 |
| Catherine A. Barnhisel | P.O. Box 604 | | | | | Pinellas Park | FL | 33780 |
| Catherine A. Ford | 3296 Hillsdale Avenue | | | | | Largo | FL | 33774 |
| Catherine Amitrano | 18518 Rogers Pl | | | | | San Antonio | TX | 78258 |
| Catherine Barnhisel | P O Box 604 | | | | | Pinellas Park | FL | 33780 |
| Catherine Beck | 5400 Sheridan Blvd Space 385 | Unit B | | | | Arvada | CO | 80002 |
| Catherine Beck | 2142 S Victor St | Apt. E 201 | | | | Aurora | CO | 80014 |
| Catherine Beck | 1353 W. 88th Ave | | | | | Thornton | CO | 80260 |
| CATHERINE BECK | 1353 W. 88TH AVE APT E 201 | | | | | Thornton | CO | 80260 |
| Catherine Bravo | 3203 Eckleson St. | | | | | Lakewood | CA | 90712 |
| CATHERINE C DUNNE | 2952 WESTBOURNE PLACE | | | | | ROWLAND HEIGH | CA | 91748 |
| Catherine Cisneros | 979 Cornerstone Way | | | | | Corona | CA | 92880 |
| Catherine Condron | 781 N 28th Ave | | | | | Cornelius | OR | 97113 |
| Catherine Cook | 4210 Alamanda Key Dr | | | | | Melbourne | FL | 32904 |
| Catherine Copeland | 10212 East 118th Street South | | | | | Bixby | OK | 74008 |
| Catherine Corea | 11464 Emerson St | | | | | Northglenn | CO | 80233 |
| Catherine Czndula | 1833 Frankel St | | | | | Metairie | LA | 70003 |
| CATHERINE D RHODEN | 3909 SUNBEAM ROAD APT 706 | | | | | JACKSONVILLE | FL | 32257 |
| Catherine Dominguez | 6539 4th Ave NE | | | | | Seattle | WA | 98115 |
| Catherine Drumm | 15219 Plantation Oaks Dr #4 | | | | | Tampa | FL | 33647 |
| Catherine Dugdell | 21455 La Piedra Point | | | | | Fountain | CO | 80817 |
| Catherine Dunne | 2952 Westbourne Place | | | | | Rowland Heights | CA | 91748 |
| Catherine E Burton | 5289 Renee Dr. | | | | | Charleston | SC | 29418 |
| Catherine E Kemp | 12810 NE 14th St. | | | | | Vancouver | WA | 98684 |
| Catherine Elizabeth Olinn Saad | 7372 Camelot Dr | | | | | West Bloomfield | MI | 48322 |
| Catherine Fitzgerald | 3402 Bar 10 Road | | | | | Ellicott | CO | 80808 |
| Catherine Gergely | 9107 Windflower Lane | | | | | Annandale | VA | 22003 |
| Catherine Headley | 7105 Ash Creek Hts 101 | | | | | Colorado Springs | CO | 80922 |
| Catherine Humphrey | 3633 Almena b1 | | | | | San Pedro | CA | 90731 |
| Catherine Huynh | 640 Yampa Way | | | | | Fremont | CA | 94539 |
| CATHERINE J MASSARO | 503 CHAMPAGNE LANE | APT 4 | | | | BRANDON | FL | 33511 |
| Catherine Johnson | 3721 Willow Wisp Dr. N. | | | | | Lakeland | FL | 33810 |
| CATHERINE L REED | 620 EDDY STREET APT 6 | | | | | SAN FRANCISCO | CA | 94109 |
| Catherine Lea McGhee | 6718 W. Brown St | | | | | Peoria | AZ | 85345 |
| Catherine Lee | 1858 Keller Avenue | | | | | San Lorenzo | CA | 94580 |
| Catherine Lipsey | 421 W. Church Street, Apt 610 | | | | | Jacksonville | FL | 32202 |
| CATHERINE M CISNEROS | 979 CORNERSTONE WAY | | | | | CORONA | CA | 92880 |
| Catherine M Mallozzi | 1207 PINETREE DRIVE | | | | | INDIAN HARBOR BEAC | FL | 32937 |
| Catherine Mallozzi | 1207 Pinetree Drive | | | | | Indian Harbor Beach | FL | 32937 |
| Catherine Marie Oconnor | 5840 Spring Valley, #1004 | | | | | Dallas | TX | 75254 |
| Catherine Massaro | 503 Champagne Lane | Apt. 4 | | | | Brandon | FL | 33511 |
| Catherine Massaro | 503 Champagne Lane Apt 4 | | | | | Brandon | FL | 33511 |
| Catherine Moore | 396 Walters Dr | | | | | Suffield | CT | 06093 |
| Catherine Moss | 11 West 3300 South | | | | | Bountiful | UT | 84010 |
| Catherine Nogueira | 125 TRAINCROFT | | | | | MEDFORD | MA | 02155 |
| CATHERINE O HUMPHREY | 3633 ALMENA ST | | | | | SAN PEDRO | CA | 90731 |
| Catherine Orazi | 317 4th ave SW | | | | | Ruskin | FL | 33570 |
| Catherine Perez | 20360 Anza Ave | Apt. 2 | | | | Torrance | CA | 90503 |
| Catherine Potty | 88 Hobins Court | | | | | Palmyra | VA | 22963 |
| CATHERINE R SHERMAN | 8339 MOCCASIN TRAIL DR | | | | | RIVERVIEW | FL | 33578 |
| Catherine Reed | 620 Eddy Street Apt. 6 | | | | | San Francisco | CA | 94109 |
| Catherine Reynolds | 456 Mule Train Trail | | | | | San Tan Valley | AZ | 85143 |
| Catherine Rhoden | 3909 Sunbeam Road Apt 706 | | | | | Jacksonville | FL | 32257 |
| Catherine Sherman | 8339 Moccasin Trail Dr | | | | | Riverview | FL | 33578 |
| Catherine Smart-White | 3609 Johnson Street | | | | | Monroe | LA | 71203 |
| Catherine Soullier | 15325 Sunset Rd | | | | | Bothell | WA | 98012 |
| Catherine Stephanie Cunningham | 1280 NW 191st Street | | | | | Shoreline | WA | 98177 |
| Catherine Villena | 18 Canterbury Circle | | | | | Vallejo | CA | 94591 |
| Catherine Watkins | 540 Loch N Green Trail | | | | | Arlington | TX | 76012 |
| Cathi Gosselin | 717 Bristle Pine Circle Unit D | | | | | Highlands Ranch | CO | 80129 |
| Cathia Fritz | 237 E. Van Beugen Dr | | | | | Plainwell | MI | 49080 |
| CATHIA I FRITZ | 237 E. VAN BEUGEN DR | | | | | PLAINWELL | MI | 49080 |
| Cathie Witty | 4421 Forest Walk Dr | | | | | Greensboro | NC | 27455 |
| Cathleen Bouwkma | 1217 S 9th St | | | | | Crystal | CO | 80808 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Cathleen Clouse | 2703 Carrick St | | | | | Pittsburgh | PA | 15205 |
| KATHLEEN M NORMAN | 2342 BARBADOS COURT | | | | | KISSIMMEE | FL | 34741 |
| Cathleen Mayher | 420 Sangria Dr | | | | | Vanico | FL | 33594 |
| Cathleen Nobora | 818 Howe St #2 | | | | | Manchester | NH | 03103 |
| Cathleen Norman | 2342 Barbados Court | | | | | Kissimmee | FL | 34741 |
| Cathleen Rabenstenie | 2029 Avenida Refugio | | Unit #2 | | | Simi Valley | CA | 93063 |
| CATHLEEN S BOUWSMA | 1217 S. MAIN ST | | | | | CRYSTAL | MI | 48818 |
| Cathryn Glover | 30 Via Lucca #F212 | | | | | Irvine | CA | 92612 |
| Cathryn M Mays | 4717 Deseret | | | | | Torrance | CA | 90503 |
| Cathy Barnett | 5450 DeMarcus Blvd | | No 414 | | | Dublin | CA | 94568 |
| CATHY D SOUSA | 3144 BARLETTA LANE | | | | | SAN JOSE | CA | 95127 |
| CATHY E MOSS | 431 KIRKLAND ROAD | | AP7 6121 | | | COVINGTON | GA | 30016 |
| CATHY J KIMBALL | 2853 SPOONBILL TRAIL | | | | | ORANGE PARK | FL | 32073 |
| Cathy Kimball | 2853 Spoonbill Trail | | | | | Orange Park | FL | 32073 |
| CATHY L WILLIAMS | 308 LEAR ROAD | | | | | BLAIRSVILLE | PA | 15717 |
| Cathy Moss | 431 Kirkland Road | | Apt. 6121 | | | Covington | GA | 30016 |
| Cathy Moss | 431 Kirkland Road Apt 6121 | | | | | Covington | GA | 30016 |
| Cathy Perkins | 12750 Dahlia Way | | | | | Thornton | CO | 80241 |
| Cathy Rice | 123 Sharon Ave | | | | | Battle Creek | MI | 49017 |
| Cathy Sousa | 3144 Barletta Lane | | | | | San Jose | CA | 95127 |
| Cathy Sue Gearhart | 1109 Mill Run | | | | | Allen | TX | 75002 |
| Cathy Williams | 308 Lear Road | | | | | Blairsville | PA | 15717 |
| Catina Jefferson | 1500 Faro #1824 | | | | | Austin | TX | 78741 |
| Catina Nichole Washington | 12826 Bamboo Forest Trl. | | | | | Houston | TX | 77044 |
| CATRENA E JERNIGAN | 16414 CORNUTA AVE | | UNIT 2 | | | BELLFLOWER | CA | 90706 |
| Catrena Jernigan | 16414 Cornuta Ave | | Unit 2 | | | Bellflower | CA | 90706 |
| Catrina Parker | 15730 E Alameda Pkwy #306 | | | | | Aurora | CO | 80012 |
| Catrina Rodriguez Dominguez | 10342 Ramona Ave Apt E | | | | | Montclair | CA | 91763 |
| Catrina White | 8520 Pinay Pl Ct | | | | | Manassas | VA | 20110 |
| Catryna Jackson | 321 63rd Street | | | | | Newport News | VA | 23607 |
| CAUSECAST CORP | 3525 EASTHAM DR. | | | | | CULVER CITY | CA | 90232 |
| Cayce Borges | 705 N Loma Dr. | | | | | Lodi | CA | 95242 |
| CAYCE J BORGES | 705 N LOMA DR | | | | | LODI | CA | 95242 |
| Caycee Clark | 805 NW 107th St. | | | | | Seattle | WA | 98177 |
| CAYCEE N CLARK | 805 NW 107TH ST | | | | | SEATTLE | WA | 98177 |
| Cb Richard Ellis, Inc. | Valuation & Advisory Services | 3280 Peachtree Rd, Ste. 1100 | | | | Atlanta | GA | 30305 |
| Cb Richard Ellis, Inc. | 8235 Forsyth Blvd, Ste. 1000 | | | | | St. Louis | MO | 63105 |
| Cb Richard Ellis, Inc. | P.O. Box 502917 | | | | | St. Louis | MO | 63150 |
| Cb Richard Ellis, Inc. | Dept 8844 | | | | | Los Angeles | CA | 90084 |
| Cbc - Cell Business Equipment | 9610 S. La Cienega Blvd. | | | | | Inglewood | CA | 90301 |
| CBC -CELL BUSINESS EQUIPMENT | 4 MASON # A | | | | | IRVINE | CA | 92618 |
| CBC CELL BUSINESS EQUIPMENT | 4 MASON # A | | | | | IRVINE | CA | 92618 |
| Cbf, Inc. | 45 Broadway | | | | | San Francisco | CA | 94111 |
| Cbm - Business Machines, Inc. | 647 Franklin Street | | | | | Johnstown | PA | 15901 |
| CBRE Global Investors ITF Calsters | PACIFIC PLAZA | 515 S. FLOWER ST., STE#3100 | | | | LOS ANGELES | CA | 90071 |
| Cbre Global Investors Itf Calsters- | P.O. Box 100956 | | | | | Pasadena | CA | 91189 |
| CBRE, Inc. | Attn: Pyatt Silvestri | 701 Bridger Avenue | Suite 600 | | | Las Vegas | NV | 89101 |
| CBRE, INC | c/o CBRE Global Investors, LLC | 515 S Flower Street | Suite 3100 | | | LOS ANGELES | CA | 90071 |
| CBRE, INC | 1340 Treat Boulevard | | | | | Walnut Creek | CA | 94597 |
| CBS Outdoor | P.O. Box 33074 | | | | | Newark | NJ | 07188 |
| Cbs Radio | P.O. Box 100182 | | | | | Pasadena | CA | 91189 |
| Cbs Radio, Inc. | 9721 Executive Center Dr. N #200 | | | | | St. Petersburg | FL | 33702 |
| Cbs Television Distribution Media Sales | P.O. Box 13073 | | | | | New York | NY | 10087 |
| Cbt Nuggets, LLC | 44 Club Rd., Ste. #150 | | | | | Eugene | OR | 97401 |
| CC EARTH CITY LLC | c/o EverBank Business Property Lending | B of A Lockbox Services #4021363 | 6000 Feldwood Road | | | College Park | GA | 30329 |
| CC Earth City LLC | Everbank Business Property Lending | P.O. Box 402363, Loan # 63211300-001 | | | | Atlanta | GA | 30384 |
| CC Earth City LLC | 555 Skokie Blvd., Suite 260 | | | | | Northbrook | IL | 60062 |
| CC EARTH CITY LLC | c/o Luxfauder-Ruskin Investments | 555 Skokie Blvd #260 | | | | Northbrook | IL | 60062 |
| CCAR | 310 SW Main St. | P.O. Box # 162 | | | | Lee's Summit | MO | 64063 |
| Ccclp, Inc. | P.O. Box # 162 | | | | | Las Vegas | NV | 89125 |
| Cccma Occupational Clinic | 8543 Lupine Court | | | | | Pleasanton | CA | 94588 |
| CCH Incorporated | P.O. Box 4307 | | | | | Carol Stream | IL | 60197 |
| CCI Club SB LLC | 8480 E. Orchard Road, Ste. #6900 | | | | | Greenwood Village | CO | 80111 |
| CCI Club SB LLC | P.O. Box 846791 | | | | | Los Angeles | CA | 90084 |
| Cci Learning | 3420 East Shea Blvd., # 200 | | | | | Phoenix | AZ | 85028 |
| Ccr 10 Productions LLC | 441 Pueblo Road | | | | | Corona | CA | 92882 |
| CCSF B1 | PO BOX 7426 | | | | | SAN FRANCISCO | CA | 94120 |
| Cdc Construction, Inc. | 1231 Partee Lane | | | | | Ceres | CA | 95307 |
| Cdi Commercial Flooring | 737 Del Paso Road | | | | | Sacramento | CA | 95834 |
| CDI Education USA, Inc. | 6 Hutton Centre Drive, Suite 400 | | | | | Santa Ana | CA | 92707 |
| Cdi Electronics Inc. | 353 James Record Road Sw | | | | | Huntsville | AL | 35824 |
| Cdg Commercial Cleaning Services, Inc. | 3162 West Clay St. #224 | | | | | St. Charles | MO | 63301 |
| CDW GOVERNMENT LLC | 50 LASALLE STREET | | | | | CHICAGO | IL | 60675 |
| CDW GOVERNMENT LLC | 75 REMITTANCE DR, STE 1515 | | | | | CHICAGO | IL | 60675 |
| Cdw Government, Inc. | Box 88826 | | | | | Milwaukee | WI | 53288 |
| Cdw Government, Inc. | 230 N. Milwaukee Avenue | | | | | Vernon Hills | IL | 60061 |
| CDW GOVERNMENT, INC. | 75 REMITTANCE DR, STE. 1515 | | | | | CHICAGO | IL | 60675 |
| Ce Smith Law Firm | 1117 Village Drive | | | | | Oceanside | CA | 92057 |
| Ceavco Audio Visual Co., Ltd. | 6240 W. 54th Ave. | | | | | Arvada | CO | 80002 |
| CEBRA B. GRAVES | 343 4TH AVE., APT#6C | | | | | BROOKLYN | NY | 11215 |
| Cebra Graves | 2 Pierce | | | | | Irvine | CA | 92620 |
| Cecelia Iromia Oramarhe | 331 Goldenrod Dr. | | | | | Stockbridge | GA | 30281 |
| Cecelia Greene | 2212 N Vine St Apt E | | | | | Denver | CO | 80205 |
| Cecelia Harmon | 955 E 130th Pl | | | | | Chicago | IL | 60827 |
| Cecelia Jacobson | 65 Maleena Mesa, #1412 | | | | | Henderson | NV | 89074 |
| Cecelia Meda | 3708 Kelso Way | | | | | Modesto | CA | 95356 |
| Cecil Shabaseit | 5333H Enterprise | P.O. Box 11130 | | | | Oakdale | CA | 95361 |
| Cecilia Aguilar | 24015 Copperhill Dr. #3101 | | | | | Valencia | CA | 91354 |
| Cecilia Aguilar | 20544 Ventura Blvd. Apt.41 | | | | | Woodland Hills | CA | 91364 |
| Cecilia Aguilar | 11750 Mt. Vernon | Apt. 291 | | | | Grand Terrace | CA | 92313 |
| Cecilia Aguilar | 11750 Mt. Vernon Apt. 291 | | | | | Grand Terrace | CA | 92313 |
| Cecilia Baca | 4114 Husted Mill Ct | | | | | Colorado Springs | CO | 80910 |
| Cecilia Cabrera-Chavez | 4595 W Oswego Ave | | | | | Fresno | CA | 93722 |
| Cecilia Carlos | 10907 Jersey Ave | | | | | Santa Fe Springs | CA | 90670 |
| Cecilia Carrillo Ramirez | 49 Via Salvagno | | | | | Greenfield | CA | 93927 |
| CECILIA D AGUILAR | 20544 VENTURA BLVD. APT 41 | | | | | WOODLAND HILLS | CA | 91364 |
| CECILIA V. AGUILAR | 11750 MT. VERNON | AP1 291 | | | | GRAND TERRACE | CA | 92313 |
| Cecilia Garay | 1501 Foxhollow Ln | | | | | Daly City | CA | 94014 |
| Cecilia Hernandez | 4959 Eclipse Ave | | | | | Mira Loma | CA | 91752 |
| Cecilia Isabel Vazquez | PO BOX 497 | | | | | Gonzales | CA | 93926 |
| Cecilia Martinez | 12812 Fenton | | | | | Redford | MI | 48239 |
| CECILIA OWENS | 621 BONHOY AVE | | | | | COLORADO SPRINGS | CO | 80909 |
| Cecilia Quiroz | 2319 W. Edinger Ave Apt# B | | | | | Santa Ana | CA | 92704 |
| Cecilia Quiroz | 2319 W. Edinger Ave Apt#B | | | | | Santa Ana | CA | 92704 |
| Cecilia Ramos | 17158 East Adriatic Place E211 | | | | | Aurora | CO | 80013 |
| CECILIA S SILVA | 3986 GARNET RD | | | | | POLLOCK PINES | CA | 95726 |
| Cecilia Silva | PO BOX 1542 | | | | | Placerville | CA | 95667 |
| Cecilia Silva | 3986 Garnet Rd | | | | | Pollock Pines | CA | 95726 |
| Cecy Bailey | 12221 Timberline Ct | | | | | Alto | MI | 49302 |
| CEDARTE N SHULTZ | 6304 SE WINDSOR CT | | | | | PORTLAND | OR | 97206 |
| Cedarte Shultz | 6304 SE Windsor Ct | | | | | Portland | OR | 97206 |
| CEDRIC A SMITH | 101 E. TYLER ST | | | | | TAMPA | FL | 33602 |
| Cedric Hollie | 517 king street apt 104 | | | | | Portsmouth | VA | 23704 |
| CEDRIC L HOLLIE | 517 KING STREET APT 104 | | | | | PORTSMOUTH | VA | 23704 |
| CEDRIC L THOMAS | 2310 ROSEWOOD AVENUE | | | | | WINSTON SALEM | NC | 27103 |
| Cedric Smith | 401 N Rome Ave Apt 4105 | | | | | Tampa | FL | 33606 |
| cedric twine | 4925 Spring Glen Rd | | | | | Jacksonville | FL | 32207 |
| Cedtin Prince | 7733 Gerry Heights | Apt. 108 | | | | Fountain | CO | 80817 |
| CELESTA P SERRA SOVAN | 1824 COYOTE PLACE | | | | | BRANDON | FL | 33511 |
| Celeste Serra Sovan | 1824 Coyote Place | | | | | Brandon | FL | 33511 |
| CELESTE C DATOR | 364 BARLETTA AVENUE | | | | | LAS VEGAS | NV | 89183 |
| Celeste Dator | 364 Barletta Avenue | | | | | Las Vegas | NV | 89183 |
| CELESTE E WHITE-WRAY | 13706 SANFORD HILL PL | | | | | RIVERVIEW | FL | 33579 |
| Celeste Epstein | 10265 Gandy Blvd. North | Apt. 706 | | | | St. Petersburg | FL | 33702 |
| Celeste Franklin | 5665 W. Galveston Street Unit 39 | | | | | Chandler | AZ | 85226 |
| Celeste Franklin | 720 E. Oxford Dr. | | | | | Tempe | AZ | 85283 |
| Celeste Hamilton | 313 Dolphin Way | | | | | Kissimmee | FL | 34759 |
| Celeste Harrison | 12211 Jamesona Mill RD | | | | | Culpeper | VA | 22701 |
| CELESTE I FRANKLIN | 5665 W GALVESTON STREET | UNIT 39 | | | | CHANDLER | AZ | 85226 |
| Celeste Johnson | 17072 George Washington Drive | | | | | Southfield | MI | 48075 |
| CELESTE M SPELLMEYER | 26636 ALTANERO | | | | | MISSION VIEJO | CA | 92691 |
| Celeste Maldonado | 313 Thomas Glen Cir | Unit 8201 | | | | Shepardsville | KY | 40165 |
| Celeste Spellmeyer | 26636 Altanero | | | | | Mission Viejo | CA | 92691 |
| Celeste White-Wray | 13706 Sanford Hill Pl | | | | | Riverview | FL | 33579 |
| Celia Fuentes | 8338 Merimora Drive | | | | | Spring | TX | 77379 |
| Celia H Schepps | 4849 Connecticut Ave. NW Apt #810 | | | | | Washington | DC | 20008 |
| Celia Byrd | 18164 Jeanette st | | | | | Southfield | MI | 48075 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| CENETHA E GULLEY | 5029 Melville Avenue | | | | | EAST CHICAGO | IN | 46312 |
| Cenethia Gulley | 5029 Melville Avenue | | | | | East Chicago | IN | 46312 |
| Cengage Learning | P.O. Box 6904 | | | | | Florence | KY | 41022 |
| Cengage Learning | P.O. Box 95501 | | | | | Chicago | IL | 60694 |
| CENGAGE LEARNING | PO BOX 95999 | | | | | CHICAGO | IL | 60694 |
| Center Club, Inc. | 650 Town Center Dr. #Garden | | | | | Costa Mesa | CA | 92626 |
| Center For Computer-Assisted Legal Inst | 229/19th Avenue South | | | | | Minneapolis | MN | 55455 |
| Center For Creative Leadership | P.O. Box 26300 | | | | | Greensboro | NC | 27438 |
| Center For Education & Employment Law | 370 Technology Drive | | | | | Malvern | PA | 19355 |
| Center For Healthcare Education, Inc. | 6377 Riverside Ave. Bldg. A, Ste. 203 | P.O. Box 3008 | | | | Riverside | CA | 92506 |
| CENTER FOR HEARING & DEAF SERVICES., INC | 1945 Fifth Avenue | | | | | Pittsburgh | PA | 15219 |
| Center For Human Services | 1700 McHenry Village Way, #11 | | | | | Modesto | CA | 95350 |
| Center For Injury Prevention | 315 4th Ave | | | | | Chula Vista | CA | 91910 |
| Center For Spiritual Learning | 5801 Sandpoint Way Ne | | | | | Seattle | WA | 98105 |
| Center For Work Ethic Development | Dba: Bring Your A Game To Work | 2525 16th St., Ste. 214 | | | | Denver | CO | 80211 |
| Center For Work Ethic Development | 10698 West 12Th Lane | | | | | Lakewood | CO | 80215 |
| Center High School Top Ten | 3111 Center Court Lane | | | | | Antelope | CA | 95843 |
| Centerpale | c/o San Diego Convention Center | 111 West Harbor Drive | | | | San Diego | CA | 92101 |
| Centerpoint Energy | P.O. Box 4981 | | | | | Houston | TX | 77210 |
| Centerstage Events | 1567 Pinetree Ln | | | | | Palm Bay | FL | 32907 |
| Centra Care | 2600 Westhall Ln | Box 300 | | | | Maitland | FL | 32751 |
| Central Business Park | Attn: Phil Grau | c/o PKG Management Services, Inc. | 21555 Melrose Avenue, Suite 24 | | | Southfield | MI | 48075 |
| Central Business Park Ii, LLC | 5480 Corporate Drive, Suite 230 | | | | | Troy | MI | 48098 |
| Central Ca Hispanic Chamber Of Commerce | 2331 Fresno St., Ste. 114 | | | | | Fresno | CA | 93721 |
| Central California Women's Conference | P.O. Box 3187 | | | | | Turlock | CA | 95381 |
| Central California Elect. | 4254 N Selland Ave., Ste. 101 | | | | | Fresno | CA | 93722 |
| Central Catholic High School | 200 S. Carpenter Rd. | | | | | Modesto | CA | 95351 |
| CENTRAL CHRISTIAN COLLEGE OF KANSAS | 1200 S MAIN ST | | | | | MCPHERSON | KS | 67460 |
| Central Elevator Company Inc. | 1824 Vanderbilt | | | | | Portage | MI | 49024 |
| Central Equipment Service | 1650 Las Plumas, Ste. E | | | | | San Jose | CA | 95133 |
| Central Florida Christian Chamber Of | Commerce | 1631 Rock Springs Rd., Suite 239 | | | | Apopka | FL | 32712 |
| Central Glass Industries Inc. | 5445 Central Ave., #6 | | | | | Newark | CA | 94560 |
| Central Motive Power, Inc. | 6301 N Broadway | | | | | Denver | CO | 80216 |
| CENTRAL OCCUPATIONAL MED. PROVIDERS | PO BOX 2948 | | | | | RIVERSIDE | CA | 92516 |
| Central Pinellas Chamber Of Commerce | 151 Third Street Nw | | | | | Largo | FL | 33770 |
| Central Plaza, LLC | 3450 Wilshire Blvd., Suite 420 | | | | | Los Angeles | CA | 90010 |
| Central Plaza, LLC | c/o Wells Fargo Lockbox | Dept 8097 | | | | Los Angeles | CA | 90084 |
| CENTRAL SANITARY | 416 N 9TH ST | | | | | MODESTO | CA | 95350 |
| CENTRAL SANITARY SUPPLY | 416 N 9TH ST | | | | | MODESTO | CA | 95350 |
| Central Self Storage | 1148 Alpine Rd Ste 100 | | | | | Walnut Creek | CA | 94596 |
| CENTRAL SELF STORAGE | 700 MONTAGUE EXPRESSWAY | 700 MONTAGUE EXPRESSWAY | | | | MILPITAS | CA | 95035 |
| CENTRAL SELF STORAGE | 700 MONTAGUE EXPRESSWAY | | | | | MILPITAS | CA | 95035 |
| Central Unified School District | 4605 N. Polk | | | | | Fresno | CA | 93722 |
| Central Valley Business Journal | 4512 Feather River Drive | Ste E | | | | Stockton | CA | 95219 |
| Central Valley Classifieds Inc. | 90 E. Magill Ave., #102 | | | | | Fresno | CA | 93710 |
| CENTRAL VALLEY CULLIGAN | 2479 S. ORANGE AVE. | 2479 S. ORANGE AVE. | | | | FRESNO | CA | 93725 |
| CENTRAL VALLEY CULLIGAN | 2479 S. ORANGE AVE. | | | | | FRESNO | CA | 93725 |
| Central Valley Golf & Utility Vehicles | 3430 West Ashlan Ave., Ste. #101 | | | | | Fresno | CA | 93722 |
| Central Valley Hardware Company | P.O. Box 2008 | | | | | Stockton | CA | 95201 |
| Centric Elevator Corporation | 1455 S. Lipan St. | | | | | Denver | CO | 80223 |
| Centriq Group, LLC | 8700 State Line Rd | | | | | Leawood | KS | 66206 |
| Century Link Pblddition, LLC | 2450 Meadowbrook Pkwy | | | | | Duluth | GA | 30096 |
| Century Group International, Inc. | 222 N. Sepulveda Blvd., Ste. 2150 | | | | | El Segundo | CA | 90245 |
| CENTURY LIGHTING & ELECTRIC | 12820 EARHART AVE | | | | | AUBURN | CA | 95602 |
| Centurylink | P.O. Box 1319 | | | | | Charlotte | NC | 28201 |
| Centurylink | P.O. Box 96064 | | | | | Charlotte | NC | 28296 |
| Centurylink | P.O. Box 4300 | | | | | Carol Stream | IL | 60197 |
| Centurylink | 5454 West 110Th Street | Kxopk0801-8007 | | | | Overland Park | KS | 66211 |
| CENTURYLINK | 5454 WEST 110TH STREET | 5454 WEST 110TH STREET | | | | OVERLAND PARK | KS | 66211 |
| CENTURYLINK | PO BOX 29040 | | | | | PHOENIX | AZ | 85038 |
| Centurylink | P.O. Box 2961 | | | | | Phoenix | AZ | 85062 |
| Centurylink | P.O. Box 79133 | | | | | Phoenix | AZ | 85062 |
| Centurylink | P.O. Box 2348 | | | | | Seattle | WA | 98111 |
| Centurylink | P.O. Box 91154 | | | | | Seattle | WA | 98111 |
| Centurylink | P.O. Box 91155 | | | | | Seattle | WA | 98111 |
| CENTURYLINK QCC | 100 Centurylink Dr | | | | | Monroe | LA | 71203 |
| CENTURYLINK QCC | CENTURYLINK BUSINESS SERVICES | PO BOX 52187 | | | | PHOENIX | AZ | 85072 |
| Centurylink, Qcc | P.O. Box 52124 | | | | | Phoenix | AZ | 85072 |
| Cerner's LLC, Inc. | 102 BELMONT ST | | | | | JOHNSTOWN | PA | 15904 |
| Cerno's Inc. | 132 Belmont St. | | | | | Johnstown | PA | 15904 |
| Certified Plumbing Air & Heat, Inc. | 1401 Pennykamp St. N.E. | | | | | Palm Bay | FL | 32907 |
| Certitis Management, Inc. | 5445 Mead Dr. | | | | | Buena Park | CA | 90621 |
| CERTIPORT, INC. | 1276 SOUTH 820 EAST, STE. 200 | | | | | AMERICAN FORT | UT | 84003 |
| Cesar Arroyo | 613 S Fernsworth Ave | | | | | Aurora | IL | 60505 |
| CESAR MARTINEZ | 1134 HYACINTH WAY | | | | | CORONA | CA | 92882 |
| Cesar Martinez Jr | 1134 Hyacinth Way | | | | | Corona | CA | 92882 |
| Cesar Zamora | 532 Mondel Drive | | | | | Gilbert | AZ | 85233 |
| Cgh Medical Center | 100 E. Lefevre Road | | | | | Sterling | IL | 61081 |
| Cgs-Cpr Specialist, Inc. | 9271 Old Keene Mill Rd., Suite 200 | | | | | Burke | VA | 22015 |
| Chabot College | Reed L. Buffington | Visual & Performing Arts Center | 25555 Hesperian Blvd | | Hayward | CA | 94545 |
| Chad Alan Miller | 4834 S. Taylors Hill Drive | | | | | Taylorsville | UT | 84123 |
| Chad Beson | 509 NW 148th St | | | | | Vancouver | WA | 98685 |
| CHAD D RYTER | 1722 WOODBURN ST | | | | | COLORADO SPRINGS | CO | 80905 |
| Chad Etienne Warner | 2113 Lake Debra Dr. | #1932 | | | | Orlando | FL | 32835 |
| Chad Harris | 776 Jimmy Ann Dr #1514 | | | | | Daytona Beach | FL | 32114 |
| CHAD M PARSONS | 528 SOUTH LINCOLN ST #15 | | | | | LARAMIE | WY | 82070 |
| Chad Marcinak | 14222 Barber St | | | | | Westminster | CA | 92683 |
| Chad Miller | 400 E. 84th Ave. | | | | | Thornton | CO | 80229 |
| Chad Parsons | 528 south lincoln st #15 | | | | | Laramie | WY | 82070 |
| CHAD R BUTLER | 509 NW 148TH ST | | | | | VANCOUVER | WA | 98685 |
| Chad Ryter | 161 Broadway Ave | | | | | Sayville | NY | 11782 |
| Chad Ryter | 1722 Woodburn St | | | | | Colorado Springs | CO | 80905 |
| Chad Sandry | 6139 Preston Circle | | | | | Rocklin | CA | 95765 |
| Chad Smith | 7075 Leetsdale DR #J-38 | | | | | Denver | CO | 80224 |
| Chad Smith | 500 Chestuit Dr | | | | | Loveland | CO | 80538 |
| Chad Spindel | 848 N. Rainbow Blvd #3314 | | | | | Las Vegas | NV | 89107 |
| Chad Tibbs | 4900 N Hwy 99 #44 | | | | | Stockton | CA | 95212 |
| Chad Waxman | 4413 Morgan Lane | | | | | Davie | FL | 33328 |
| Chad Wellbacher | 147 Horner St. | | | | | Marion | OH | 43302 |
| Chad Winer | 4 Newbury Way | | | | | Ladera Ranch | CA | 92694 |
| Chadrick Brown | 805 112th SE, G102 | | | | | Everett | WA | 98208 |
| Chadwich Chevalier | 1300 N E 131st ST | | | | | Miami | FL | 33161 |
| CHADWICH R CHEVALIER | 1300 N E 131ST ST | | | | | MIAMI | FL | 33161 |
| Chadwick Freeman | 321 Coronation Drive | | | | | O'Fallon | MO | 63366 |
| Chaffey Joint Union High School District | 6001 Milliken Avenue | | | | | Alta Loma | CA | 91737 |
| Chaffey Joint Union High School District | Los Cisos High School | Tom Mitchell Admin. | | | | Rancho Cucamonga | CA | 91737 |
| Chaffey Joint Union High School District | 1245 N. Euclid Ave. | Attn: Pam Merenda | | | | Ontario | CA | 91762 |
| Chaffey Joint Union High School District | 211 W. Fifth Street | | | | | Ontario | CA | 91762 |
| Chaile Steinberg | Brian J. Robbins c/o Robbins Arroyo LLP | 600 B Street, Suite 1900 | | | | San Diego | CA | 92101 |
| Chalon Carroll DePrim | 3316 Bishop Park Drive | #729 | | | | Winter Park | FL | 32792 |
| Chamaine Shotwell | 1037 SWEEPSTAKES LN | | | | | FLORISSANT | MO | 63034 |
| Chamber Directory Services | P.O. Box 823 | | | | | Ellendale | TN | 38029 |
| Chamber Of Commerce | Greater Rochester Metro | Chamber Of Commerce, Inc. | | | | Rochester | NY | 14604 |
| Chamber Of Commerce | 500 | Attn: Member Services | | | | Washington | DC | 20005 |
| Chamber Of Commerce | 2009 14th Street N., Ste. 111 | | | | | Arlington | VA | 22201 |
| Chamber Of Commerce | The Charlston Regional Chamber | Of Commerce And Development | | | | Charlston | WV | 25301 |
| Chamber Of Commerce | P.O. Box 8595 | | | | | South Charleston | WV | 25303 |
| Chamber Of Commerce | West Virginia | P.O. Box 2789 | | | | Charleston | WV | 25330 |
| Chamber Of Commerce | Metro Atlanta | Chamber Of Commerce | | | | Atlanta | GA | 30303 |
| Chamber Of Commerce | Jacksonville Chamber Of Commerce | 3 Independent Drive | | | | Jacksonville | FL | 32202 |
| Chamber Of Commerce | Hispanic Chamber Of Commerce Of Centr | 315 E. Robinson St. Suite 190 | | | | Orlando | FL | 32801 |
| Chamber Of Commerce | Orlando Regional Chamber Of Commerce | Po Box 1234 | | | | Orlando | FL | 32802 |
| Chamber Of Commerce | Melbourne Palm Bay Area | Chamber Of Commerce | | | | Melbourne | FL | 32901 |
| Chamber Of Commerce | Cocoa Beach Area | Chamber Of Commerce | | | | Merritt Island | FL | 32952 |
| Chamber Of Commerce | Greater Pompano Beach | 2200 East Atlantic Blvd | | | | Pompano Beach | FL | 33062 |
| Chamber Of Commerce | Chile U.S. Chamber Of Commerce | Biltmore Hotel Exec Off. Cn Ste. 210 | | | | Coral Gables | FL | 33134 |
| Chamber Of Commerce | Broward County | Chamber Of Commerce | | | | Ft. Lauderdale | FL | 33306 |
| Chamber Of Commerce | Greater Brandon | Chamber Of Commerce | | | | Brandon | FL | 33511 |
| Chamber Of Commerce | Greater Tampa Chamber Of Commerce | P.O. Box 420 | | | | Tampa | FL | 33601 |
| Chamber Of Commerce | Clearwater Regional | Chamber Of Commerce | | | | Clearwater | FL | 33757 |
| Chamber Of Commerce | Lakeland Area | P.O. Box 3607 | | | | Lakeland | FL | 33802 |
| Chamber Of Commerce | Greater Barlow Chamber Of | Commerce | | | | Barlow | FL | 33830 |
| Chamber Of Commerce | 200 Main Street | | | | | Safety Harbor | FL | 34695 |
| Chamber Of Commerce | Kissimmee/Osceola County | 1425 East Vine Street | | | | Kissimmee | FL | 34744 |
| Chamber Of Commerce | St. Cloud/Greate Osceola | 1200 New York Avenue | | | | St. Cloud | FL | 34769 |
| Chamber Of Commerce | Of Commerce Map Project | 1717 Dixie Hwy, Suite 500 | | | | Ft Wright | KY | 41011 |
| Chamber Of Commerce | Of Commerce Map Project | Jacksonville Regional | | | | Jacksonville | FL | 32092 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Chamber Of Commerce | 20600 Eureka | 1511 Pearl Street Nw | | | | Taylor | MI | 48180 |
| Chamber Of Commerce | Grand Rapids Area Chamber Of Commerce | 1511 Pearl Street Nw | | | | Grand Rapids | MI | 49503 |
| Chamber Of Commerce | Springfield Area Chamber Of Commerce | 202 S. John Q. Hammons Pkwy | | | | Springfield | MO | 65801 |
| Chamber Of Commerce | 3421 N. Causeway Blvd. | | | | | Metairie | LA | 70002 |
| Chamber Of Commerce | New Orleans Regional | Chamber Of Commerce | | | | New Orleans | LA | 70130 |
| Chamber Of Commerce | New Orleans Regional Chamber Of Commerce | P.O. Box 60836 | | | | New Orleans | LA | 70160 |
| Chamber Of Commerce | Greater Dallas Chamber | 700 North Pearl Street #1200 | | | | Dallas | TX | 75201 |
| Chamber Of Commerce | Forth Worth Chamber Of Commerce | Attn: Terry Johnson | | | | Fort Worth | TX | 76102 |
| Chamber Of Commerce | Pasadena Texas | 4334 Fairmont Parkway | | | | Pasadena | TX | 77504 |
| Chamber Of Commerce | North San Antonio Chamber Of Commerce | 12930 Country Parkway | | | | San Antonio | TX | 78216 |
| Chamber Of Commerce | Greater Austin Chamber Of Commerce | 210 Barton Springs Rd, Ste. 400 | | | | Austin | TX | 78704 |
| Chamber Of Commerce | Aurora Chamber Of Commerce | 562 Sable Boulevard, Ste. 200 | | | | Aurora | CO | 80011 |
| Chamber Of Commerce | Hispanic Chamber Of Commerce | P.O. Box 2014 | | | | Colorado Springs | CO | 80903 |
| Chamber Of Commerce | The Greater Colorado Springs | Chamber Of Commerce | | | | Colorado Springs | CO | 80903 |
| Chamber Of Commerce | 175 E. University Blvd. (400 S) | Ste. 600 | | | | Salt Lake City | UT | 84111 |
| Chamber Of Commerce | West | Chamber Of Commerce Bldg | | | | West Valley City | UT | 84120 |
| Chamber Of Commerce | 5800 W Glenn Dr Ste 275 | | | | | Glendale | AZ | 85301 |
| Chamber Of Commerce | Henderson | 590 S. Boulder Highway | | | | Henderson | NV | 89015 |
| Chamber Of Commerce | Torrance Area | Chamber Of Commerce | | | | Torrance | CA | 90503 |
| Chamber Of Commerce | The Chamber | One World Trade Center, Ste. 206 | | | | Long Beach | CA | 90831 |
| Chamber Of Commerce | 9047 Arrow Rte Ste 180 | | | | | Rancho Cucamonga | CA | 91730 |
| Chamber Of Commerce | El Monte/So El Monte | Chamber Of Commerce | | | | El Monte | CA | 91734 |
| Chamber Of Commerce | Ontario Chamber Of Commerce | 421-B North Euclid Avenue | | | | Ontario | CA | 91762 |
| Chamber Of Commerce | San Bernardino Area | Chamber Of Commerce | | | | San Bernardino | CA | 92402 |
| Chamber Of Commerce | Santa Ana | P.O. Box 205 | | | | Santa Ana | CA | 92702 |
| Chamber Of Commerce | Santa Ana Chamber Of Commerce | 2020 N. Broadway, 2nd Floor | | | | Santa Ana | CA | 92706 |
| Chamber Of Commerce | Hayward Chamber Of Commerce | Membership Department | | | | Hayward | CA | 94541 |
| Chamber Of Commerce | San Jose Silicon Valley Chamber | Of Commerce | | | | San Jose | CA | 95113 |
| Chamber Of Commerce | California Chamber Of Commerce | 1332 North Market Blvd. | | | | Sacramento | CA | 95834 |
| Chamber Of Commerce | California Chamber Of Commerce | P.O. Box 526020 | | | | Sacramento | CA | 95862 |
| Chamber Of Commerce | Greater Vancouver | 1101 Broadway, Suite 120 | | | | Vancouver | WA | 98660 |
| Chamber Of Commerce Anaheim | 2400 E Katella Ave Ste 725 | | | | | Anaheim | CA | 92806 |
| Chamber Of Commerce Map Project | 7766 Ewing Blvd., Ste. 200 | | | | | Florence | KY | 41042 |
| Chamberwest | 1241 West Village Main Dr, Ste. B | | | | | West Valley City | UT | 84119 |
| CHAMINADE UNIVERSITY | 3140 Waialae Ave | | | | | Honolulu | HI | 96816 |
| Championship Auto Shows, Inc. | 1092 Centre Road | | | | | Auburn Hills | MI | 48326 |
| CHANA C FERRELL | 8728 SPRING TREE DRIVE | | | | | TAMPA | FL | 33637 |
| Chana Ferrell | 8713 Springtree Drive | | | | | Tampa | FL | 33637 |
| Chanda Chheng | 984 S Daniel Way | | | | | San Jose | CA | 95128 |
| Chanburee Ouk | 1047 Molino Avenue | | | | | Long Beach | CA | 90804 |
| Chanda Davis | 3910 Harmony Dr #214 | | | | | Colorado Springs | CO | 80917 |
| Chanda Washington | 5807 Plantation Crest Dr | | | | | Katy | TX | 77449 |
| CHANDEL D MARQUEZ | 9932 LINDEN AVE | | | | | BLOOMINGTON | CA | 92316 |
| Chandel Marquez | 213 w. Budd st | | | | | ontario | CA | 91762 |
| Chandel Marquez | 9932 Linden Ave | | | | | Bloomington | CA | 92316 |
| Chander Clark | 625 Belhorie Dr | | | | | Orlando | FL | 32805 |
| Chandler Easley Cooper | 2211 6th Ave | | | | | Sacramento | CA | 95818 |
| Chandra Anne Namunnart | 1552 Hooehua St | | | | | Pearl City | HI | 96782 |
| Chandra Arthur | 34700 Jaclyn Drive | | | | | Solon | OH | 44139 |
| Chandra Collier | 2515 Heather Brook Ln 708 | | | | | Arlington | TX | 76006 |
| Chandra Curry | 7205 Irongate Ave #D | Apt. #210 | | | | Largo | FL | 33770 |
| CHANDRA D ARTHUR | 34700 JACLYN DRIVE | | | | | SOLON | OH | 44139 |
| CHANDRA E MCKINNEY | 694 JAMESTOWN BLVD | #1260 | | | | ALTAMONTE SPRINGS | FL | 32714 |
| Chandra Halburton | 19252 Curtain Ave | | | | | Eastpointe | MI | 48021 |
| Chandra Hurt | 1714 Great Ridge Dr. | | | | | Plant City | FL | 33566 |
| Chandra McKinney | 694 Jamestown Blvd #1260 | | | | | Altamonte Springs | FL | 32714 |
| Chandra McKinney | 1212 S. Hiawassee Rd. #512 | | | | | Orlando | FL | 32835 |
| Chandra McMillon | 2477 Wilshire Way | | | | | Douglasville | GA | 30135 |
| CHANDRA R MCMILLON | 2477 WILSHIRE WAY | | | | | DOUGLASVILLE | GA | 30135 |
| Chandreyi Sarkar | 1903 Loma Linda Drive | | | | | Irving | TX | 75063 |
| Chanel Brown | 2927 Seyburn St | | | | | Detroit | MI | 48214 |
| Chanel Brown | 4006 Marconi Ave | | | | | Sacramento | CA | 95821 |
| Chanel Haynes | 5600 SMU BLVD | Apt#2332 | | | | Dallas | TX | 75206 |
| CHANEL P HAYNES | 5600 SMU BLVD | APT#2332 | | | | DALLAS | TX | 75206 |
| Chanel Sterling | P.O. Box 540151 | | | | | Grand Prairie | TX | 75054 |
| Chanel Yorrice | 1615 Warrior Lane #2 | | | | | Honolulu | HI | 96813 |
| Chanfrau & Chanfrau, P.I. | 701 N. Peninsula Dr. | | | | | Daytona Beach | FL | 32118 |
| CHANG H KIM | 3503 W. GREENTREE CIR | UNIT B | | | | ANAHEIM | CA | 92804 |
| Chang Hwan Kim | 3503 W. Greentree Cir | Unit B | | | | Anaheim | CA | 92804 |
| Chanla Parsley | 13721 N. Pawnee Ave | | | | | Tampa | FL | 33617 |
| CHANNING L. BETE CO., INC. | P.O. Box 3538 | | | | | SOUTH DEERFIELD | MA | 01373 |
| Channoa Em | 2955 Next Avenue #13 | | | | | San Jose | CA | 95128 |
| Chantal Keyes | 16311 W 141st Ter | | | | | Olate | KS | 66062 |
| Chante Martin | 2172 E. Carla Vista Pl | | | | | Chandler | AZ | 85225 |
| Chantel Bosso | 1792 CUMBERLAND GREEN DR UNIT 430 | | | | | ST.CHARLES | IL | 60174 |
| Chantel Cooper | 905 Lincoln St. | | | | | Watsonville | CA | 95076 |
| CHANTEL D MILLER | 3860 BASSWOOD DR | | | | | DALLAS | TX | 75241 |
| Chantel Fields | 1382 Acacia St | | | | | Pittsburg | CA | 94565 |
| CHANTEL L WILLIAMS | 3503 QUEEN ANNE WAY | | | | | COLORADO SPRINGS | CO | 80917 |
| CHANTEL M BOSSO | 1792 CUMBERLAND GREEN DR UNIT 430 | | | | | ST CHARLES | IL | 60174 |
| CHANTEL M TAFOYA | 17379 E. WARREN PLACE | #6:#106 | | | | AURORA | CO | 80013 |
| Chantel Martin | 133 E. Meadow Lane | | | | | Rialto | CA | 92377 |
| Chantel Miller | 3860 Basswood Dr | | | | | Dallas | TX | 75241 |
| Chantel Tafoya | 17379 E. Warren Place #EE106 | | | | | Aurora | CO | 80013 |
| Chantel Williams | 9811 Caballero Dr. | | | | | Houston | TX | 77078 |
| Chantel Williams | 3503 Queen Anne Way | | | | | Colorado Springs | CO | 80917 |
| Chantelle Johnson | 4560 London Ln | | | | | Colorado Springs | CO | 80916 |
| Chanthan Chhoeurn | 415 E Caroline St | | | | | San Bernardino | CA | 92408 |
| Chanthoeun Pen | 2708 Dogwood Cir | | | | | Stockton | CA | 95210 |
| Chanthol Azarpour | 4978 Brewster Ave | | | | | San Jose | CA | 95124 |
| Chanthol Azarpour | 1717 Ala Wai Blvd Apt 2704 | | | | | Honolulu | HI | 96815 |
| Chantuye McCoy | 515 Peerless Way #1 | | | | | Tracy | CA | 95376 |
| Chao Xiong | 76 W Sierra Ave Apt 103 | | | | | Fresno | CA | 93704 |
| Charese Griffin | 409 Canterbury Way | | | | | Jonesboro | GA | 30236 |
| Charese Crawford | 35 Heaton Dr | | | | | Covington | GA | 30016 |
| Charina Sarmiento | 10959 Sea Hawk Ct | | | | | Stockton | CA | 95209 |
| Charis Ortiz | 8645 Oak Bluff Drive | | | | | Orlando | FL | 32827 |
| Charissa Forrige | 5 Benson St | | | | | Providence | RI | 02908 |
| Charissa Galvan | 4051 W. Viking Rd. #176 | | | | | Las Vegas | NV | 89103 |
| Charissa Galvan | 2540 Country Hills Road #286 | | | | | Brea | CA | 92821 |
| Charissa Galvan | 4508 Duval #102 | | | | | Austin | TX | 78727 |
| CHARISSA Y GALVAN | 2540 COUNTRY HILLS ROAD | #286 | | | | BREA | CA | 92821 |
| Charissa Y. Galvan | 2540 Country Hills Rd. #286 | | | | | Brea | CA | 92821 |
| Charisse Jackson | 18 Jamboree Ct | | | | | Sacramento | CA | 95835 |
| Charisse Landry | 2744 W. 23rd ST | | | | | Chicago | IL | 60608 |
| Charisse Phillips | 812 SE 136th Ave. 125 | | | | | Vancouver | WA | 98683 |
| Charisse Ross | 2392 Hessel Ave | | | | | Rochester Hill | MI | 48307 |
| Charisse Voelkner | 4427 Wilowrun Lane | | | | | Tampa | FL | 33624 |
| CHARITA PENNMAN | 11951 AMHERST CIRCLE | | | | | OAK HILLS | CA | 92344 |
| Charity Garrison | 2672 Amaya Terrace | | | | | Lake Mary | FL | 32746 |
| Charity Howard | 605 Mediana Loop | | | | | Bay Point | CA | 94565 |
| Charity Watkins | 1295 Smith Grye RD | | | | | Winchaga... | MA | 98971 |
| Charla Dooley | 1920 Sandoval St | | | | | Austin | TX | 78741 |
| CHARLA M SESSION | 1907 GREENWOOD AVE | UNIT B | | | | AUSTIN | TX | 78723 |
| Charla Session | 1907 Greenwood Ave | Unit B | | | | Austin | TX | 78723 |
| Charlayne Goyens | 4410 N Clearfield Ave | | | | | Tampa | FL | 33603 |
| Charlee Faulk | 11926 126th Street Ct E | | | | | Puyallup | WA | 98374 |
| Charleen Brown | 1108 N Taylor Rd | | | | | Brandon | FL | 33510 |
| CHARLEEN E BROWN | 1108 N TAYLOR RD | | | | | BRANDON | FL | 33510 |
| Charlene Amis | 9102 Sheldon Road apt 1616 | | | | | Tampa | FL | 33615 |
| Charlene Ayers | 1030 Grove Avenue Apt# 30L | | | | | Edison | NJ | 08820 |
| Charlene Dellinger | 491 E 83rd Dr | | | | | Denver | CO | 80229 |
| Charlene Derby | 18922 Jane Cir | | | | | Santa Ana | CA | 92705 |
| Charlene Greene | 4950 Hidden Creek Rd | | | | | Melbourne | FL | 32935 |
| CHARLENE M AMIS | 9102 SHELDON ROAD APT 1616 | | | | | TAMPA | FL | 33615 |
| Charlene Miller | 7500 Equinox Landing Ct. | Apt. 301 | | | | Gainesville | VA | 20155 |
| Charlene Morrell | 2729 Madison St | | | | | Denver | CO | 80205 |
| Charlene Oldervik | 8277 La Junta Lane | | | | | Rancho Cucamonga | CA | 91730 |
| Charlene Wilson | 3410 W Chicago Blvd #106 | | | | | Detroit | MI | 48206 |
| CHARLES A SIKES | 128 PLAINVIEW DR | | | | | PALM COAST | FL | 32164 |
| Charles Abbott Contracting, Inc. | 534 Bethesda School Hd | | | | | Lawrenceville | GA | 30044 |
| Charles Alvarado | Farmer Case Hack & Fedor | 3900 Meadows Lane | Suite 213 | | | Las Vegas | NV | 89107 |
| Charles Austin | 11794 Village Pond Way | | | | | Rancho Cordova | CA | 95742 |
| Charles Ayodele | P O Box 164 | | | | | Rancho Cucamonga | CA | 91729 |
| Charles Banks | 619 S Walnut St | | | | | Blairsville | PA | 15717 |
| Charles Benson | 1275 Baker rd. #B6 | | | | | Virginia Beach | VA | 23455 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Charles Benson | 2517 Robin Court | | | | Bedford | TX | 76021 |
| Charles Black | 2701 Tamarak Ave | | | | Stockton | CA | 95207 |
| Charles Bohe | 87-124 Kulahelela Pl | | | | Waianae | HI | 96792 |
| Charles Bowen | 2045 Lake Park Dr., P | | | | Smyrna | GA | 30080 |
| CHARLES BROWN | 16167 CARRIAGE TRADE LANE | | | | SOUTHFIELD | MI | 48075 |
| Charles Burckhard | 200 Austin Dr. | | | | Fairless Hills | PA | 19030 |
| Charles Carter Grimes | 860 N Orange Ave #332 | | | | Orlando | FL | 32801 |
| Charles Chase | 146 Third St. | | | | Woodland | CA | 95695 |
| Charles Ciolino | 13518 South Laramie | | | | Crestwood | IL | 60445 |
| Charles Ciolino | Trent A. McCain c/o McCain Law Offices PC | 2145 W. 95th Street | | | Chicago | IL | 60643 |
| Charles Coffin | 7840 Collins Ridge Blvd | | | | Jacksonville | FL | 32244 |
| CHARLES D LITTLE | 2634 OLEANDER LAKES DRIVE | | | | BRANDON | FL | 33511 |
| Charles Dickson | 2208 Stillington St | | | | Orlando | FL | 32835 |
| Charles Dowdy | 2321 Campus Lake Court | | | | Tampa | FL | 33612 |
| Charles Dowdy Jr | 2321 Campus Lake Court | | | | Tampa | FL | 33612 |
| Charles Dyer | 1382 Red apple Lane | | | | West Palm Beach | FL | 33415 |
| Charles E Ashton | 411 N. Kyrene Rd. # 126 | | | | Chandler | AZ | 85226 |
| CHARLES E MALDONADO | 5561 DUNBAR COURT | | | | COLORADO SPRINGS | CO | 80918 |
| CHARLES E MERISEAL | 1137 BOSWELL DR | | | | LARAMIE | WY | 82070 |
| Charles E. Pell, Assistant US Attorney | United States Courthouse | 411 West Fourth Street | Suite 8000 | | Santa Ana | CA | 92701 |
| Charles Eggleston | 10102 Oakleaf Ave. | | | | Tampa | FL | 33612 |
| Charles Evenson | 2540 Antelope Road | | | | Fort Collins | CO | 80525 |
| CHARLES F MCMILLAN | 7523 SPRINGBOX DR | | | | FAIRBURN | GA | 30213 |
| Charles Finch | 4042 Crescent Rd. | | | | Elliott City | MD | 21042 |
| Charles Fisk | 18124 114th St E | | | | Bonney Lake | WA | 98391 |
| Charles Freitag | 6021 Ridge View Dr. | | | | Alexandria | KY | 41001 |
| CHARLES G BLACK | 2701 TAMARASK AVE | | | | STOCKTON | CA | 95207 |
| Charles Gammon | 8744 E Valley View Dr | | | | Scottsdale | AZ | 85250 |
| Charles Gracia | 5236 St. Lucia Drive | | | | Lakeland | FL | 33812 |
| Charles H Freeland | 2641 Old Meder Rd | | | | Rescue | CA | 95672 |
| Charles H. Brower, Attorney At Law | 900 Fort St., Suite 1210 | | | | Honolulu | HI | 96813 |
| Charles H. Johnson | 4110 E. Chicago Ave. | | | | Las Vegas | NV | 89104 |
| Charles Hadden | 8461 Southhampton Dr | | | | Miramar | FL | 33025 |
| Charles Hanley | 1867 Juarez St | | | | Seaside | CA | 93955 |
| Charles Hardiman | 5861 N. Apopka Vineland Rd. | | | | Orlando | FL | 32818 |
| Charles Harrison | 6920 Foxcroft | | | | Humble | TX | 77338 |
| Charles Hein | 16059 W Clinton St | | | | Surprise | AZ | 85379 |
| Charles Hettinger | 101 Huron Ave | | | | Tampa | FL | 33606 |
| Charles Higginbotham | 2306 Woodvine Ct. | | | | Valrico | FL | 33594 |
| Charles Hill | 53483 Day Rd | | | | La Pine | OR | 97739 |
| Charles Huelsman | 19282 Beaver Creek Rd | | | | Oregon City | OR | 97045 |
| CHARLES J BURCKHARD | 200 AUSTIN DR | | | | FARELESS HILLS | PA | 19030 |
| CHARLES J KAMWERU | 41102 HATTON GARDEN CT | | | | LAKE ELSINORE | CA | 92532 |
| Charles J McLaughlin | 631 South Fashion Park Street | Apt. D | | | Orange | CA | 92866 |
| CHARLES J. CIOLINO | C/O MCCAIN LAW OFFICES, P.C. | ATTN: TRENT A. MCCAIN | 5655 BROADWAY | | MERRILLVILLE | IN | 46410 |
| Charles Jarrett | 3905 E. Amberwood Drive | | | | Phoenix | AZ | 85048 |
| Charles Jewell | 7815 Piedronceli | | | | San Antonio | TX | 78253 |
| Charles Kamweru | 41102 Hatton Garden CT | | | | Lake Elsinore | CA | 92532 |
| Charles Kaplan | 1732 Whitecliff Way | | | | Walnut Creek | CA | 94596 |
| Charles Kleiser | 400 Bannon Street | | | | Sacramento | CA | 95811 |
| Charles Kovacs | 816 Village Dr | | | | Somerset | NJ | 08873 |
| CHARLES L AUSTIN | 11794 VILLAGE POND WAY | | | | RANCHO CORDOVA | CA | 95742 |
| CHARLES L RUSSELL | 205 E HARRISON | | | | REPUBLIC | MO | 65738 |
| Charles Lane | 735 24th Ave. N. | | | | St. Petersburg | FL | 33704 |
| Charles Lee | 1815 E. Arabian Drive | | | | Gilbert | AZ | 85296 |
| Charles Lewis | 216 8th St | | | | Joshua | TX | 76058 |
| Charles Lindsay | 16124 Fobbs Drive | | | | Tampa | FL | 33618 |
| Charles Little | 2634 Oleander Lakes Drive | | | | Brandon | FL | 33511 |
| Charles Lively | 1620 Abbott Lane NW | | | | Atlanta | GA | 30318 |
| CHARLES M DICKSON | 2208 STILLINGTON ST | | | | ORLANDO | FL | 32835 |
| Charles Maldonado | 5561 Dunbar Court | | | | Colorado Springs | CO | 80918 |
| Charles Marks | 112 Evening Sun Dr | | | | St. Mary's | GA | 31558 |
| Charles McDonald | 1012 Sanders Drive | | | | Laramie | WY | 82072 |
| Charles McMillan | 7523 Springbox Dr. | | | | Fairburn | GA | 30213 |
| Charles Meriseal | 1137 Boswell Dr. | | | | Laramie | WY | 82070 |
| Charles Miller | 5055 TWP Rd 383 | | | | Glenford | OH | 43739 |
| Charles Nabsyn | 900 W. Grove Parkway, Apt. 1083 | | | | Tempe | AZ | 85283 |
| Charles Nesbitt | 132 Huckleberry Branch Ct | | | | Daytona Beach | FL | 32124 |
| CHARLES P DYER | 1382 RED APPLE LANE | | | | WEST PALM BEACH | FL | 33415 |
| Charles Palladino | 2503 CHESTNUT LN | | | | CINNAMINSON | NJ | 08077 |
| Charles Powers | 12321 Tracy Ann Road | | | | Jacksonville | FL | 32223 |
| CHARLES R FISK | 18124 114TH ST E | | | | BONNEY LAKE | WA | 98391 |
| CHARLES R JEWELL | 7815 PEDRONCELLI | | | | SAN ANTONIO | TX | 78253 |
| CHARLES R MCDONALD | 1012 SANDERS DRIVE | | | | LARAMIE | WY | 82072 |
| CHARLES R YOUNG | P O BOX 1815 | | | | COLTON | CA | 92324 |
| Charles R. Peel | 424 Union St. | | | | Verona | PA | 15147 |
| Charles Rayner | 17 Freemonts Lor | | | | Sullivan | ME | 04664 |
| Charles Reese | 725 Solitude Dr | | | | Oakley | CA | 94561 |
| Charles Reitford | 3282 Santa Rosa Ct | | | | Union City | CA | 94587 |
| Charles Robeson | 4706 NE 68th Ave | | | | Portland | OR | 97218 |
| Charles Ross | 1239 Sheperd St. N.W. | | | | Washington | DC | 20011 |
| Charles Russell | 205 E Harrison | | | | Republic | MO | 65738 |
| Charles Sanders | 10860 Glengarry Lane | | | | Dublin | CA | 94568 |
| Charles Satchwill | 1391 NW St. Lucie West Blvd #106 | | | | Port St. Lucie | FL | 34986 |
| Charles Schulze | 225 Country Club Dr #C327 | | | | Largo | FL | 33771 |
| Charles Shelton | 3447 E Granite View Dr | | | | Phoenix | AZ | 85044 |
| Charles Sikes | 128 PlanView Dr | | | | Palm Coast | FL | 32164 |
| Charles Simpkinson | 5522 E Costilla Dr | | | | Centennial | CO | 80122 |
| Charles Slaney | 5525 SW Homesteader Road | | | | Wilsonville | OR | 97070 |
| Charles Smith | 1484 CR318 | | | | Bushnell | FL | 33513 |
| Charles Smith | 510 Lake Bonny Dr E | | | | Lakeland | FL | 33801 |
| Charles Southerland | 2280 Simmons St | Unit C | | | Dupont | WA | 98327 |
| Charles Summers | Jason L. Harr c/o The Harr Law Firm | 1326 South Ridgewood Ave., Suite 12 | | | Daytona Beach | FL | 32114 |
| CHARLES T BANKS | 619 S WALNUT ST | | | | BLAIRSVILLE | PA | 15717 |
| Charles Thies | 2399 Palm Harbor Dr | | | | Ft Walton Beach | FL | 32547 |
| Charles Thompson | 21230 Lahser Rd Apt 202 | | | | Southfield | MI | 48033 |
| Charles Timothy Freel | 2039 Holiday Park Drive | | | | Pittsburgh | PA | 15239 |
| Charles Tombazian | Innovative Strategies, LLC | 13133 N. 101st Way | | | Scottsdale | AZ | 85260 |
| Charles Torman | 2308 Kindlewood Lane | | | | Midway Park | NC | 28544 |
| Charles Vaughn | 1403 McMichael Pl | | | | Brandon | FL | 33511 |
| Charles Vaughn | 12378 Foxmoor Peak Dr | | | | Riverview | FL | 33579 |
| CHARLES W LINDSAY | 16124 FOXFIRE DRIVE | | | | TAMPA | FL | 33618 |
| CHARLES W REESE | 725 SOLITUDE DR | | | | OAKLEY | CA | 94561 |
| CHARLES W WINZER | 1718 W PECAN RD | | | | PHOENIX | AZ | 85041 |
| Charles W. Mitchell, Iii | 21255 W. Cascade Ct. | | | | Plainfield | IL | 60544 |
| Charles Walt | 726 N. Taft Hill Rd. | | | | Fort Collins | CO | 80521 |
| Charles Welch | 1800 The Greens Way 206 | | | | Jacksonville | FL | 32250 |
| Charles Wheeler | 1015 Arnold Street | Apt. C | | | Laramie | WY | 82070 |
| Charles Wilkinson | 891 South Dean Circle | | | | Deltona | FL | 32738 |
| Charles Winn | 812 Bogalm Lane | | | | Ripon | CA | 95366 |
| Charles Winzer | 1718 W Pecan Rd | | | | Phoenix | AZ | 85041 |
| Charles Xiong | 8278 Union Creek Way | | | | Sacramento | CA | 95828 |
| Charles Young | 74156 Angela Camp Rd | | | | Palm Desert | CA | 92260 |
| Charles Zaruba | 3701 E. Greenway | | | | Zephyrhills | FL | 33541 |
| Charleselle Arceneaux | 459 Sunnyhill Dr | | | | Jonesboro | GA | 30238 |
| CHARLESELLE R ARCENEAUX | 459 SUNNYHILL DR | | | | JONESBORO | GA | 30238 |
| CHARLESTON AREA ALLIANCE | 1116 SMITH STREET | | | | CHARLESTON | WV | 25301 |
| CHARLESTON BUSINESS MACHINES, INC. | 309 W. WASHINGTON STREET | | | | CHARLESTON | WV | 25302 |
| Charleston Civic Center | 200 Civic Center Drive | | | | Charleston | WV | 25301 |
| Charleston Cut Flower Co. | P.O. Box 1868 | | | | Charleston | WV | 25327 |
| CHARLESTON NEWSPAPER | PO BOX 2993 | | | | CHARLESTON | WV | 25330 |
| Charley Vu | 9434 Overcrossing Dr | | | | Jonesboro | GA | 30236 |
| Charley Woods-Grach | 4590 Champions VW | Apt. 260 | | | Colorado Springs | CO | 80923 |
| CHARLIE C LIEU | 1392 ENCHANTE WAY | | | | OCEANSIDE | CA | 92056 |
| Charlie Harris | 622 Tanners Pointe Circle | | | | Lawrenceville | GA | 30044 |
| Charlie Hill | 25410 Bachelor Lane | | | | Bend | OR | 97701 |
| Charlie Lieu | 1392 Enchante Way | | | | Oceanside | CA | 92056 |
| Charlie Miller | 1842 Independence St. | | | | Lakewood | CO | 80215 |
| Charlie's Day & Night | 706 W. Third Street | | | | Sterling | IL | 61081 |
| Charlotta Butler | 7829 South Indiana Ave | | | | Chicago | IL | 60619 |
| Charlotte Branch | 403 Spring Lake Circle | | | | Morrow | GA | 30260 |
| CHARLOTTE BRITTINGHAM TR | GW JAMES SPOUSE | F8O HOBBY BRITTINGHAM | 2330 N RIVERSIDE DRIVE | | NONALANTIC | FL | 32963 |
| Charlotte Cox-Turner | 1205 East Harrison St | | | | Tacoma | WA | 98404 |
| Charlotte Keezer | 817 Camelback Pl | | | | Pleasant Hill | CA | 94523 |
| CHARLOTTE M THOMAS | 6030 GREENVIEW | | | | DETROIT | MI | 48228 |
| Charlotte Newman | 1316 W Michigan Ave | | | | Phoenix | AZ | 85023 |
| Charlotte Pence | 2339 Ellington Place | | | | Charleston | IL | 61025 |

| AddrName | Addr1 | Addr2 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Charlotte Scott | 1211 Bay Ridge Ln | | | | Suamico | WI | 54173 |
| Charlotte Sturkie | 7056 S. 35th Court | | | | Centennial | CO | 80122 |
| Charlotte Thomas | 6030 Greenview | | | | Detroit | MI | 48228 |
| Charlotte Thomas | 221 Berry St. | | | | Park Forest | IL | 60466 |
| Charmaine Adams | 8105 Geranium Ln | | | | Forth Worth | TX | 76123 |
| Charmaine Jackson | 4555 Anjelina Circle South | | | | Colorado Springs | CO | 80916 |
| Charmaine Rose | 2119 W. Sewaha St | | | | Tampa | FL | 33612 |
| Charmaine Williams | 2000 NW 188th Ten | | | | Miami | FL | 33056 |
| Charmanine Kitchen | 6933 Bulkley Ter N | | | | St. Petersburg | FL | 33709 |
| Charmin Sterbenz | 504 Hickory Court | | | | Grimes | IA | 50111 |
| Charna Burse-Brown | 13440 Bellingham Drive | | | | Tampa | FL | 33625 |
| Charnell Conley | 13208 Winchester Ave | | | | Harvey | IL | 60426 |
| Charneshia Meriwether | 338 Garfield St | | | | San Francisco | CA | 94132 |
| Charolette Ybarra | 1689 Hood Court | | | | Santa Clara | CA | 95051 |
| Charondra Alberta Mosley | 4012 W Gray St | | | | Tampa | FL | 33609 |
| Charsae Perry | c/o Foote, Mielke, Chavez & O'Neil, LLC | Attn: Robert Foote | 10 West State Street, Suite 200 | | Geneva | IL | 60134 |
| Charter Communications | P.O. Box 742614 | | | | Cincinnati | OH | 45274 |
| Charter Communications | P.O. Box 742615 | | | | Cincinnati | OH | 45274 |
| Charter Communications | P.O. Box 742617 | | | | Cincinnati | OH | 45274 |
| CHARTER COMMUNICATIONS | 12405 Powercourt Dr | | | | St. Louis | MO | 63131 |
| CHARTER COMMUNICATIONS | PO BOX 60229 | | | | LOS ANGELES | CA | 90060 |
| Charter Media St.Louis | 3660 S. Geyer Rd. Ste. 250 | | | | St. Louis | MO | 63127 |
| Charter Media St.Louis | Charter St. Louis Dma Intercon | 1650 Des Peres Road, Ste. 300 | | | St. Louis | MO | 63131 |
| Charter Media St.Louis | P.O. Box 957926 | | | | St. Louis | MO | 63195 |
| Charter Of The Rockies, Inc. | 3700 Quebec Street, Ste. 100-156 | | | | Denver | CO | 80207 |
| Charyse Harvick | 4729 sierra drive | | | | Honolulu | HI | 96816 |
| CHARYSE J WILLIAMS | 3459 JUSTIN DAVID COURT | | | | LAKELAND | FL | 33810 |
| Charyse Williams | 3459 Justin David Court | | | | Lakeland | FL | 33810 |
| Chas. F. Williams Co., Inc. | P.O. Box 1724 | | | | Fort Worth | TX | 76101 |
| Chase Johnston | 1647 Rutlands Dr Apt 128 | | | | Austin | TX | 78758 |
| Chase Usa Trustee Sims Trust | Bony Mellon Elt Sim Trusts | 12061 Bluemont Way | | | Reston | VA | 20190 |
| Chasity Green | 2716 Kellogg Ave | | | | Dallas | TX | 75216 |
| Chasity Marie Woodard | 1580 Gatehouse Circle N | Apt. 104 | | | Colorado Springs | CO | 80904 |
| Chassitiy Loving | 714 West Magnolia St | | | | Valdosta | GA | 31601 |
| Chathura Senarath Mudalige | 446-B 39th Ave | | | | San Francisco | CA | 94121 |
| Chauncey Lawson | 7350 NORTHWAY DR | | | | HANOVER PARK | IL | 60133 |
| CHAUNTEL J SMITH | 5500 MCKINNEY PLACE DRIVE | 417 | | | MCKINNEY | TX | 75070 |
| Chauntel Smith | 5500 McKinney Place Drive 417 | | | | McKinney | TX | 75070 |
| Chavahn Brandon | 32160 Sedona Dr | | | | Hayward | CA | 94544 |
| Chavon Richards | 7218 Sterling Point Court | | | | Glassonton | FL | 33534 |
| Chaya Gil | 2020 N. Lincoln Park Way | Apt. 30-A | | | Chicago | IL | 60614 |
| Chaylae Price | 1504 Mabin Bay Dr | | | | Orlando | FL | 32828 |
| Chazston Pelekane Hiller | 15325 Tropic Ct 41 | | | | San Leandro | CA | 94579 |
| Chazz Evans | 1429 Cobblestone Ln | | | | Pomona | CA | 91767 |
| Cheap Fingerprints | AMERICAN LIVESCAN CENTER | 402 S. MILLIKEN AVE., E-3 | | | ONTARIO | CA | 91761 |
| Cheek Construction Management, Inc. | 1231 Parlee Lane Ste. #B | | | | Ceres | CA | 95307 |
| Chelanya Armstrong | 3547 W 84TH PL | | | | CHICAGO | IL | 60652 |
| CHELANJA J ARMSTRONG | 3547 W 84TH PL | | | | CHICAGO | IL | 60652 |
| Chelbi Eveland | 221 Corrin Ave. SW | Apt. E | | | Orting | WA | 98360 |
| Chelsie McFall | 4860 Chambers Rd #104 | | | | Denver | CO | 80239 |
| Chellee Robinson | 4122 E McLellan St #9 | | | | Mesa | AZ | 85205 |
| CHELSAE C LYSART | 14413 E JEWELL AVE. | 201 | | | AURORA | CO | 80012 |
| Chelsae Dilay | 8410 S. 203rd Dr. | | | | Buckeye | AZ | 85326 |
| Chelsae Dysart | 14413 E Jewell Ave #201 | | | | Aurora | CO | 80012 |
| CHELSAE R DILLEY | 8410 S. 203RD DR | | | | BUCKEYE | AZ | 85326 |
| CHELSEA C GREENE | 31 VIA AMISTOSA | APT J | | | RANCH SANTA MARGARI | CA | 92688 |
| Chelsea Chamber Of Commerce | 308 Broadway | | | | Chelsea | MA | 02150 |
| CHELSEA CITY HALL | | | | | CHELSEA | MA | 02150 |
| Chelsea Greene | 31 Via Amistosa | Apt. J | | | Ranch Santa Margarita | CA | 92688 |
| Chelsea Greene | 31 Via Amistosa APT J | | | | Ranch Santa Margarita | CA | 92688 |
| Chelsea Ortiz | 2611 Perry St | | | | Denver | CO | 80212 |
| Chelsea Paige Ulrich Mulligan | 11721 NE 131st Place | E6 | | | Kirkland | WA | 98034 |
| Chelsea Roberts | 4197 E. Whitehall Dr | | | | San Tan Valley | AZ | 85140 |
| Chelsea Sterrett | 60 Stephanie Drive #D310 | | | | Salinas | CA | 93901 |
| Chelsea Sullivan | 7608 NE Vancouver Mall Dr #33 | | | | Vancouver | WA | 98662 |
| Chelsea Trial | 19570 Falcon Drive | | | | Oregon City | OR | 97045 |
| Chelsea Weeks | 6010 Sunrise Vista Dr #16 | | | | Citrus Heights | CA | 95610 |
| Cheloye Hines | 3537 Sedona Dr | | | | Grand Prairie | TX | 75052 |
| Chem Dry Of Snowy Range | 1626 Hwy 230 | | | | Laramie | WY | 82070 |
| CHEM-CLEAN | 13917 NE 76TH AVE | | | | VANCOUVER | WA | 98662 |
| Chemsearch | 23261 Network Place | | | | Chicago | IL | 60673 |
| Chenelle Gennis | 741 Hunters Quay | | | | Chesapeake | VA | 23320 |
| Cheng Xiong | 2892 Ridge Dr | | | | Broomfield | CO | 80020 |
| Cher Cuppari | 7175 76th St. | | | | Pinellas Park | FL | 33781 |
| Chera Krontz | 9516 Timberline Ct | | | | Newaygo | MI | 49337 |
| Cheree Carver | 3133 Hemlock St. | | | | Longview | WA | 98632 |
| Cherelle Bond | 23215 SUTTON DR APT 3926 | | | | SOUTHFIELD | MI | 48033 |
| CHERELLE S SMITH | 5736 10TH AVE | | | | LOS ANGELES | CA | 90043 |
| Cherelle Smith | 5736 10th Ave | | | | Los Angeles | CA | 90043 |
| CHERELLE T BOND | 23215 SUTTON DR APT 3926 | | | | SOUTHFIELD | MI | 48033 |
| Cherelle Young | PO Box 2044 | | | | Rocklin | CA | 95677 |
| Cheri Coder Kimbell | 1318 N. Quintard | | | | Springfield | MO | 65804 |
| Cheri Estrada | 19804 10th Ave Ct E | | | | Spanaway | WA | 98387 |
| Cheri Maloveos | 8896 N Garden Ave | | | | Fresno | CA | 93720 |
| Cheri Willette | 17130 San Mateo St #B-7 | | | | Fountain Valley | CA | 92708 |
| Cherie A Wilson | 1812 St. Louis Drive | | | | Honolulu | HI | 96816 |
| Cherie Lialeros | 1729 S Field | | | | Tacoma | WA | 98405 |
| Cherie Lobato | 1585 W 115th Ave | | | | Westminster | CO | 80234 |
| Cherie Presley | 913 E 118th Place | | | | Los Angeles | CA | 90059 |
| Cherie Robbins | 4802 Nassau Ave NE #112 | | | | Tacoma | WA | 98422 |
| Cherie Tullis | 5098 Foothills Blvd Ste 3 #120 | | | | Roseville | CA | 95747 |
| Cherlese Davis | 5595 Blairidge Dr | | | | Hilliard | OH | 43026 |
| Cherilyn C Myers | 2017 E. Donelson Lane | | | | Salt Lake City | UT | 84117 |
| Cherin Ehlke | 5107 Sierra | | | | San Antonio | TX | 78214 |
| Cherise Monique Renee Johnson | 14026 Cerise Ave | Apt A 202 | | | Hawthorne | CA | 90250 |
| Cherita F Johnson | 4119 Park Place Cir. | | | | Ellenwood | GA | 30294 |
| Cherita Kempson | 5519 Village Ridge | | | | Fairburn | GA | 30213 |
| Cherly Carter | 1315 Commodore Road | | | | Uniondale | NY | 11553 |
| Cherlyn Livingston | 504 Atkinson Chase St | | | | Marietta | GA | 30054 |
| Chermane Correa | 7656 Menatonce Ln NE, H204 | | | | Bremerton | WA | 98311 |
| CHERRELL GILLIAM | 3047 WATERFORD OAKS DR. | | | | ORANGE PARK | FL | 32065 |
| Cherokee Miller | 0417? Middle St | | | | Grand Junction | MI | 49056 |
| Cherrie Simon | 3503 Linden Ave 208 | | | | Long Beach | CA | 90807 |
| Cherron Castillo | 1008 Glenbrook Dr | | | | Grand Prairie | TX | 75052 |
| CHERYL A GODFREY | 5635 DEL PRADO DR | APT 202 | | | TAMPA | FL | 33617 |
| CHERYL A SHERMAN | 64157 41ST STREET | | | | PAW PAW | MI | 49079 |
| Cheryl Abad | 378 West Mountain Holly Ave. | | | | Orange | CA | 92865 |
| Cheryl Adams | 9145 Oberon Rd #323 | | | | Arvada | CO | 80004 |
| Cheryl Anderson | 425 Cooper Ave | | | | Colorado Springs | CO | 80905 |
| Cheryl Ann Moroney | 5568 Sunfish Lake NE | | | | Rockford | MI | 49341 |
| Cheryl Babbitt | 120 No. Val Vista Dr #64 | | | | Mesa | AZ | 85213 |
| Cheryl Bagalay | 1461 E 6600 S | | | | Holly Hill | FL | 32117 |
| Cheryl Brandt | 3032 Marbury Court | | | | Fairfield | CA | 94533 |
| Cheryl Britton | 489 HAWLEY STREET | | | | Rochester | NY | 14611 |
| Cheryl Cameron | 4021 Percival Rd #1222 | | | | Columbia | SC | 29229 |
| Cheryl Chance | 7 Thanksgiving Way | | | | Newark | DE | 19702 |
| Cheryl Coddington | 2767 W Stuart Ave | | | | Fresno | CA | 93711 |
| Cheryl Collins Ratliff | 11018 Highridge Court | | | | Hampton | GA | 30228 |
| CHERYL D MILLER | 9467 PAINTED CANYON CIRCLE | | | | HIGHLANDS RAN | CO | 80129 |
| CHERYL D QUESENBERRY | 200 BRUTON DRIVE | | | | WILLIAMSBURG | VA | 23185 |
| Cheryl Davis | 3060 McWilliams Rd NE #134 | | | | Bremerton | WA | 98311 |
| Cheryl Denise Thomas | 320 Bells Ferry Road | | | | White | GA | 30184 |
| Cheryl Diane Moreno | 18205 Colgate | | | | Dearborn Hgts | MI | 48125 |
| Cheryl Divine | 23522 Pine Log Rd | | | | Columbia | CA | 95310 |
| Cheryl E Ascher | P.O. Box 3429 | | | | Lisle | IL | 60532 |
| CHERYL E NICKOLAOU | 8394 PEACEFUL VALLEY DR | | | | CLARKSTON | MI | 48348 |
| CHERYL F GLEASON | 2779 SWIFT STREET I | | | | WEST SACRAMENTO | CA | 95691 |
| Cheryl Franklin | 8108 Carriwest Court | | | | Sacramento | CA | 95829 |
| Cheryl Gleason | 2779 Swift Street | | | | West Sacramento | CA | 95691 |
| Cheryl Gonzalez | 240 Raye Ave | | | | Oakley | CA | 94561 |
| Cheryl Gregoire | 14851 Remington Rd | | | | Marion | IL | 62959 |
| CHERYL H MINTON | 101 BANKS RD | | | | LANGHORNE | PA | 19047 |
| Cheryl Hanami | 6631 Laurelton Ln | Apt. #202 | | | Chino Hills | CA | 91709 |
| Cheryl Hanami | Daniel P. Stevens | 335 Centennial Way | | | Tustin | CA | 92780 |
| Cheryl Hart | 1452 Smoke Road | | | | Valdosta | GA | 31605 |
| Cheryl Henry | 24141 High Knob Rd. #C | | | | Diamond Bar | CA | 91765 |
| Chervoujins | 2120 Claitage Hill Rd | | | | Allison Park | PA | 15101 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| CHERYL J JUNGERS | 12913 EARLY BREEZE DR E | | | | | RIVERVIEW | FL | 33578 |
| Cheryl Jones | 14250 Summer Breeze Dr E | | | | | Jacksonville | FL | 32218 |
| Cheryl Jungers | 12913 Early Run Ln | | | | | Riverview | FL | 33578 |
| Cheryl Kenison | 3410 Ft. Buford Ln. | | | | | Laramie | WY | 82070 |
| CHERYL L HEINTZ | 1452 SMOKE ROAD | | | | | VALPARAISO | IN | 46385 |
| CHERYL L SHAW | 12173 DUNLAP PL | | | | | CHINO | CA | 91710 |
| Cheryl Lucas | 2320 Hillsboro Avenue | | | | | Clearwater | FL | 33763 |
| Cheryl Miller | 9487 Painted Canyon Circle | | | | | Highlands Ranch | CO | 80129 |
| Cheryl Mitton | 101 BANKS RD | | | | | LANGHORNE | PA | 19047 |
| Cheryl Morgan | 1455 S Chaffee Rd | | | | | Jacksonville | FL | 32221 |
| Cheryl Morris-Byers | 5462 S. Peachwood Drive | | | | | Gilbert | AZ | 85298 |
| Cheryl Nei | 10291 Mallard Dr | | | | | Garden Grove | CA | 92843 |
| Cheryl Nickolaou | 8284 Peaceful Valley Dr | | | | | Clarkston | MI | 48348 |
| Cheryl Noel | 1825 Bridgetown Pike | Apt. 502 | | | | Feasterville | PA | 19053 |
| Cheryl Peterson | 1065 Lomita Blvd | Space 25 | | | | Harbor City | CA | 90710 |
| Cheryl Petroze | 4625 Sierra Rd | | | | | Phelan | CA | 92371 |
| Cheryl Pinto | 1728 Evans Drive | | | | | Clearwater | FL | 33759 |
| Cheryl Quesenberry | 200 Bruton Drive | | | | | Williamsburg | VA | 23185 |
| CHERYL R DAVIS | 3060 MCWILLIAMS RD  NE | #134 | | | | BREMERTON | WA | 98311 |
| CHERYL R SANTER | 15600 COLLINSON | | | | | EASTPOINTE | MI | 48021 |
| CHERYL R WOODRUFF | 12070 SW FISCHER RD #D206 | | | | | TIGARD | OR | 97224 |
| Cheryl Rand | 4744 RICHMUND ST | | | | | PHILADELPHIA | PA | 19137 |
| Cheryl Ruth Millman | 7406 Nolton Way | | | | | Orlando | FL | 32822 |
| Cheryl Selby | 2620 Sarina Ct | | | | | Sacramento | CA | 95826 |
| Cheryl Sembrano | 1208 Taraya Terr | | | | | Hercules | CA | 94547 |
| Cheryl Shaw | 12173 Dunlap Pl | | | | | Chino | CA | 91710 |
| Cheryl Sherman | 611 W Kalamazoo St | | | | | Kalamazoo | MI | 49007 |
| Cheryl Sherman | 64157 41st.  Street | | | | | Paw Paw | MI | 49079 |
| Cheryl Sperling | 2209 E. Jerome Ave. | | | | | Mesa | AZ | 85204 |
| Cheryl Tanghoe | 6810 Green Crescent Ct | | | | | Greenbelt | MD | 20770 |
| Cheryl Tarter | 15600 Collinson | | | | | Eastpointe | MI | 48021 |
| Cheryl Thompson | 2537 ic. Lindsay Street #2 | | | | | Stockton | CA | 95205 |
| Cheryl Waddell | 5332 E Baseline Rd | Apt. 1033 | | | | Mesa | AZ | 85206 |
| Cheryl Woodruff | 12070 SW Fischer Rd #D206 | | | | | Tigard | OR | 97224 |
| Cheryl Woodruff | 12070 SW Fischer Rd Apt D206 | | | | | Tigard | OR | 97224 |
| CHERYLANN NELSON | 4933 SUNNYSIDE BLVD | | | | | MARYSVILLE | WA | 98207 |
| Cherylann Nelson | 4933 Sunnyside blvd | | | | | Marysville | WA | 98270 |
| Cheryl-Ann Robinson | 7727 Protranco Road #7102 | | | | | San Antonio | TX | 78251 |
| Ches Enterprises, LLC | 22730 Lain Road | | | | | Spring | TX | 77379 |
| CHESAPEAKE CONFERENCE CENTER | 700 CONFERENCE CENTER DR. | | | | | CHESAPEAKE | VA | 23320 |
| Chesapeake Conference Center | 900 Greenbrier Circle | | | | | Chesapeake | VA | 23320 |
| Chesapeake Public Schools | 1021 Great Bridge Blvd. | | | | | Chesapeake | VA | 23320 |
| Chesapeake Public Schools | 304 Cedar Road | | | | | Chesapeake | VA | 23322 |
| Chesapeake Public Schools | And Continuing Education Dept | 369 S. Battlefield Blvd. | | | | Chesapeake | VA | 23322 |
| Chesapeake Treasurer | Barbara O. Carraway | City Treasurer | | | | Chesapeake | VA | 23328 |
| Chesapeake Treasurer | City Of Chesapeake | Barbara O. Carraway, Treasurer | P.O. Box 16495 | | | Chesapeake | VA | 23328 |
| Chester Anderson | 19379 N Sandalwood Dr | | | | | Maricopa | AZ | 85138 |
| Chester Armellino | 1375 Suellen Drive | | | | | Tracy | CA | 95376 |
| Chestnut Ridge Golf Club, Inc. | Attn: Accounts Receivable | 132 Pine Ridge Road | | | | Blairsville | PA | 15717 |
| Chevon Adams | 10609 White Oak Canyon Rd | | | | | Oklahoma City | OK | 73162 |
| Cheyenne Beverage, Inc. | P.O. Box 1327 | 1133 W. 27th Street | | | | Cheyenne | WY | 82003 |
| Cheyenne Krisch | 901 Mallview blvd | | | | | Pittsburgh | PA | 15215 |
| Cheyenne Mountain Resort | Attn: Angie Farmer(Credit Mgr) | 3225 Broadmoor Valley Rd. | | | | Colorado Springs | CO | 80906 |
| Chhanneng Hok | 2331 Lee St. | | | | | Des Plaines | IL | 60018 |
| Chi Hoang | 18778 N Laral Rd | | | | | Maricopa | AZ | 85138 |
| CHI M HOANG | 18778 N LARIAT RD | | | | | MARICOPA | AZ | 85138 |
| Chi Nguyen | 6812 Duckling Way | | | | | Sacramento | CA | 95842 |
| Chianti Brewton | PO Box 47881 | | | | | Tampa | FL | 33646 |
| Chiburrra Emmanuel Nwadibia | 26386 Primrose Way | | | | | Moreno Valley | CA | 92555 |
| Chicago Backflow Inc. | 12607 S. Laramie Ave. | | | | | Alsip | IL | 60803 |
| Chicago Hearing Society | 6610 N. Clark Street | | | | | Chicago | IL | 60626 |
| Chicago Title Insurance Company | 171 N. Clark St. | | | | | Chicago | IL | 60601 |
| Chicago Transit Authority | Fare Media Operations | 901 West Division | | | | Chicago | IL | 60642 |
| Chicago Transit Authority | 567 W. Lake St. | | | | | Chicago | IL | 60661 |
| Chicago Tribune | P.O. Box 9001157 | | | | | Louisville | KY | 40290 |
| Chicago Tribune | Account No. 015806814 | P.O. Box 8685 | | | | Chicago | IL | 60680 |
| Chicago Tribune | P.O. Box 6315 | | | | | Chicago | IL | 60680 |
| Chicago Tribune | Subscriber Billing | P.O. Box 6490 | | | | Chicago | IL | 60680 |
| Chicago Tribune | 14839 Collections Center Drive | | | | | Chicago | IL | 60693 |
| Chidiebere Ikuraha | 1200 Broadmoor Dr. #A117 | | | | | Austin | TX | 78723 |
| Chidiebere Ikuraha | 12345 Lamplight Village Ave #1536 | | | | | Austin | TX | 78758 |
| Chief Automotive Technologies Inc. | 2700 Lanier Drive | | | | | Madison | IN | 47250 |
| Chief Automotive Technologies Inc. | 12758 Collections Center Drive | | | | | Chicago | IL | 60693 |
| Chief Security And Safe, Inc. | 5706 E. Mockingbird Lane, Ste. 180 | | | | | Dallas | TX | 75206 |
| CHIFFON C HUNTER | 129 STAR OF TEXAS DR | | | | | KYLE | TX | 78640 |
| Chiffon Hunter | 129 Star of Texas Dr | | | | | Kyle | TX | 78640 |
| Child Development Media, Inc. | 5632 Van Nuys blvd., #286 | | | | | Van Nuys | CA | 91401 |
| CHILD SUPPORT ENFORCEMENT AGEN | P.O. BOX 1860 | | | | | HONOLULU | HI | 96805 |
| Childline Department Of Public Welfare | Childline Abuse Registry | P.O. Box 8170 | | | | Harrisburg | PA | 17105 |
| Children's Crisis Ctr Of Stanislaus City | P.O. Box 1062 | | | | | Modesto | CA | 95355 |
| Children's Healthcare Of Atlanta | At Scottish Rite | 1584 Tullie Circle | | | | Atlanta | GA | 30329 |
| Chilone Michelle Payton | 12 Portland Ave | | | | | Monterey | CA | 93940 |
| Chimere Figaro | 8513 NE 161St Ave | | | | | Vancouver | WA | 98682 |
| Chimere Parker | 24429 Rensselaer St | | | | | Oak Park | MI | 48237 |
| Chin Wang | 94-1028 Waiahu St | | | | | Royal Kunia | HI | 96797 |
| China Stadthagen | 5230 Villa Mar Dr #1919 | | | | | Arlington | TX | 76017 |
| CHINEARY NETH | 1442 PS 72 NGON AVE | | | | | LONG BEACH | CA | 90813 |
| CHING F HANG | 3621 VILLAGE CIRCLE | | | | | LAKELAND | FL | 33811 |
| Ching Hang | 3821 VILLAGE CIRCLE | | | | | LAKELAND | FL | 33811 |
| Chino Valley Unified School District | 5130 Riverside Drive | | | | | Chino | CA | 91710 |
| CHINTAN H THAKKAR | 6201 AZALEA GARDEN DRIVE | | | | | DUNWOODY | GA | 30338 |
| Chintan Thakkar | 6201 Azalea Garden Drive | | | | | Dunwoody | GA | 30338 |
| Chiquita Daniels Pratt | 1410 Maluhia Dr | | | | | Tampa | FL | 33612 |
| Chiquita Rachel Williams | 18273 Warwick | | | | | Detroit | MI | 48219 |
| Chiquita Williams | 981 S Zeno Way | | | | | Aurora | CO | 80017 |
| Chisholm - Hunter Alignment Services,Inc | 629 Valley View Road | | | | | Loveland | CO | 80537 |
| Chisholm - Hunter Alignment Services,Inc | P.O. Box 2735 | | | | | Loveland | CO | 80539 |
| Chisitia Morah | 4911 Hazelwood Ave | | | | | Baltimore | MD | 21206 |
| Chloe Caldwell | 614 N Mildred St Unit #02 | | | | | Houston | TX | 77002 |
| Chloe Johnson | 3520 Clayton Trace Trail | | | | | Houston | TX | 77082 |
| Chloe Porter | 1851 SE Lava Dr #6 | | | | | Milwaukie | OR | 97222 |
| Choc  Foundation | 455 S. Main St., Suite 800 | | | | | Orange | CA | 92868 |
| Choc  Foundation | 505 S. Main Street, Ste. 800 | | | | | Orange | CA | 92868 |
| Choice Care Occupational Medicine | & Orthopaedics, LLC | 791 Oak Street | | | | Hapeville | GA | 30354 |
| CHOICE CAREER FAIRS | 9101 W SAHARA AVE. #105-F30 | | | | | LAS VEGAS | NV | 89117 |
| Choice Lighting Supply | 1402 Ninth Street | | | | | Modesto | CA | 95352 |
| CHOICE PHOTOGRAPHY | 5091 N. FRESNO ST., STE 110 | P.O. Box 5335 | | | | FRESNO | CA | 93710 |
| Chosen Chang | 661 W Garccon Ave | | | | | Mountain House | CA | 95391 |
| Chowchilla Union High School | 805 Humboldt Ave. | | | | | Chowchilla | CA | 93610 |
| Chown, Inc. | P.O. Box 2888 | | | | | Portland | OR | 97208 |
| CHOYA D SEWARD | 1075 HOLLI SPRINGS LANE #D | | | | | COLORADO SPRINGS | CO | 80907 |
| Choya Seward | 1075 Holi Springs Lane #D | | | | | Colorado Springs | CO | 80907 |
| CHRIS A CRITES | 15200 SPACE CENTER BLVD #1323 | | | | | HOUSTON | TX | 77058 |
| CHRIS A QUIMBO | 297 N STATE COLLEGE BLVD | APT 3118 | | | | ORANGE | CA | 92868 |
| Chris Brown Marine | 6 Coolidge Ave. | | | | | Ormond Beach | FL | 32174 |
| Chris Burke | 1 Help Me Plaza | | | | | Gardena | CA | 90247 |
| Chris Cobb | P.C. Box 524 | | | | | Monterey | CA | 93942 |
| Chris Crites | 15200 Space Center Blvd #1323 | | | | | Houston | TX | 77058 |
| Chris Hayek | 3050 Browning Ct. | | | | | Brentwood | CA | 94513 |
| Chris Ingstad | 63 Hemingway Ct | | | | | Trabuco Canyon | CA | 92679 |
| Chris Mateo | 5731 Hollyhurst Way | | | | | Sacramento | CA | 95823 |
| Chris Mouser | 108 W Alvin St | Unit D | | | | Santa Maria | CA | 93454 |
| Chris Nguyen | 7771 14th St. | Apt. A | | | | Westminster | CA | 92683 |
| Chris Olsen | 27029 Fairway Ln | | | | | Valencia | CA | 91381 |
| Chris Quimbo | 1097 Danielle Dr | | | | | Costa Mesa | CA | 92626 |
| Chris Quimbo | 297 N State College BLVD APT 3118 | | | | | Orange | CA | 92868 |
| Chris Sabella | 10447 Caney Isle Dr | | | | | Tampa | FL | 33647 |
| Chrisopher Hoot | 831 Downey | Apt. 1B | | | | Laramie | WY | 82072 |
| Christa Lloyd | 227 Arch St. | Apt. 1 | | | | Canton | MA | 02021 |
| Christ The King Days Habilitation Svcs | 5155 Scofield Road | | | | | College Park | GA | 30349 |
| Christa Dimaio | 2037 Main St | | | | | Voorhees | NJ | 08043 |
| CHRISTA M DIMAIO | 2037 MAIN S1 | | | | | VOORHEES | NJ | 08043 |
| Christa Oshodi | 45 S Washington St | | | | | Denver | CO | 80209 |
| Christal McCune | 4648 Ridgeglen Rd | | | | | Colorado Springs | CO | 80918 |
| Christal Terry | 294 SE Rim Ln | | | | | Port Orchard | WA | 98367 |
| Christella Sossa | 4401 Leaf Ct | | | | | Denver | CO | 80216 |
| Christen Anderson | 10857 East Morrill Ct | | | | | Scottsdale | AZ | 85255 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Christen Eggers | 11106 W McCasland | | | | | Phoenix | AZ | 85037 |
| Christian Handolph | 1037 Palmer St | | | | | Downers Grove | IL | 60516 |
| Christen Rodriguez | 2521 McKee Rd | | | | | Merced | CA | 95340 |
| CHRISTENSEN & JENSEN, P.C. | 257 EAST 200 SOUTH, SUITE 1100 | | | | | SALT LAKE CITY | UT | 84111 |
| Christi Aragon | 8021 9th Street | Apt. E6 | | | | Buena Park | CA | 90621 |
| Christi Aragon | 8021 9th Street Apt. E6 | | | | | Buena Park | CA | 90621 |
| Christi Arnes | 6420 Cliff Ave. | | | | | Oklahoma City | OK | 73115 |
| CHRISTI GROSSMAN | 715 NW 90TH ST | | | | | VANCOUVER | WA | 98665 |
| Christi Johnson | 1414 British Blvd | | | | | Grand Prairie | TX | 75050 |
| Christi Renzi | 11318 Chicamauga Trail SE | | | | | Huntsville | AL | 35803 |
| Christi Sweller | 8040 Deerwood Cir | | | | | Tampa | FL | 33610 |
| Christi Turner | 1830 East Harney Drive 107 | | | | | Orange | CA | 92866 |
| Christian Almeda | 15835 Foothill Farms Loop Apt 3214 | | | | | Pflugerville | TX | 78660 |
| Christian Alvarado | 11415 205th St | | | | | Lakewood | CA | 90715 |
| Christian Barbosa Cruz | 1422 High Knoll Drive | | | | | Brandon | FL | 33511 |
| Christian Berry | 4107 Maander Place #103 | | | | | Rockledge | FL | 32955 |
| Christian Brown | 1852 Hudson Way | | | | | Salinas | CA | 93906 |
| Christian Castaneda | 5570 NW 107 Ave #906 | | | | | Doral | FL | 33178 |
| Christian Courchaine | 2478 Via Puerta Dr | | | | | Pittsburg | CA | 94565 |
| Christian Cummings | 13121 Roberta Pl | | | | | Garden Grove | CA | 92843 |
| Christian Cunningham | 16539 Chatham | | | | | Detroit | MI | 48219 |
| CHRISTIAN D CUMMINGS | 13121 ROBERTA PL | | | | | GARDEN GROVE | CA | 92843 |
| Christian Dieckmann | 309 4th Street | | | | | Manhattan Beach | CA | 90266 |
| Christian Dieumfouth | 8481 Red Spruce Way | | | | | Elk Grove | CA | 95624 |
| Christian E Cabrera | 828 W. Birchwood Cir | | | | | Kissimmee | FL | 34743 |
| Christian Elizabeth Walsh | 1979 Lanier Ct. | | | | | Winter Park | FL | 32792 |
| Christian F Calle | 506 S. 13th St. | Apt. #238 | | | | Indiana | PA | 15701 |
| Christian Faith Broadcast, Inc. | Wiks Tv 64 | P.O. Box 2397 | | | | Sandusky | OH | 44870 |
| Christian Fought | 601 Belle Glade Lane | | | | | Knoxville | TN | 37923 |
| Christian Garrett | 14602 N 19th Ave #180 | | | | | Phoenix | AZ | 85023 |
| Christian Garrett | 33600 N 27th Dr Unit 1085 | | | | | Phoenix | AZ | 85085 |
| Christian Gonzalez | 15 Technology Drive | Apt. 203 | | | | Blairsville | PA | 15717 |
| Christian Jahnsen | 10024 Strafford Oak Ct. | Unit #821 | | | | Tampa | FL | 33624 |
| Christian Jahnsen | 16337 W. Rambling Vine Dr. | | | | | Tampa | FL | 33624 |
| Christian Richard | 6307 Thrush Dr | | | | | Houston | TX | 77087 |
| Christian Syphus | 4020 E Canyon Way | | | | | Chandler | AZ | 85249 |
| Christian Urhik | 131 Lynn Street | | | | | South Bound Brook | NJ | 08880 |
| Christiane Elliott | 2830 Lennox Point #3 | | | | | Colorado Springs | CO | 80920 |
| Christiane Elliott | 6242 Silver Glen Dr | | | | | Colorado Springs | CO | 80922 |
| CHRISTIANE M ELLIOTT | 2830 LENNOX POINT | #3 | | | | COLORADO SPRINGS | CO | 80920 |
| Christian-Ocbai Abalos | S Millbrae Cir | | | | | Millbrae | CA | 94030 |
| Christiansen Jamora | 2364 Dubois Street | | | | | Milpitas | CA | 95035 |
| Christie Angel Howard | 1503 E. 69th Place | Apt#2 | | | | Chicago | IL | 60637 |
| Christie Degregorio | 52 Bradford Way | | | | | VOORHEES | NJ | 08043 |
| Christie Kessler | 18275 Tara Brooke Drive | | | | | Gulfport | MS | 39503 |
| CHRISTIE L KESSLER | 18275 TARA BROOKE DRIVE | | | | | GULFPORT | MS | 39503 |
| Christie L Swanson | 337 South Poinsettia Avenue | | | | | Brea | CA | 92821 |
| Christie Rush | 214 Highland Ave. | | | | | Hampshire | IL | 60140 |
| Christie Russo | 5362 N. Nevada Ave | apt. 106 | | | | Colorado Springs | CO | 80918 |
| Christin Furman | 17374 NW Gold Canyon Ln | | | | | Beaverton | OR | 97006 |
| CHRISTIN J PLATT | 220 E CHESTNUT ST | | | | | BLAIRSVILLE | PA | 15717 |
| Christin Ocasio | 12709 US-301 | | | | | Thonotosassa | FL | 33592 |
| Christin Platt | 220 e. Chestnut St. | | | | | Blairsville | PA | 15717 |
| Christin Wolford | Richard T Kobot c/o Robot Law Office LLC | 433 West Sixth Avenue | | | | Columbus | OH | 43201 |
| Christina Baker | 3727 Studebaker Rd | | | | | Long Beach | CA | 90808 |
| Christina Bates | 4556 SE Barlow Dr | | | | | Bartlesville | OK | 74006 |
| Christina Bauer | 1531 Garrison St | | | | | Helena | MT | 59601 |
| Christina Bethea | 10991 W. Center Ave | | | | | Lakewood | CO | 80226 |
| Christina Born | P.O. Box 892 | | | | | Lakeisy | WA | 98349 |
| Christina Bryant | 902 Coade Stone Dr. | | | | | Seffner | FL | 33584 |
| CHRISTINA C DELAI | 5407 SCHOLORSHIP DRIVE | | | | | VIRGINIA BEACH | VA | 23462 |
| Christina Campcannor Beaver | 2745 S. Whitney Blvd | | | | | Rocklin | CA | 95677 |
| Christina Cantu | 904 Wintercrest Ct | | | | | Arlington | TX | 76017 |
| Christina Carpanzano | 555 Lowden St. | | | | | Glen Ellyn | IL | 60137 |
| Christina Chea | 1821 E. Sherman St. | | | | | Tacoma | WA | 98404 |
| Christina Collins | 5101 S Rio Grande St 6212 | | | | | Littleton | CO | 80120 |
| Christina Contreras | 7582 Chevy Chase Drive #203 | | | | | Austin | TX | 78752 |
| Christina Costello | 1605 Delta Ave | | | | | Rosemead | CA | 91770 |
| Christina Cox | 560 Main St. | | | | | Pella City | HI | 96782 |
| Christina Craddock | 304 Regents Rd. | | | | | Gahanna | OH | 43230 |
| Christina Critzer | 1351 W Canary Way | | | | | Chandler | AZ | 85286 |
| Christina Cumin | 6759 Donahue Cir. | | | | | Colorado Springs | CO | 80923 |
| CHRISTINA D BORN | P O BOX 892 | | | | | LAKEBAY | WA | 98349 |
| Christina Davis | 3229 Fairview Avenue | | | | | Alameda | CA | 94501 |
| Christina Dela | 5407 Scholorship Drive | | | | | Virginia Beach | VA | 23462 |
| Christina Dixon-Salahuddin | 9200 Old Bustleton Avenue | Apt. D109 | | | | PHILADELPHIA | PA | 19115 |
| Christina Doak | 203 Hickory St | | | | | Blairsville | PA | 15717 |
| Christina Duffman | 4439 Townsend Drive | | | | | Cape Charles | VA | 23310 |
| Christina Dunn | 12530 Admiralty Way, E202 | | | | | Everett | WA | 98204 |
| Christina Earles | 2922 Huntington Grove Sq | | | | | Alexandria | VA | 22306 |
| Christina Elizabeth Dorsey | 3156 White Ct. | | | | | San Jose | CA | 95127 |
| Christina Foreman | 46300 E Colfax Ave #11 | | | | | Aurora | CO | 80011 |
| Christina Gregoire | 606 E Virginia Ave | | | | | Gunnison | CO | 81230 |
| Christina Guzman | 5106 Tanglewood Drive | | | | | Tampa | FL | 33617 |
| Christina Haeupfle | 4549 Mountaingate Drive | | | | | Rocklin | CA | 95765 |
| Christina Hammond | 2730 Don Juan Dr #1 | | | | | Rancho Cordova | CA | 95670 |
| Christina Hobbriiss | 12080 Pigeon Pass Rd #E239 | | | | | Moreno Valley | CA | 92557 |
| CHRISTINA I BAKER | 3727 STUDEBAKER RD | | | | | LONG BEACH | CA | 90808 |
| Christina Irene Garcia | 1902 E Kirkwood Ave | | | | | Orange | CA | 92866 |
| CHRISTINA J LAWSON | 3148 CHESSINGTON DR | | | | | LAND O LAKES | FL | 34638 |
| CHRISTINA J SIMS | 20423 OLD HWY 49 | | | | | SAUCIER | MS | 39574 |
| Christina Janoski | 1612 Forest Hills Drive | | | | | St. Charles | MO | 63303 |
| Christina Jeth | 5058 Prairie Way | | | | | Antioch | CA | 94531 |
| Christina Kern | 5951 40th Ave N | | | | | Saint Petersburg | FL | 33709 |
| CHRISTINA L BETHEA | 10991 W. CENTER AVE | | | | | LAKEWOOD | CO | 80226 |
| CHRISTINA L CRADDOCK | 304 REGENTS RD | | | | | GAHANNA | OH | 43230 |
| CHRISTINA L CURRIN | 6759 DONAHUE DR | | | | | COLORADO SPRINGS | CO | 80923 |
| Christina L Saetin | 275 Pfeiter Dr | | | | | Canal Winchester | OH | 43110 |
| CHRISTINA L SERATTE | 1327 W 84th AVE | APT 2523 | | | | THORNTON | CO | 80260 |
| CHRISTINA L VARON | 19681 TOPEKA LN | | | | | HUNTINGTON BEACH | CA | 92646 |
| Christina Lawson | 3148 Chessington Dr | | | | | Land O Lakes | FL | 34638 |
| Christina LeDoux | 429 La Floresta Dr | | | | | Brea | CA | 92823 |
| Christina Lewis | 9986 E Arizona Dr 1132 | | | | | Denver | CO | 80247 |
| CHRISTINA M COSTELLO | 1605 DELTA AVE | | | | | ROSEMEAD | CA | 91770 |
| CHRISTINA M ORSI | 3301 S BEAR ST | #52F | | | | SANTA ANA | CA | 92704 |
| Christina M Ring Hillard | 1779 Andros Complex | | | | | Tampa | FL | 33620 |
| Christina M Rivera | 427 Albatross Ct | | | | | Kissimmee | FL | 34759 |
| CHRISTINA M SMITH | 7001 E. BELLEVIEW ST | | | | | SCOTTSDALE | AZ | 85257 |
| Christina M Snead | 11815 Washington St. | | | | | Seffner | FL | 33584 |
| CHRISTINA M TIPTON | 5805 HARR AVE APT B | | | | | COLORADO SPRINGS | CO | 80902 |
| Christina Maripod | 5162 Mission Street | | | | | San Francisco | CA | 94112 |
| Christina Marie Medina | 411 Ratcliff Ct #512 | | | | | Stockton | CA | 77208 |
| Christina McJimsey | 4046 Kirsten Dr | | | | | Stockton | CA | 95212 |
| Christina Meteca | 3847 Milencia Blvd | Apt. 303 | | | | Orlando | FL | 32839 |
| Christina Michaliitis | 1720 Ala Moana Blvd | PHSA | | | | Honolulu | HI | 96815 |
| Christina Michelle Broughton | 745 Orange St | | | | | Yuba City | CA | 95991 |
| Christina Miggie | 20931 Shadow Rock Lane | | | | | Trabuco Canyon | CA | 92679 |
| Christina Monique Jones | 7322 Shady Grove Lane | | | | | Houston | TX | 77040 |
| Christina Morton | 4947 Whitetwood Ln | | | | | Westerville | OH | 43081 |
| CHRISTINA N ROWE | 7842 CARRIAGE POINTE DR | | | | | GIBSONTON | FL | 33534 |
| Christina Newsom | c/o Law Offices of Carlin & Buchbaum, LLP | Robert E. Haag | 555 E. Ocean Blvd., Suite 818 | | | Long Beach | CA | 90802 |
| Christina Orsi | 3301 S Bear St #52F | | | | | Santa Ana | CA | 92704 |
| Christina Peters | 5952 Ladyesmeade Lane | | | | | Gloucester | VA | 23061 |
| Christina Peters | 3341 Whitney Ave. | | | | | Sacramento | CA | 95821 |
| Christina Porter | 3176 N 61st St | | | | | Kansas City | KS | 66104 |
| Christina Rowe | 7842 Carriage Pointe Dr. | | | | | Gibsonton | FL | 33534 |
| CHRISTINA S MCJIMSEY | 4046 KIRSTEN DR | | | | | STOCKTON | CA | 95212 |
| CHRISTINA SALINAS | 178 PELICAN LOOP | | | | | PITTSBURG | CA | 94565 |
| Christina Santiago | 1351 E Erie St | | | | | Chandler | AZ | 85225 |
| Christina Sebring | 1327 W 84th ave | | | | | Thornton | CO | 80260 |
| Christina Seratte | 1327 W 84th ave Apt 2523 | Apt. 2523 | | | | Thornton | CO | 80260 |
| Christina Shoemaker | 1478 Swigle Mt Rd | | | | | Mineral Point | PA | 15942 |
| Christina Sims | 20423 Old Hwy 49 | | | | | Saucier | MS | 39574 |
| Christina Smith | 7001 E. Belleview St | | | | | Scottsdale | AZ | 85257 |
| CHRISTINA TARAVELLA | 1812 LAKEVIEW ROAD | | | | | CLEARWATER | FL | 33764 |
| Christina Tashima Frierson | 4145 Holly Cove Dr. | | | | | Chesapeake | VA | 23321 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Christina Tipton | 5805 Harrison | | | | | Colorado Springs | CO | 80902 |
| Christina Tipton | 4812 Sala Eagle Drive | | | | | Colorado Springs | CO | 80916 |
| Christina Torres | 15650 Sun Club Road | | | | | Brighton | CO | 80603 |
| Christina Torrez | 672 E Ellery Ave | | | | | Fresno | CA | 93710 |
| CHRISTINA TORREZ | 4618 STERN DRIVE | | | | | MERCED | CA | 95348 |
| Christina Varon | 19681 Topeka Ln | | | | | Huntington Beach | CA | 92646 |
| Christina Wollerman | 10238 Devenshire St | | | | | Firestone | CO | 80504 |
| Christine A Daniels | 14940 Genoa St | | | | | Sylmar | CA | 91342 |
| CHRISTINE A WINELAND | 1121 W 7TH PLACE | | | | | HOBART | IN | 46342 |
| Christine Alvarado | 9595 Pecos St 714 | | | | | Thornton | CO | 80260 |
| Christine Anderson | 2536 W Jacinto Cir | | | | | Mesa | AZ | 85202 |
| Christine Anzalone | 29896 Pilgrims Pass | | | | | Lakemoor | IL | 60051 |
| Christine Bailey | 162 Woodview Dr | | | | | Brandenburg | KY | 40108 |
| Christine Boucouvalas | 206 STEVENSON AVE | | | | | EDGEWATER PARK | NJ | 08010 |
| Christine Bunch | 11453 Garfield St | | | | | Thornton | CO | 80233 |
| Christine Buyce | 1768 S Shore Road | | | | | Hadley | NY | 12835 |
| Christine Canon | 1400 Dartmouth Dr | | | | | Holiday | FL | 34691 |
| Christine Cobb | 2017 Skimmer Ct. #416 | | | | | Clearwater | FL | 33762 |
| Christine Conrad | P O Box 208 | | | | | Hillsdale | WY | 82060 |
| CHRISTINE D ERRICO | 15101 NW 32ND AVENUE | | | | | NEWBERRY | FL | 32669 |
| Christine Deduyo | 142 David St | Apt. B | | | | South Amboy | NJ | 08879 |
| Christine Douglass | 34200 Horbard | | | | | Livonia | MI | 48150 |
| CHRISTINE E HOLMES | 2042 ALDERMAN RD | | | | | AUBURNDALE | FL | 33823 |
| Christine Edwards | 912 Mayor Ct | Unit A | | | | Corona | CA | 92881 |
| Christine Errico | 15101 NW 32nd Avenue | | | | | Newberry | FL | 32669 |
| Christine Evans | 1616 Slash Pine Rd | | | | | Lakeland | FL | 33809 |
| Christine Fenci | 837 Barnsdale Rd | | | | | La Grange Pk | IL | 60526 |
| Christine Fenci | 837 Barnsdale Road | | | | | LaGrange Park | IL | 60526 |
| CHRISTINE FENCL | 204 47TH STREET | | | | | WESTERN SPRIN | IL | 60558 |
| Christine Forrester | 1231 W. Long Court | | | | | Littleton | CO | 80120 |
| Christine Freeze | 2388 Stansbury Court | | | | | Henderson | NV | 89052 |
| Christine Gabbidon | P.O. Box 852 | | | | | Rancho Santa Fe | CA | 92067 |
| Christine Garman | 6602 Dublin Loop W Apt 1 | | | | | Colorado Springs | CO | 80918 |
| Christine Gomez | 1432 S Woods Ave | | | | | Los Angeles | CA | 90022 |
| Christine Gunderson | 12619 2nd Ave. S | | | | | Burien | WA | 98168 |
| Christine Haley | 11237 Running Pine Drive | | | | | Riverview | FL | 33569 |
| Christine Hartman | 9821 - 113th Street | APT. 101 | | | | Seminole | FL | 33772 |
| Christine Hartman | 9821 - 113th Street APT. 101 | | | | | Seminole | FL | 33772 |
| Christine Held | 3546 E Cambon St | | | | | gilbert | AZ | 85295 |
| Christine Ho | 94-490 Apowale St | | | | | Waipahu | HI | 96797 |
| Christine Holmes | 2042 Alderman Rd | | | | | Auburndale | FL | 33823 |
| CHRISTINE J CC888 | 2017 SKIMMER CT | #416 | | | | CLEARWATER | FL | 33762 |
| CHRISTINE K LAL | 7943 E. COVINA ST | | | | | MESA | AZ | 85207 |
| Christine Knutson | 1925 Riverview Ln | | | | | Somerset | WI | 54025 |
| Christine L. Lowe | 5522 Oslo Dr | | | | | Westerville | OH | 43081 |
| Christine Laduke | 1221 NW 11th Ave | Apt. 105 | | | | Portland | OR | 97209 |
| Christine Lal | 7943 E. Covina St | | | | | Mesa | AZ | 85207 |
| Christine Lanzone | 16256 Compton Heights Pl | | | | | Tampa | FL | 33647 |
| Christine Louis | 14501 Prism Circle | #208 | | | | Tampa | FL | 33613 |
| CHRISTINE M CONRAD | P O BOX 208 | | | | | HILLSDALE | WY | 82060 |
| Christine M Eriz | 141 Abbott St. | | | | | Rochester | NY | 14606 |
| CHRISTINE M SAXON | 4262 W INDUS DR | | | | | TURLOCK | CA | 95382 |
| CHRISTINE M STEARNS | 7763 OLD SPEC ROAD | | | | | PEYTON | CO | 80831 |
| CHRISTINE M UECKER | 2512 S. 311TH ST. | #303 | | | | FEDERAL WAY | WA | 98003 |
| Christine McWhorter | 6011 Steeple Chase Ln | | | | | Suffolk | VA | 23435 |
| Christine Michelle Delahunty | 8333 Lakeshore Dr. #3637 | | | | | Indianapolis | IN | 46250 |
| Christine Minella | 9129 W. 30th Street | | | | | Broomfield | CO | 80513 |
| Christine Moran | 730 Teal Lane | | | | | Altamonte Springs | FL | 32701 |
| Christine Mullen | 2745 Old Spanish Trl | | | | | College Park | GA | 30349 |
| Christine Myers | 25515 Elsinore | | | | | Redford | MI | 48239 |
| Christine Nazario | 7713 Abonado Rd | | | | | Tampa | FL | 33615 |
| Christine Orloff | 2488 N Ashwood St | | | | | Orange | CA | 92865 |
| CHRISTINE P FORRESTER | 1231 W. LONG COURT | | | | | LITTLETON | CO | 80120 |
| Christine Phillis | 1775 Mondo Dr | | | | | Merced | CA | 95340 |
| Christine Pimentel | 6632 Lamar St | | | | | Arvada | CO | 80003 |
| Christine Pixler | 221 E. Marconi Ave. | | | | | Phoenix | AZ | 85022 |
| Christine Pol | 12425 Lincrest Road | | | | | Gulfport | MS | 39503 |
| Christine Rendon | Po Box 2422 | | | | | Valrico | FL | 33595 |
| Christine Saro | 4262 Windrose Dr | | | | | Turlock | CA | 95382 |
| Christine Schroor | 2926 Garland Terrace | | | | | Colorado Springs | CO | 80910 |
| Christine Schram | 4004 Palm Drive | | | | | Leesburg | FL | 34748 |
| CHRISTINE SEYMORE | 1237 F St | | | | | UNION CITY | CA | 94587 |
| Christine Seymour | 311 Marshall Road | | | | | Bethel Park | PA | 15102 |
| Christine Sheppard | 5344 Farrell Rd | | | | | Shingle Springs | CA | 95682 |
| Christine Silva | 1326 S. Parton St. A | | | | | Santa Ana | CA | 92707 |
| Christine Simplice | 4026 Sabal Park Drive APT 304 | | | | | Tampa | FL | 33610 |
| Christine Sohak | 517 S. Alta Vista Ave | | | | | Monrovia | CA | 91016 |
| Christine Spray | 4943 A Topanga Cyn Blvd | | | | | Woodland Hills | CA | 91364 |
| Christine Stearns | 7763 Old Spec Road | | | | | Peyton | CO | 80831 |
| Christine Terrell | 1461 S California St | | | | | Stockton | CA | 95206 |
| Christine Uecker | 2512 S. 317th St #303 | | | | | Federal Way | WA | 98003 |
| Christine Uecker | 1102 148th ST. C7 E | | | | | Tacoma | WA | 98445 |
| Christine Wagner | c/o The Employment Law Group | Attn: David Scher | 888 17th Street NW, Suite 900 | | | Washington | DC | 20006 |
| Christine Washington | 1805 Exposition Pl | | | | | Los Angeles | CA | 90018 |
| Christine Wells | 815 First Avenue #1 | | | | | Vancouver | WA | 98683 |
| Christine West | 152 Shagbark Dr | | | | | Hainesport | NJ | 08061 |
| Christina Wineland | 1121 W. 7th Place | | | | | Hobart | IN | 46342 |
| Christine Wiseman | 3235 Mt. Diablo Court | | | | | Lafayette | CA | 94549 |
| Christine Wolford | 12 Freeway Drive | | | | | Reyonoldsburg | OH | 43068 |
| CHRISTINE Z HALEY | 11237 RUNNING PINE DRIVE | c/o Tam | | | | RIVERVIEW | FL | 33569 |
| Christion Thomas | 110 Crandall St | | | | | Albion | MI | 49224 |
| Christiya Taylor | 8656 Shasta Lily Dr | | | | | Elk Grove | CA | 95624 |
| CHRISTOPHER A KEY | 2496 WYNGLEY WAY | | | | | TUCKER | GA | 30084 |
| Christopher Abreu | 19320 NW 7th St | | | | | Pembroke Pines | FL | 33029 |
| Christopher Alcantara | 611 Palma Dr | Apt. 10 | | | | Salinas | CA | 93901 |
| Christopher Appiah | 1375 Lord Hill | | | | | Fountain | CO | 80817 |
| Christopher Aquino | 111 Lincoln Ave | | | | | Somerville | NJ | 08876 |
| Christopher Ashley | 1816 NE 182nd Place | | | | | Vancouver | WA | 98683 |
| CHRISTOPHER B FRYMIRE | 1629 SOUTH MILLS AVE | | | | | LODI | CA | 95242 |
| CHRISTOPHER B HILL | 11755 LYNMOOR DRIVE | | | | | RIVERVIEW | FL | 33579 |
| CHRISTOPHER B VILLANUEVA | 2750 BENDER PL | | | | | WOODLAND | CA | 95776 |
| Christopher Barria | 937 Alpine Ave | | | | | Marteca | CA | 95336 |
| Christopher Barton | 168 Integra Shores Dr | Unit 309 | | | | Daytona Beach | FL | 32117 |
| Christopher Barton | 121 Calrona Dr | | | | | Daytona Beach | FL | 32124 |
| Christopher Baumgartner | 42 Kasselbaum Lane | Apt. 306 | | | | St Louis | MO | 63129 |
| Christopher Baxter | 3107 Pacer Dr. | | | | | Norco | CA | 92860 |
| Christopher Beck | 130 Lindsay Dr | | | | | Palm Coast | FL | 32137 |
| Christopher Beierd | 348 Lakeview Circle | | | | | Bolingbrook | IL | 60440 |
| Christopher Booker | 10234 Douglas Oaks Circle | Apt. 104 | | | | Tampa | FL | 33610 |
| Christopher Booker | 10234 Douglas Oaks Circle Apt 104 | | | | | Tampa | FL | 33610 |
| Christopher Boucher | 20 Sandy Ridge Road | | | | | Brunswick | ME | 04011 |
| Christopher Boucher | PO Box 7274 | | | | | Ocean Park | ME | 04063 |
| Christopher Bowes | 855 Holland St | | | | | Lakewood | CO | 80215 |
| Christopher Bowes | 4819 Dogtooth Ranch Dr | | | | | Colorado Springs | CO | 80923 |
| Christopher Boykin | 220 41st Street | | | | | Richmond | CA | 94804 |
| Christopher Brown | 520 Pond View Heights | Apt. 2 | | | | Rochester | NY | 14612 |
| Christopher Brown | 520 Pond View Heights AP1 2 | | | | | Rochester | NY | 14612 |
| Christopher Brown | 1737 Spring Wind Cir. | | | | | Bonit Center | MI | 49015 |
| Christopher Bunch | 5225 w beautiful ln | | | | | laveen | AZ | 85339 |
| Christopher Burton | 3543 W Madison Ave | | | | | Fresno | CA | 93706 |
| CHRISTOPHER C GOFF | 45 MALEENA ST | APT # 1221 | | | | HENDERSON | NV | 89074 |
| CHRISTOPHER C WARREN | 128 LIBERTY ST | | | | | TUSTIN | CA | 92780 |
| Christopher Caiazzi | 999 Mayfield Avenue | | | | | Winter Park | FL | 32789 |
| Christopher Carleton | 29230 SW Parkway Ct. Apt #15 | | | | | Wilsonville | OR | 97070 |
| Christopher Carleton | 32270 SW Armitage Rd | | | | | Wilsonville | OR | 97070 |
| Christopher Carrato | 1387 MAYWOOD AVE | | | | | DELTONA | FL | 32725 |
| Christopher Chacon | 6019 Hartzdale Ave | | | | | San Antonio | TX | 78222 |
| Christopher Chejas | 1832 Cherokee Drive | Unit 2 | | | | Salinas | CA | 93906 |
| Christopher Chejas | 436 Noice Drive Apartment 39 | | | | | Salinas | CA | 93906 |
| Christopher Cline | 18200 Ravenswood Road | | | | | Altoona | FL | 32702 |
| Christopher Collier | 1235 Franford Drive | | | | | Dayton | OH | 45429 |
| Christopher Collins | 2228 Georgian Dr | | | | | Georgetown | TX | 78626 |
| Christopher Corning | 21040 Parthenia Street #39 | | | | | Canoga Park | CA | 91304 |
| Christopher Currie | 15311 Addicks Stone drive unit B | | | | | Houston | TX | 77082 |
| Christopher Currie | 20618 Hawkins Manor Lane | | | | | Katy | TX | 77449 |
| Christopher Curry | 407 Providence Rd. Apt. 108 | | | | | Brandon | FL | 33511 |
| CHRISTOPHER D LYNN | 2435 ROLLINS AVENUE | | | | | CLERMONT | FL | 34714 |

| AddrName | Addr1 | Addr2 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Christopher D Miller | 4943 Straus Creek Dr | | | | Yawkey | WV | 25573 |
| CHRISTOPHER D NATELBORG | 1606 N JUNIPER CT | | | | CANBY | OR | 97013 |
| Christopher D. Edmond | 2234 Bronson Dr. | | | | Mounds View | MN | 55112 |
| Christopher DeGuzman | 4812 Portmarnock Way | | | | Wesley Chapel | FL | 33543 |
| Christopher Detweiler | 506 13th Street | | | | Indiana | PA | 15701 |
| CHRISTOPHER E GROVES | 1311 LAKE LUCERNE WAY | APT 201 | | | BRANDON | FL | 33511 |
| CHRISTOPHER E WHITE | 45961 VIA LA COLCOUCA | | | | TEMECULA | CA | 92592 |
| Christopher Easley | 7226 S Cornell Ave | | | | Chicago | IL | 60649 |
| Christopher Eifler | 9005 NORMAN DR | | | | PLANO | TX | 75025 |
| Christopher Evans | 5898 E Rancho Dr | | | | Fresno | CA | 93727 |
| Christopher Frick | 982 Heathergreen Court | | | | Concord | CA | 94521 |
| Christopher Fritz | 1466 Sunrise Drive | | | | Walworth | NY | 14568 |
| Christopher Frymire | 1829 South Mills Ave | | | | Lodi | CA | 95242 |
| Christopher Gardner | 5022A E. Piccadilly Place | | | | Orange | CA | 92867 |
| Christopher Goff | 45 Makenna St | Apt. #1221 | | | Henderson | NV | 89074 |
| Christopher Goff | 45 Makenna St Apt # 1221 | | | | Henderson | NV | 89074 |
| Christopher Goodwin | 24 Glendora Ave | | | | Stockton | CA | 95207 |
| Christopher Graunke | 209 Hayes Ave | | | | Romeoville | IL | 60446 |
| Christopher Gregory | 3126 W Languid Lane | | | | Phoenix | AZ | 85086 |
| Christopher Griffin | 5008 Benson Ct. | | | | Suffolk | VA | 23435 |
| Christopher Grillo | 5303 Reflection Club Dr. #203 | | | | Tampa | FL | 33634 |
| Christopher Groves | 1311 Lake Lucerne Way | Apt. 201 | | | Brandon | FL | 33511 |
| Christopher Groves | 1311 Lake Lucerne Way Apt 201 | | | | Brandon | FL | 33511 |
| Christopher Hansen | 1011 Colorado Blvd 1205 | | | | Denver | CO | 80206 |
| Christopher Harris | 5655 Stonycreek Way | | | | Marysville | CA | 95901 |
| Christopher Harrison | 7136 Shinkle Pl SW | | | | Seattle | WA | 98136 |
| Christopher Haylon | 2526 Central Dr | Apt. 916 | | | Bedford | TX | 76021 |
| Christopher Hefka | 11 Oak Creek Dr. Apt 1115 | | | | Buffalo Grove | IL | 60089 |
| Christopher Hermanson | 85 Westdale Dr | | | | Santa Cruz | CA | 95060 |
| Christopher Hill | 11755 Lynmoor Drive | | | | Riverview | FL | 33579 |
| Christopher Hoofe | 532 Tyrella Ave. #31 | | | | Mountain View | CA | 94043 |
| CHRISTOPHER HOOFE | 470 CANYON OAKS DR #13. | | | | OAKLAND | CA | 94605 |
| Christopher Howe | 2330 S Flower Ave | | | | Port Orchard | WA | 98366 |
| Christopher Humphrey | 1224 Versant Drive Unit 304 | | | | Brandon | FL | 33511 |
| CHRISTOPHER J BOWES | 3819 SPRINGS RANCH DR | | | | COLORADO SPRINGS | CO | 80922 |
| CHRISTOPHER J GARDNER | 5022A E. PICCADILLY PLACE | | | | ORANGE | CA | 92867 |
| CHRISTOPHER J KEYES | 42979 W Marie Lynn Rd | | | | Maricopa | AZ | 85138 |
| Christopher J Mitchell | 7136 W. Georgia Avenue | | | | Glendale | AZ | 85303 |
| CHRISTOPHER J SEIBER | 2400 WINDWARD LN | | | | NEWPORT BEACH | CA | 92660 |
| Christopher J Thompson | 3348 Redport Avenue | | | | Corona | CA | 92881 |
| Christopher James Boehlert | 170 W. Burrell St. Ext. | | | | Blairsville | PA | 15717 |
| Christopher John Blanco | 1728 Beacon St. | #9 | | | Brookline | MA | 02445 |
| Christopher Johnston | 155 Craig Rd. | | | | Marion Center | PA | 15759 |
| Christopher Jordan | 10327 Owens Cir | | | | Westminster | CO | 80021 |
| Christopher Kathka | 3008 Savannah Way #206 | | | | Melbourne | FL | 32905 |
| Christopher Kemp | 5820 Orchard Hill Way | | | | Elk Grove | CA | 95757 |
| Christopher Key | 2496 Wynisky Way | | | | Tucker | GA | 30084 |
| Christopher Keyes | 42979 W Marie Lynn Rd | | | | Maricopa | AZ | 85138 |
| Christopher Kim | 2541 Woodbury St. | | | | Torrance | CA | 90503 |
| CHRISTOPHER L GOODWIN | 24 GLENDORA AVE | | | | STOCKTON | CA | 95207 |
| Christopher Lee | 1318 Dexter Dr. West | | | | Port Orange | FL | 32129 |
| Christopher Lindley | 901 Saira Ln | Apt. 18 | | | Vacaville | CA | 95687 |
| Christopher Lorenz | 5109 NW 6th St. | | | | Ankeny | IA | 50023 |
| Christopher Lovell | 23 Darby Rd | | | | Westford | MA | 01886 |
| Christopher Lucero | 3656 E. 1st St. | Apt. 4 | | | Long Beach | CA | 90803 |
| Christopher Lynn | 2435 Rollins Avenue | | | | Clermont | FL | 34711 |
| Christopher M Frelon | 7280 S. Webster St. | | | | Littleton | CO | 80128 |
| CHRISTOPHER M MCBRIDE | 16 MARINER GREEN DR | | | | CORTE MADERA | CA | 94925 |
| CHRISTOPHER M PANAGOPOULAS | 1449 E. GAIL DR | | | | CHANDLER | AZ | 85225 |
| CHRISTOPHER M WHEELER | 1215 OAK MEADOW DR | | | | DRIPPING SPRINGS | TX | 78620 |
| Christopher Maclean | 6901 E 64th ave | | | | Commerce City | CO | 80022 |
| Christopher Madsen | 1229 Gentry Street SW | | | | Palm Bay | FL | 32908 |
| Christopher Marcin | 6245 Malcolm Dr. | | | | San Diego | CA | 92115 |
| Christopher Martinez | 9106 Gale Blvd. #4 | | | | Thornton | CO | 80260 |
| Christopher Martinez | 410 W. Imperial Hwy | Unit 409 | | | Brea | CA | 92821 |
| Christopher Mayweather | 7007 Windhaven Parkway | | | | The Colony | TX | 75056 |
| Christopher McBride | 16 Mariner Green Dr | | | | Corte Madera | CA | 94925 |
| Christopher McCoy | 5872 Adderley Street | | | | Norfolk | VA | 23502 |
| Christopher McCracken | 270 Paloma Place | | | | San Tan Valley | AZ | 85140 |
| Christopher Mendoza | 98-135 Lipoa Pl #306 | | | | Aiea | HI | 96701 |
| Christopher Miesbach | 1420 SE Eastwood Ct | | | | Grimes | IA | 50111 |
| Christopher Miley | 6510 S. Rochelle Street | | | | Mesa | AZ | 85215 |
| Christopher Mink | 3206 Russett Dr. | | | | Tampa | FL | 33618 |
| Christopher Montana | 2217 Glenroy st | | | | Pomona | CA | 91766 |
| Christopher Natelborg | 1606 N Juniper | | | | Canby | OR | 97013 |
| CHRISTOPHER O VAUGHAN | 515 PEERLESS WAY #11 | | | | TRACY | CA | 95376 |
| Christopher O'Rourke | 3000 Bogle Rd | | | | Bensalem | PA | 19020 |
| CHRISTOPHER P BOUCHER | PO BOX 7274 | | | | OCEAN PARK | ME | 04063 |
| CHRISTOPHER P CARLETON | 29230 SW PARKWAY CT | APT #15 | | | WILSONVILLE | OR | 97070 |
| CHRISTOPHER P MARTINEZ | 410 W. IMPERIAL HWY | UNIT 409 | | | BREA | CA | 92821 |
| CHRISTOPHER P MONTANA | 2217 GLENROY ST | | | | POMONA | CA | 91766 |
| CHRISTOPHER P ROBINS | 1305 SOUTH BLAIR STREET | | | | PORTAGE | PA | 15946 |
| Christopher Page | 2860 Perry Lane | | | | Tracy | CA | 95377 |
| Christopher Panagopoulas | 1449 E. Gail Dr. | | | | Chandler | AZ | 85225 |
| Christopher Parent | 4600 S Mesquite Ranch Rd | Unit 2 | | | Tucson | AZ | 85730 |
| Christopher Parks | 1513 Caceras Cir | | | | Salinas | CA | 93906 |
| Christopher Peguero | 16141 Churchview Dr | | | | Lithia | FL | 33547 |
| Christopher Perkins | 600 NW 53rd Street | | | | Vancouver | WA | 98663 |
| Christopher Perriraz | 22885 Nola Ct | | | | Auburn | CA | 95602 |
| Christopher Peters | 7913 Aspermont Dr. | | | | Plano | TX | 75024 |
| Christopher Pierick | 15050 N. 59th Ave. Apt. 247 | | | | Glendale | AZ | 85306 |
| Christopher Pierick | 7906 Sistwalk Circle | | | | Huntington Beach | CA | 92648 |
| CHRISTOPHER Q BOOKER | 10234 DOUGLAS OAKS CIRCLE APT | | | | TAMPA | FL | 33610 |
| CHRISTOPHER R BROWN | 520 POND VIEW HEIGHTS | APT 2 | | | ROCHESTER | NY | 14612 |
| CHRISTOPHER R COLLINS | 1235 FRANFORD DRIVE | | | | BRANDON | FL | 33511 |
| CHRISTOPHER R COLLINS | 2228 GEORGIAN DR | | | | GEORGETOWN | TX | 78626 |
| CHRISTOPHER R YOUNG | 2665 SUGO LANE | | | | BRIGHTON | MI | 48114 |
| Christopher Rivera | 8314 Lan Ark Drive | | | | Stockton | CA | 95210 |
| Christopher Robin Morse | 4225 MacArthur Blvd. | | | | Oakland | CA | 94619 |
| Christopher Robine | 1305 South Blair Street | | | | Portage | PA | 15946 |
| Christopher Rodriguez | 12001 Dessau Road #738 | | | | Austin | TX | 78754 |
| Christopher Rosbaugh | 1531 W Lemon St. 6403 | | | | Tempe | FL | 33806 |
| Christopher Ross | 790 South 1025 West | | | | Clearfield | UT | 84015 |
| Christopher Rush | 877 N. Glassell | | | | Orange | CA | 92867 |
| CHRISTOPHER S BARTON | 121 CATRIONA DR | | | | DAYTONA BEACH | FL | 32124 |
| CHRISTOPHER S JOHNSTON | 155 CRAIG RD | | | | MARION CENTER | PA | 15759 |
| CHRISTOPHER S LEE | 1318 DEXTER DR. WEST | | | | PORT ORANGE | FL | 32129 |
| CHRISTOPHER S PIERICK | 15050 N 59TH AVE. APT. 247 | | | | GLENDALE | AZ | 85306 |
| CHRISTOPHER S ROSS | 790 SOUTH 1025 WEST | | | | CLEARFIELD | UT | 84015 |
| Christopher Sacco | 3470 S. Winter Lane | | | | Gilbert | AZ | 85297 |
| Christopher Salazar | 1426 Spruce St | | | | Santa Ana | CA | 92703 |
| Christopher Salvagin | 146 11th st. | | | | Greenfield | CA | 93927 |
| Christopher Sanchez | 5724 Lindsey ave | | | | Pico Rivera | CA | 90660 |
| CHRISTOPHER SAVAGE | 3501 BERMUDA BAY COURT | | | | LAND O LAKES | FL | 34639 |
| Christopher Sciba | 2819 Old Estates Ct | | | | San Jose | CA | 95135 |
| Christopher Seedyk | 1825 E Republic Rd Apt 303 | | | | Springfield | MO | 65804 |
| Christopher Seiber | 2400 Windward Ln | | | | Newport Beach | CA | 92660 |
| Christopher Shervanick | 5358 E 129th Ave | | | | Thornton | CO | 80241 |
| Christopher Silva | 8402 Vintage Park Dr. | | | | Sacramento | CA | 95828 |
| Christopher Sisco | 213 North 33rd St | | | | Colorado Springs | CO | 80904 |
| Christopher Spore | 889 Mowry Ave | Apt. 187 | | | Fremont | CA | 94536 |
| Christopher Steward | 3996 E. Hock Dr. | | | | San Tan Valley | AZ | 85143 |
| Christopher Sullivan | 105 W Mohawk Ave | Apt. A | | | Tampa | FL | 33604 |
| Christopher Swafford | 7119 Dry Creek Rd | | | | Rio Linda | CA | 95673 |
| CHRISTOPHER T CURRIE | 15311 ADDICKS STONE DRIVE UNIT B | | | | HOUSTON | TX | 77082 |
| Christopher Teodoro | 378 Barbara Lane | | | | Daly City | CA | 94015 |
| Christopher Torres | 121 Ward Parkway Apt 104 | | | | KANSAS CITY | MO | 64112 |
| Christopher Trejo | 4004 16th Ave | | | | Moline | IL | 61265 |
| Christopher Tucceri | 6950 E. Enfield St. | | | | Mesa | AZ | 85205 |
| Christopher Vaughan | 515 Peerless Way #11 | | | | Tracy | CA | 95376 |
| Christopher Villanueva | 1610 Sherman St. | | | | Woodland | CA | 95695 |
| Christopher Villanueva | 2792 Wender Pl. | | | | Woodland | CA | 95776 |
| Christopher Ward | 109 Monmouth Ave | | | | Bridgewater | NJ | 08836 |
| Christopher Ward Robinson | 79 Westbury Lane | | | | Palm Coast | FL | 32164 |
| Christopher Warren | 128 Liberty St | | | | Tustin | CA | 92782 |
| Christopher Weinert | 5826 Norde Dr E | | | | Jacksonville | FL | 32244 |
| Christopher Welsomer | 1322 Yar Bay Way | | | | Tampa | FL | 33647 |

| AddrName | Addr1 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|
| Christopher White | 45961 Via La Costa | | | Temecula | CA | 92592 |
| Christopher White | 1067 Kensington Way | | | Salinas | CA | 93906 |
| Christopher Whitlow | 778G Nacional Ct | | | Salinas | CA | 93901 |
| Christopher Wiley | 1122 Desmond Ave | | | Spring Hill | FL | 34608 |
| Christopher William Villamo | 1683 Linden St | | | Livermore | CA | 94551 |
| Christopher Young | 2665 Sligo Lane | | | Brighton | MI | 48114 |
| Christopher Young | 821 Beaufort St #1 | | | Laramie | WY | 82072 |
| Christopher Zachary | 5328 East County Road 550 No. | | | Pittsboro | IN | 46167 |
| Christopher Zapotocky | 1120 View Pointe Circle | | | Lake Wales | FL | 33853 |
| Christopherpon Cunana | 10419 West Edgemont Drive | | | Avondale | AZ | 85392 |
| CHRISTOPHERJON J CUNANA | 10419 WEST EDGEMONT DRIVE | | | AVONDALE | AZ | 85392 |
| Christy A Bohrer | 10460 Mile Post Loop | | | Fountain | CO | 80817 |
| CHRISTY A MCDANIEL | 85 EMERALDE PLAGE 85A | | | HAMPTON | VA | 22666 |
| Christy Ake | 3031 E. Coalinga Dr | | | Brea | CA | 92821 |
| Christy Beckhart | 5650 8th St N | | | Arlington | VA | 22205 |
| Christy Curry | 2791 Basswood St | | | Federal Heights | CO | 80260 |
| Christy Hammrich | 2217 47th St NW Unit b103 | | | Gig Harbor | WA | 98335 |
| Christy Lowery | 3137 Haywood Place | | | Roseville | CA | 95747 |
| Christy Lowery Carter | 3029 Dan River Church Rd | | | South Boston | VA | 24592 |
| Christy Martinez | 5558 Carley Avenue | | | Whittier | CA | 90601 |
| Christy McDaniel | 9949 28th Bay Street | | | Norfolk | VA | 23518 |
| Christy McDaniel | 85 Emeraude Plage 85A | | | Hampton | VA | 23666 |
| Christy McDonald | 829 Camargo Way #201 | | | Altamonte Springs | FL | 32714 |
| CHRISTY MCDOWELL | 199 W BUCHANAN RD | APT 226 | | PITTSBURG | CA | 94565 |
| Christy McDowell | 199 W buchanan RD apt 226 | | | Pittsburg | CA | 94565 |
| Christy McDowell | 2177 Peachtree Circle | | | Pittsburg | CA | 94565 |
| Christy Michele Hargrove | 2250 I-uke Wiser Rd | # 18203 | | Gilmer | TX | 76039 |
| Christy Moss | 3167 E Warbler Rd | | | Gilbert | AZ | 85297 |
| Christy Nguyen Ho | 941 Hesters Crossing #3106 | | | Round Rock | TX | 78681 |
| CHRISTY P NGUYEN HO | 941 HESTERS CROSSING | #3106 | | ROUND ROCK | TX | 78681 |
| Christy Ruiz | 8414 28th St. NE | | | Lake Stevens | WA | 98258 |
| Christy Tooney | 1901 Least 3380 South | | | Salt Lake City | UT | 84106 |
| Chrysler Aviation, Inc. | 7120 Hayvenhurst Ave., Suite 309 | | | Van Nuys | CA | 91406 |
| CHRYSTAL B MCDONALD | 11607 ABBY RIDGE WAY | | | HOUSTON | TX | 77044 |
| Chrystal Denton | 78968 County Rd 376 | | | Colcoma | MI | 49038 |
| Chrystal Graham | 114-05 194th street | | | St. Albans | NY | 11412 |
| Chrystal Hasheite | 9624 Lincoln St | | | Port Richey | FL | 34668 |
| Chrystal Jones | 3550 Dwyer Lane | | | Florissant | MO | 63033 |
| Chrystal McDonald | 11607 ABBY RIDGE WAY | Apt. 2 | | HOUSTON | TX | 77044 |
| Chrystal McDonald | 12775 Enchanted Path Drive | | | HOUSTON | TX | 77044 |
| Chrystal Renee Ornelas | 16250 E. Linvale Ave | | | Aurora | CO | 80013 |
| Chuck Atoa | 1245 Paliolo Avenue | Apt. 102 | | Honolulu | HI | 96816 |
| Chuck Atoa | 1245 Palolo Avenue Apt. 102 | | | Honolulu | HI | 96816 |
| Chuck Buzek | Ibew Building Engineer | 5 Hot Metal St. | | Pittsburgh | PA | 15203 |
| Chuck Castagnolo | 4553 Ojai Loop | | | Union City | CA | 94587 |
| CHUCK M ATOA | 1245 PALOLO AVENUE | APT. 102 | | HONOLULU | HI | 96816 |
| Chuck's Bbq | 5414 Megan Ave. | | | Clovis | CA | 93611 |
| Chukchansi Gold Resort & Casino | 711 Lucky Lane | | | Coarsegold | CA | 93614 |
| Chuonne Parker | 105 Ford St. | | | Chesapeake | VA | 23323 |
| Chylla Dixon | 5533 W. Buckskin Trail | | | Phoenix | AZ | 85083 |
| Chynerae Henry | 1048 Flat Shoals Rd 813 | | | College Park | GA | 30349 |
| Ciaintique Burks | 4028 Dublin Loop W | | | Colorado Springs | CO | 80918 |
| CIARA A MENDEZ-MOLINA | 6476 ROLLING TREE STREET | | | JACKSONVILLE | FL | 32222 |
| Ciara Castillo | 697 E Scott Ave | | | Fresno | CA | 93710 |
| Ciara Lauran Picton | 934 Bayfield Way | #302 | | Colorado Springs | CO | 80906 |
| Ciara Lopez | 10479 Lafayette St | | | Northglenn | CO | 80233 |
| Ciara Mendez-Molina | 6476 Rolling Tree Street | | | Jacksonville | FL | 32222 |
| Ciara Mitchell | 10150 E Virginia Ave | Apt. 106 | | Denver | CO | 80247 |
| CIARA N SNYDER | 12085 ELM WAY | | | THORNTON | CO | 80241 |
| Ciara Owens | 301 N. Joe Wilson #1024 | | | Cedar Hill | TX | 75104 |
| Ciara Smith | 55 Ellen Dr | | | Chicago Heights | IL | 60411 |
| Ciara Snyder | 12085 Elm Way | | | Thornton | CO | 80241 |
| Ciarra McCallum | 685 Amirm Drive | | | Newport News | VA | 23601 |
| Cic International, LLC | P.O. Box 1332 | | | Parker | CO | 80134 |
| Ciccina Ciccitello | 2722 S. Azalea Dr. | | | Tempe | AZ | 85282 |
| Cicelyn Young | 3460 Cattle Dr | | | Sacramento | CA | 95834 |
| Ciciley Gaylden | 630 N. Semoran Blvd #2 | | | Winter Park | FL | 32792 |
| Cidney Fassell | 18526 Fitzpatrick | | | Detroit | MI | 48228 |
| Ciera Owen | 1 Harbor St. | | | Phoenix | AZ | 85032 |
| CIGNA INTERNATIONAL | 13660 COLLECTION CENTER DR. | | | CHICAGO | IL | 60693 |
| Cigna International | c/o Marsh - Ron Brewer | 4445 East Gate Mall - Suite 300 | | San Diego | CA | 92121 |
| C-III Asset Management LLC | Attn: Don Vimbant | 5221 North O'Connor Blvd., Suite 600 | | Irving | TX | 75039 |
| CIM Urban Reit Properties I, L.P. | ATTN: COLIN M CYVICKER | 4700 WILSHIRE BLVD. | | LOS ANGELES | CA | 90010 |
| CIM URBAN REIT PROPERTIES I, L.P. | 6922 Hollywood Boulevard | Suite 900 | | LOS ANGELES | CA | 90028 |
| Cinco De Mayo Restaurant | 2250 Pacheco Blvd. | | | Martinez | CA | 94553 |
| Cindee Edrosa | 800 E Route 66 #15 | | | Glendora | CA | 91740 |
| Cindi Carter | 2085 Montura View #102 | | | Colorado Springs | CO | 80919 |
| Cindi Carter | 10459 W Sunflower Pl | | | Avondale | AZ | 85392 |
| Cindi Denise Watson | 7090 W Teliman Ave #102 | | | Fresno | CA | 93711 |
| CINDI J CARTER | 5012 W Wickeup Ln | | | Glendale | AZ | 85308 |
| Cindy Bracero | 519 Sagecreek Ct | | | Winter Springs | FL | 32708 |
| Cindy Bradford | 3930 Marchmont Blvd | | | Colorado Springs | CO | 80922 |
| CINDY C VILLAGRAN | 3 SUN HILL RD | | | RAYMOND | NH | 03077 |
| Cindy Coleen Badiu | 1638 Priveles Drive | | | Roseville | CA | 95747 |
| Cindy Connolly | 2430 Dickens Dr | | | Brooklyn Park | IL | 60053 |
| Cindy Davids | 5801 73rd Ave N #248 | | | Brooklyn Park | MN | 55443 |
| Cindy Del Rosano | 1011 W. Alru St. | | | Rialto | CA | 92376 |
| CINDY E SAMS | PO BOX 7016 | | | CHANDLER | AZ | 85246 |
| Cindy Esquivel | 3110 S. Deegan Dr. | | | Santa Ana | CA | 92704 |
| Cindy Fink | 581 Gena Road SW | | | Palm Bay | FL | 32908 |
| Cindy Foster | 18600 Dallas Parkway 610 | | | Dallas | TX | 75287 |
| Cindy Frazier | 3232 N Locust St 615 | | | Denton | TX | 76207 |
| Cindy H Bain | 4965 SE Winworth Ct | | | Milwaukie | OR | 97222 |
| Cindy Hall | 222 Woodhaven Dr | | | Suffolk | VA | 23435 |
| Cindy Hodge | 524 S. Stapley Drive Unit 17 | | | Mesa | AZ | 85204 |
| Cindy Kirby Dds | 1000 E 80Th Place | | | Merrillville | IN | 46410 |
| Cindy L Lawson | 4208 Kilakila Dr | | | HONOLULU | HI | 96818 |
| Cindy Lu Mahedy | 1004 S. 296th Place | | | Federal Way | WA | 98003 |
| Cindy Lu Mahedy | 18302 SE 16th St. | | | Vancouver | WA | 98683 |
| Cindy Nichole Irvine | 649 E Mutton Hollow Rd | | | Kaysville | UT | 84037 |
| CINDY P BRACERO | 519 SAGECREEK CT | | | WINTER SPRINGS | FL | 32708 |
| Cindy Reyes-Rivera | 311 Stillman St. U. | | | Upland | CA | 91786 |
| Cindy Sams | PO BOX 7016 | | | Chandler | AZ | 85246 |
| Cindy Shollin | 2211 NW Cascade St | | | Camas | WA | 98607 |
| Cindy Skinner | 17548 Marlin Dr. | | | Lowell | IN | 46356 |
| Cindy Solis-Sanchez | 18839 E Bates Ave | | | Aurora | CO | 80013 |
| Cindy Som | 1112 Mahanna Ave | | | Long Beach | CA | 90813 |
| Cindy Stokes | 1557 Carl St | | | Fort Worth | TX | 76103 |
| CINDY T NGUYEN | 916 S DUFF AVE | | | WEST COVINA | CA | 91790 |
| Cindy Villagran | 3 Sun Hill Rd | | | Raymond | NH | 03077 |
| Cine-Med, Inc. | P.O. Box 745 | | | Woodbury | CT | 06798 |
| Cineworks Digital Studios, Inc | 12054 Miramar Pkwy | | | Miramar | FL | 33025 |
| Cinnamon Hern | 10260 Washington St #1518 #1518 | | | Thornton | CO | 80229 |
| Cinthia Sanchez | 11801 York St Unit 417 | | | Thornton | CO | 80233 |
| CINTAS CORP | PO BOX 630910 | | | CINCINNATI | OH | 45263 |
| Cintas Corp. # 006 | 320 Weldin Drive | | | Mt. Pleasant | PA | 15666 |
| Cintas Corp. # 006 | P.O. Box 630910 | | | Cincinnati | OH | 45263 |
| Cintas Corporation | Consolidated Payment | P.O. Box 635208 | | Cincinnati | OH | 45263 |
| Cintas Corporation | P.O. Box 631025 | | | Cincinnati | OH | 45263 |
| CINTAS CORPORATION | PO BOX 740855 | | | CINCINNATI | OH | 45274 |
| Cintas Corporation | P.C. Box 88005 | | | Chicago | IL | 60680 |
| Cintas Corporation | P.O. Box 29059 | | | Phoenix | AZ | 85038 |
| Cintas Corporation - 463 | 9045 N. Ramsey Blvd. | | | Portland | OR | 97203 |
| Cintas Corporation #054 | 777 139th Ave. | | | San Leandro | CA | 94578 |
| Cintas Corporation #054 | P.O. Box 349100 | | | Sacramento | CA | 95834 |
| CINTAS CORPORATION #085 | PO BOX 825737 | | | CINCINNATI | OH | 45262 |
| Cintas Corporation #085 | Cintas Loc #085 | P.O. Box 88005 | | Chicago | IL | 60680 |
| Cintas Corporation #085 | 3300 Northern Cross Blvd. | | | Fort Worth | TX | 76137 |
| Cintas Corporation #596 | P.O. Box 630921 | | | Cincinnati | OH | 45263 |
| Cintas Corporation #569 | P.O. Box 88005 | | | Chicago | IL | 60680 |
| Cintas Corporation #569 | 4600 E. Mustard Way | | | Springfield | MO | 65803 |
| Cintas Corporation #640 | 14792 Franklin Ave | | | Tustin | CA | 92780 |
| Cintas Document Management | 2500 Charter Street | | | Columbus | OH | 43228 |
| CINTAS DOCUMENT MANAGEMENT | PO BOX 633842 | | | CINCINNATI | OH | 45263 |
| Cintas Document Management | 629 Lambert Pointe Dr. | | | Hazelwood | MO | 63042 |
| Cintas Fire Protection | 3292 Momentum Place | | | Chicago | IL | |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Cintas First Aid & Safety | Cintas Fax Back Order | | | | | Cincinnati | OH | 45263 |
| Cintas First Aid & Safety | P.O. Box 636525 | | | | | Cincinnati | OH | 45263 |
| CINTAS FIRST AID & SAFETY | PO BOX 631025 | | | | | CINCINNATI | OH | 45263 |
| Cinthya Advincula | 3212 Henderson Ave | | | | | Silver Spring | MD | 20902 |
| CIPRANA C MORIN RAMOS | 5633 CALMOR AVE | #2 | | | | SAN JOSE | CA | 95123 |
| Cipriana Morin Ramos | 5633 Calmor Ave #2 | | | | | San Jose | CA | 95123 |
| Circle Lock & Key | P.O. Box 261586 | | | | | Tampa | FL | 33685 |
| Circle V Services, Inc. | 10060 West Rd. #101 | | | | | Houston | TX | 77064 |
| Circuit Solutions Inc. | 809 N. Market Blvd., # 1 | | | | | Sacramento | CA | 95834 |
| Cireson | 3960 W Point Loma Blvd #H290 | | | | | San Diego | CA | 92110 |
| Cirinelli Video Productions | 33 Aspen Creek Lane | | | | | Laguna Hills | CA | 92653 |
| Ciro Desimone | 3360 Toledo Ave | | | | | Palm Bay | FL | 32508 |
| Ciro Energy | P.O. Box 660004 | | | | | Dallas | TX | 75266 |
| Cisco Air Systems, Inc. | 214-27th Street | | | | | Sacramento | CA | 95816 |
| CISCO SYSTEMS CAPITAL CORPORATION | PO BOX 41602 | | | | | PHILADELPHIA | PA | 19101 |
| CISCO WEBEX LLC | 16720 COLLECTIONS CENTER DR, | | | | | CHICAGO | IL | 60693 |
| Cisco Webex LLC | 3979 Freedom Circle | | | | | Santa Clara | CA | 95054 |
| CISCO WEBEX LLC | 170 W. TASMAN DR, | 170 W. TASMAN DR. | | | | SAN JOSE | CA | 95134 |
| CISION US, INC. | PO BOX 98869 | | | | | CHICAGO | IL | 60693 |
| CIT | P.O. BOX 100706 | | | | | PASADENA | CA | 91189 |
| CIT | P.O. BOX 100706 | | | | | PASADENA | CA | 91189 |
| CIT Finance LLC | 10201 Centurion Parkway North, Suite 100 | | | | | Jacksonville | FL | 32256 |
| CIT FINANCE, LLC | 10201 CENTURION PKWY, N #100 | | | | | JACKSONVILLE | FL | 32256 |
| Cit Technology Financial Services, Inc. | Attn: Customer Service | P.O. Box 550599 | | | | Jacksonville | FL | 32255 |
| Cit Technology Financial Services, Inc. | 21146 Network Place | | | | | Chicago | IL | 60673 |
| CIT Technology Financing Services, Inc. | 10201 Centurion Parkway North, Suite 100 | | | | | Jacksonville | FL | 32256 |
| Citara Juarez | 9905 Walnut Dr #102 | | | | | Kansas City | MO | 64114 |
| Citibank | 111 Wall Street | | | | | New York | NY | 10005 |
| Citibank | P.O. Box 2069 | | | | | Denver | CO | 80201 |
| Citibank | P.O. Box 6615 | | | | | The Lakes | NV | 88901 |
| CITLALI E SELLS | 700 SOLANO AVENUE | APT #7 | | | | ALBANY | CA | 94706 |
| Citlali Sells | 700 Solano Avenue | Apt. #7 | | | | Albany | CA | 94706 |
| Citlali Sells | 700 Solano Avenue APT #7 | | | | | Albany | CA | 94706 |
| Citrix Online LLC | File 50264 | | | | | Los Angeles | CA | 90074 |
| Citrix Online LLC | 5385 Hollister Avenue, Suite 111 | | | | | Santa Barbara | CA | 93111 |
| Citrix Online LLC | 6500 Hollister Ave. | | | | | Goleta | CA | 93117 |
| Citrix Systems, Inc | P.O. Box 931686 | | | | | Atlanta | GA | 31193 |
| CITRIX SYSTMS INC | 851 WEST CYPRESS CREEK RD | | | | | FORT LAUDERDALE | FL | 33309 |
| CITRUS CONNECTION | 1212 GEORGE JENKINS BLVD, | | | | | LAKELAND | FL | 33815 |
| City And County Of Honolulu | Honolulu Police Department | Alarm Tracking And Billing Section | | | | Honolulu | HI | 96813 |
| CITY AND COUNTY OF HONOLULU | PO BOX 30320 | | | | | HONOLULU | HI | 96820 |
| City And County Of San Francisco | City Hall Events Dept, Rm #495 | 1 Dr. Carlton B. Goodlett Place | | | | San Francisco | CA | 94102 |
| City And County Of San Francisco | 1650 Mission Street, 4th Floor | | | | | San Francisco | CA | 94103 |
| CITY ARTS & LECTURES | 1955 SUTTER ST. | | | | | SAN FRANCISCO | CA | 94115 |
| City Glass And Construction Service, Inc | 897 West 100 North | | | | | North Salt Lake City | UT | 84054 |
| CITY LASER SERVICE | 9602 LOWER AZUSA ROAD | | | | | TEMPLE CITY | CA | 91780 |
| City Lift Building Services, Inc. | 18 Blackhawk | | | | | Coto De Caza | CA | 92679 |
| City National Bank of West Virginia | Attn: Customer Service | City National Bank | Kanawha City Branch | 3601 MacCorkle Ave SE | | Charleston | WV | 25304 |
| City Newspaper | 250 North Goodman St. | | | | | Rochester | NY | 14607 |
| CITY OF ALHAMBRA | 111 SOUTH FIRST ST. | | | | | ALHAMBRA | CA | 91801 |
| CITY OF ALHAMBRA - DEPT OF Utilities | 68 SOUTH FIRST STREET | | | | | ALHAMBRA | CA | 91801 |
| City Of Alhambra - Dept Of Utilities | P.O. Box 6304 | | | | | Alhambra | CA | 91801 |
| City Of Anaheim | 800 W Katella Avenue | | | | | Anaheim | CA | 92802 |
| City Of Anaheim | P.O. Box 61042 | | | | | Anaheim | CA | 92803 |
| City Of Anaheim | Anaheim Fire Department | Billing Agency | | | | Anaheim | CA | 92804 |
| City Of Anaheim | 100 S. Anaheim Blvd, #300 | | | | | Anaheim | CA | 92805 |
| City Of Anaheim | Division Of Collections | 201 S. Anaheim Blvd. | | | | Anaheim | CA | 92805 |
| City Of Anaheim | Economic Development | 200 S. Anaheim Blvd. | | | | Anaheim | CA | 92805 |
| City Of Arlington | Alarm Office | P.O. Box 1065 | | | | Arlington | TX | 76004 |
| City Of Arlington | Fire Prevention Office | P.O. Box 90231 | | | | Arlington | TX | 76004 |
| City Of Arlington | Arlington Convention Center | 1200 Ballpark Way | | | | Arlington | TX | 76011 |
| City Of Arlington | Arlington Police Dept. - Alarm Office | 620 W. Division St. | | | | Arlington | TX | 76011 |
| CITY OF ATLANTA | Business Tax Division | 55 Trinity Avenue SW Suite 1350 | | | | Atlanta | GA | 30303 |
| City Of Atlanta | 55 Trinity Avenue, Suite 1650 | | | | | Atlanta | GA | 30335 |
| City Of Atlanta | Dept. Of Watershed Management | P.O. Box 105275 | | | | Atlanta | GA | 30348 |
| City Of Aurora | Licensing Office - 1st Floor | 15151 E. Alameda Pky., #1100 | | | | Aurora | CO | 80012 |
| City Of Aurora | Tax & Licensing Office | P.O. Box 33001 | | | | Aurora | CO | 80041 |
| City of Aurora Tax & Licensing Division | PO Box 33001 | | | | | Aurora | CO | 80041 |
| CITY OF AURORA TAX LICENSING DIV | | | | | | AURORA | CO | 80012 |
| City Of Austin | P.O. Box 2267 | | | | | Austin | TX | 78783 |
| City Of Beaverton | P.O. Box 4755 | | | | | Beaverton | OR | 97076 |
| City Of Bellevue | Lockbox - P.O. Box 34372 | | | | | Seattle | WA | 98124 |
| CITY OF BOSTON | TREASURY DEPARTMENT | PO BOX 9715 | | | | BOSTON | MA | 02114 |
| City Of Boston | 1249 Hyde Park Ave. | | | | | Hyde Park | MA | 02136 |
| City Of Boston | Office Of The City Clerk | Room 601, Boston City Hall | | | | Boston | MA | 02201 |
| City Of Brea | 1 Civic Center Circle | | | | | Brea | CA | 92821 |
| City Of Brea | Brea Fire Department | 1 Civic Center Circle | | | | Brea | CA | 92821 |
| City Of Bremerton | 100 Oyster Bay Ave. N. | | | | | Bremerton | WA | 98312 |
| City Of Bremerton | 345 6th St., Ste. 600 | | | | | Bremerton | WA | 98337 |
| City Of Carlsbad | 1635 Faraday Ave. | | | | | Carlsbad | CA | 92008 |
| City Of Carson | P.O. Box 6234 | | | | | Carson | CA | 90749 |
| City Of Chelsea | 500 Broadway | | | | | Chelsea | MA | 02150 |
| CITY OF CHELSEA | COLLECTORS OFFICE | PO BOX 505680 | | | | CHELSEA | MA | 02150 |
| CITY OF CHELSEA | PO BOX 505680 | | | | | CHELSEA | MA | 02150 |
| City Of Chesapeake | 304 Albemarle Dr. | | | | | Chesapeake | VA | 23322 |
| CITY OF CHESAPEAKE | PO BOX 1606 | | | | | CHESAPEAKE | VA | 23327 |
| City Of Chesapeake | City Treasurer | P.O. Box 16495 | | | | Chesapeake | VA | 23328 |
| CITY OF CHESAPEAKE | PO BOX 15285 | | | | | CHESAPEAKE | VA | 23328 |
| City Of Colorado Springs | P.O. Box 2408 | | | | | Denver | CO | 80256 |
| City Of Colorado Springs | Sales Tax Division | P.O. Box 1575, Mc225 | | | | Colorado Springs | CO | 80901 |
| City Of Colorado Springs | Colorado Springs Police Dept | Attn: Police Alarms | | | | Colorado Springs | CO | 80903 |
| City of Colorado Springs Sales/Use Tax | Department of 2408 | | | | | Denver | CO | 80256 |
| City Of Concord | 1950 Parkside Drive | | | | | Concord | CA | 94519 |
| City Of Culver City | Culver City Veterans Memorial Complex | 4117 Overland Ave. | | | | Culver City | CA | 90230 |
| City Of Dallas | City Hall, 2D South | | | | | Dallas | TX | 75277 |
| City Of Dallas | Security Alarms | P.O. Box 139076 | | | | Dallas | TX | 75313 |
| City Of Dearborn | 13615 Michigan Ave., Ste. #3 | | | | | Dearborn | MI | 48124 |
| City Of Dearborn | Dept. 3102 | | | | | Lansing | MI | 48909 |
| CITY OF DEARBORN TREASURER | | | | | | DEARBORN | MI | 48126 |
| City Of Detroit | Building And Safety Engineering Dept | 402 Coleman A. Young Municipal Center | | | | Detroit | MI | 48226 |
| CITY OF DETROIT | FINANCE - TREASURY DIVISION COLEMAN A. YOUNG | MUNICIPAL DETROIT | | | | Detroit | MI | 48226 |
| CITY OF DETROIT | MUNICIPAL DETROIT | | | | | Detroit | MI | 48226 |
| City Of Detroit | Dept. 268301- City Of Detroit- Prop Tax | P.O. Box 55000 | | | | Detroit | MI | 48255 |
| City Of Detroit | 1301 E. Warren | | | | | Detroit | MI | 48207 |
| CITY OF DETROIT TREASURER | | | | | | DETROIT | MI | 48226 |
| City Of Dunedin Pipe Band, Inc. | 2895 Armadillo Dr. | | | | | Palm Harbor | FL | 34683 |
| City Of El Segundo | Business License | 350 Main Street | | | | El Segundo | CA | 90245 |
| City Of Everett | P.O. Box 3587 | | | | | Seattle | WA | 98124 |
| City Of Fort Worth, Texas | 1000 Throckmorton Street | | | | | Fort Worth | TX | 76102 |
| City Of Fort Worth, Texas | Fire Dept. Revenue Group | P.O. Box 17026 | | | | Fort Worth | TX | 76102 |
| City Of Fort Worth, Texas | c/o Citation Processing Center | P.O. Box 2730 | | | | Huntington Beach | CA | 92647 |
| City Of Fremont | Financial Services Office | P. O. Box 5006 | | | | Fremont | CA | 94537 |
| CITY OF FREMONT | FIRE DEPARTMENT | POB OX 5006 | | | | FREMONT | CA | 94537 |
| City Of Fremont | Revenue Division | 39550 Liberty St., P.O. Box 5006 | | | | Fremont | CA | 94537 |
| City Of Fremont | 3300 Capitol Ave., Bldg B | | | | | Fremont | CA | 94538 |
| City Of Fresno | Police Department Business Office | Pob Ox 1271 | | | | Fresno | CA | 93715 |
| City Of Fresno | Finance Dept. | P.O. Box 45017 | | | | Fresno | CA | 93718 |
| City Of Fresno | P.O. Box 2069 | | | | | Fresno | CA | 93718 |
| City Of Fresno | P.O. Box 45017 | | | | | Fresno | CA | 93718 |
| CITY OF FRESNO | 2600 Fresno St | | | | | Fresno | CA | 93721 |
| City Of Fresno | 2600 Fresno St., Room 1098 | | | | | Fresno | CA | 93721 |
| City Of Fresno | Fresno Fire Dept. | 911 H Street | | | | Fresno | CA | 93721 |
| CITY OF FRESNO-FRESNO AREA EXPRESS | 2223 G STREET | | | | | FRESNO | CA | 93706 |
| City Of Gardena | 1700 W 162nd Street Room 104 | | | | | Gardena | CA | 90247 |
| CITY OF GARDENA | 1718 WEST 162ND STREET | | | | | GARDENA | CA | 90247 |
| City Of Gardena | Business License Division | 1700 W 162nd Street Room 104 | | | | Gardena | CA | 90247 |
| City Of Gardena | Transportation | 13999 S. Western Ave. | | | | Gardena | CA | 90249 |
| City Of Garland | P.O. Box 461508 | | | | | Garland | TX | 75046 |
| City Of Gulfport | 1410 24th Avenue | | | | | Gulfport | MS | 39501 |
| City Of Gulfport | P.O. Box 1780 | | | | | Gulfport | MS | 39502 |
| City Of Gulfport | P.O. Box S | | | | | Gulfport | MS | 39502 |
| City Of Hayward | 777 B Street | | | | | Hayward | CA | 94541 |
| City Of Hayward | Hayward Fire Dept | Fire Prevention Office | 777 B Street | | | Hayward | CA | 94541 |
| City Of Hayward | Planning Division | 777 B Street | | | | Hayward | CA | 94541 |
| CITY OF HAYWARD | 300 WEST WINTON AVENUE | | | | | HAYWARD | CA | 94544 |
| City Of Henderson | Finance Dept. Bus. License Div. | P.O. Box 95050 | | | | Henderson | NV | 89009 |
| City Of Henderson | Msc 135 | P.O. Box 95050 | | | | Henderson | NV | 89016 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| City Of Henderson | P.O. Box 95050 | | | | | Henderson | NV | 89009 |
| City Of Henderson | 200 S. Water St. | | | | | Henderson | NV | 89015 |
| City Of Henderson | 240 Water Street | | | | | Henderson | NV | 89015 |
| City Of Hialeah | City Of Hialeah Business License Div | P.O. Box 918661 | | | | Orlando | FL | 32891 |
| City Of Hialeah | City Of Hialeah Fire Prevention | P.O. Box 919000 | | | | Orlando | FL | 32891 |
| City Of Hialeah | City Of Hialeah Business Licenses | 501 Palm Avenue | | | | Hialeah | FL | 33010 |
| City Of Hialeah | Communications And Special Events Dept. | 20 E. 6th St. | | | | Hialeah | FL | 33010 |
| City Of Hialeah | P.O. Box 140367 | | | | | Irving | TX | 75014 |
| City Of Hope | 11811 N. Tatum Blvd. Ste. #P-120 | | | | | Phoenix | AZ | 85016 |
| City Of Houston | P.O. Box 203887 | | | | | Houston | TX | 77216 |
| City Of Houston | Sign Administration | P.O. Box 2688 | | | | Houston | TX | 77252 |
| City Of Houston | Fire Dept Permit Office | P.O. Box 3625 | | | | Houston | TX | 77253 |
| City Of Irvine Business Licenses | P.O. Box 19575 | | | | | Irvine | CA | 92623 |
| City Of Jacksonville | 231 E. Forsyth St., Ste. 141 | | | | | Jacksonville | FL | 32202 |
| City Of Jacksonville | Alarm Office, Room 216B | 501 E. Bay Street | | | | Jacksonville | FL | 32202 |
| City Of Kansas City, Missouri | P.O. Box 843768 | | | | | Kansas City | MO | 64184 |
| City of Kansas City, Missouri | Revenue Division P.O. Box 843322 | | | | | Kansas City | MO | 64184 |
| City Of Ketso | Ketso Highlander Festival | c/o Cory Mugaas | 3112 Crestline Place | | | Longview | WA | 98632 |
| City Of Lakeland | Business Tax Office | 228 S. Massachusetts Ave. | | | | Lakeland | FL | 33801 |
| City Of Lakeland | 121 South Lake Ave. | | | | | Lakeland | FL | 33810 |
| City Of Lakeland | The Lakeland Center | 701 West Lime Street | | | | Lakeland | FL | 33815 |
| City OF LARAMIE | 406 Ivinson St | | | | | Laramie | WY | 82070 |
| City Of Laramie | Dept. Of Parks & Recreation | 920 Boulder Dr. | | | | Laramie | WY | 82070 |
| City Of Laramie | P.O. Box C | | | | | Laramie | WY | 82073 |
| City Of Largo | 201 Highland Ave North, Bldg 2 | | | | | Largo | FL | 33770 |
| City Of Largo | P.O. Box 296 | | | | | Largo | FL | 33779 |
| City Of Lodi | 125 S. Hutchins St. | | | | | Lodi | CA | 95240 |
| CITY OF LONG BEACH | 333 W. Ocean Blvd. | | | | | Long Beach | CA | 90802 |
| City Of Long Beach | 3447 Atlantic Ave. 3rd Floor | | | | | Long Beach | CA | 90807 |
| City Of Long Beach | P.O. Box 630 | | | | | Long Beach | CA | 90842 |
| City Of Los Angeles | Community Development Dept | ICD, Voucher Unit | | | | Los Angeles | CA | 90017 |
| City Of Los Angeles | P.O. Box 30749 | Public Works Sanitation | | | | Los Angeles | CA | 90030 |
| City Of Los Angeles | Office Of Finance-Taxes And Permits | P.O. Box 513996 | | | | Los Angeles | CA | 90051 |
| City Of Los Angeles | P.O. Box 514260 | | | | | Los Angeles | CA | 90051 |
| City Of Los Angeles | Tax And Permit Division | P.O. Box 53200 | | | | Los Angeles | CA | 90053 |
| CITY OF LOS ANGELES | DEPARTMENT OF PUBLIC WORKS | BUREAU OF STREET SERVICES | | | | LOS ANGELES | CA | 90065 |
| CITY OF MELBOURNE | REVENUE OFFICE | 900 E. STRAWBRIDGE AVE. | | | | MELBOURNE | FL | 32901 |
| City Of Melbourne Utilities | P.O. Box 17 | | | | | Melbourne | FL | 32902 |
| City Of Mesa | 55 North Center Street | | | | | Mesa | AZ | 85201 |
| City Of Mesa | P.O. Box 1466 | | | | | Mesa | AZ | 85211 |
| City of Mesa | PO Box 16350 | | | | | Mesa | AZ | 85211 |
| City Of Miami Gardens | 18605 NW 27th Ave. | | | | | Miami Gardens | FL | 33056 |
| City Of Miami Gardens | 1020 NW 163rd Drive | | | | | Miami Gardens | FL | 33169 |
| CITY OF MILPITAS | PO BOX 7006 | | | | | SAN FRANCISCO | CA | 94120 |
| City Of Milpitas | 455 E. Calaveras Blvd. | | | | | Milpitas | CA | 95035 |
| City Of Milwaukee | City Clerk License Division | 200 E. Wells St., Room 105 | | | | Milwaukee | WI | 53202 |
| City Of Milwaukee | Office Of The City Treasurer | P.O. Box 78776 | | | | Milwaukee | WI | 53278 |
| City Of Milwaukee Water Works | P.O. Box 3268 | | | | | Milwaukee | WI | 53201 |
| City Of Modesto | P.O. Box 767 | | | | | Modesto | CA | 95353 |
| CITY OF MODESTO | 1000 L. STREET | | | | | MODESTO | CA | 95354 |
| City Of Newport News | 12465 Warwick Blvd. | | | | | Newport News | VA | 23602 |
| CITY OF NEWPORT NEWS | MARTY G. EUBANK TREASURER | PO BOX 975 | | | | Newport News | VA | 23607 |
| City Of Newport News | Priscilla S. Bele | Commissioner Of The Revenue | | | | Newport News | VA | 23607 |
| City Of Oakland Enterprise Zone | 270 Frank H. Ogawa Plaza | | | | | Oakland | CA | 94612 |
| City Of Oakland Park | P.O. Box 791340 | | | | | Baltimore | MD | 21279 |
| City Of Ontario | 1333 S. Bon View Ave. | P.O. Box 8000 | | | | Ontario | CA | 91761 |
| City of Ontario | 2500 S Archibald Ave | | | | | Ontario | CA | 91761 |
| City Of Ontario | City Of Ontario - Planning Dept. | 303 East B Street | | | | Ontario | CA | 91764 |
| City Of Ontario | Code Enforcement Dept. | 121 N. Plum Ave. | | | | Ontario | CA | 91764 |
| City Of Ontario | Fiscal Services Department | 303 E. B Street | | | | Ontario | CA | 91764 |
| City Of Ontario | Licensing Division | 303 East B St. | | | | Ontario | CA | 91764 |
| City Of Ontario | Police Department | 200 N. Cherry Avenue | | | | Ontario | CA | 91764 |
| CITY OF ONTARIO | POLICE DEPARTMENT | | | | | ONTARIO | CA | 91764 |
| CITY OF ONTARIO | REVENUE SERVICES DEPARTMENT | 303 E. B STREET | | | | ONTARIO | CA | 91764 |
| City Of Ontario | Utility Department | 303 East B Street | | | | Ontario | CA | 91764 |
| City Of Ormond Beach | Performing Arts Center | 399 North Us Highway 1 | | | | Ormond Beach | FL | 32174 |
| City Of Ormond Beach | 22 S. Beach Street | | | | | Ormond Beach | FL | 32174 |
| City Of Ormond Beach | P.O. Box 217 | Utility Billing | | | | Ormond Beach | FL | 32175 |
| City Of Phoenix | City Treasurer | P.O. Box 29125 | | | | Phoenix | AZ | 85038 |
| CITY OF PHOENIX | PO BOX 29115 | | | | | PHOENIX | AZ | 85038 |
| City Of Phoenix | PO Box 29122 | | | | | Phoenix | AZ | 85038 |
| City of Phoenix Arizona/Privilege License Tax Desk | P.O. Box 29125 | | | | | Phoenix | AZ | 85038 |
| City Of Pompano Beach | Po Drawer 1300 | | | | | Pompano Beach | FL | 33061 |
| City Of Portland | 11 SW Columbia St. | Suite #600 | | | | Portland | OR | 97201 |
| City Of Portland | 111 Sw Columbia St., Ste. 600 | | | | | Portland | OR | 97201 |
| City Of Portland | Attn: Accounting Division | 1120 Sw Fifth Ave., Rm 1250 | | | | Portland | OR | 97204 |
| City Of Rancho Cordova | 2729 Prospect Park Drive | | | | | Rancho Cordova | CA | 95670 |
| City Of Rancho Cucamonga | P.O. Box 807 | | | | | Rancho Cucamonga | CA | 91729 |
| City Of Rancho Cucamonga | 10500 Civic Center Dr. | | | | | Rancho Cucamonga | CA | 91730 |
| City Of Rancho Cucamonga | 12505 Cultural Center Dr. | | | | | Rancho Cucamonga | CA | 91739 |
| City Of Redondo Beach | Redondo Beach Performing Arts Ctr. | 1935 Manhattan Beach Blvd. | | | | Redondo Beach | CA | 90278 |
| City Of Renton | Finance Division | 1055 S. Grady Way | | | | Renton | WA | 98057 |
| City Of Richmond | 330 25th St. | | | | | Richmond | CA | 94804 |
| City Of Roseville | P. O. Box 541007 | | | | | Los Angeles | CA | 90054 |
| City Of Roseville | Roseville Fqcc | P.O. Box 749879 | | | | Los Angeles | CA | 90074 |
| CITY OF ROSEVILLE | PO BOX 45607 | | | | | SAN FRANCISCO | CA | 94145 |
| CITY OF ROSEVILLE | 311 Vernon St | | | | | Roseville | CA | 95678 |
| CITY OF ROSEVILLE | Attn: JAVIER ARAMBULA | 311 VERNON STREET | | | | ROSEVILLE | CA | 95678 |
| City Of Roseville | Licensing Division | 311 Vernon St. | | | | Roseville | CA | 95678 |
| City Of Sacramento | 915 I Street, Room 1214 | City Hall | | | | Sacramento | CA | 95814 |
| CITY OF SACRAMENTO | C/O REVENUE DIVISION | ATTN: LESLEY L. CURRIE | 915 I ST., RM 1201 | | | SACRAMENTO | CA | 95814 |
| CITY OF SACRAMENTO | POLICE DEPARTMENT/ FALSE ALA. RED UNIT | 5770 FREEPORT BLVD., #100 | | | | SACRAMENTO | CA | 95822 |
| CITY OF SALINAS | 200 LINCOLN AVE. | | | | | SALINAS | CA | 93901 |
| City Of Salinas | 222 Lincoln Ave. | | | | | Salinas | CA | 93901 |
| City Of Salinas | Attn: Andrew Myrick | Economic Development Dept. | | | | Salinas | CA | 93901 |
| City Of Salinas | P.O. Box 1996 | | | | | Salinas | CA | 93902 |
| City Of San Antonio Police Department | Sapd Alarms | 315 S. Santa Rosa St. | | | | San Antonio | TX | 78207 |
| CITY OF SAN BERNARDINO | ALARM PROGRAM | PO BOX 140576 | | | | IRVING | TX | 75014 |
| City Of San Bernardino | 201 N.E. Street, Suite 301 | | | | | San Bernardino | CA | 92401 |
| City Of San Bernardino | P.O. Box 1318 | | | | | San Bernardino | CA | 92402 |
| City Of San Bernardino | P.O. Box 710 | | | | | San Bernardino | CA | 92402 |
| City Of San Bernardino | P.O. Box 990 | | | | | San Bernardino | CA | 92402 |
| City Of San Bernardino | San Bernardino Police Dept. | Alarm Compliance Unit | | | | San Bernardino | CA | 92402 |
| City Of San Bernardino | Fire Dept. | 200 East Third Street | | | | San Bernardino | CA | 92410 |
| City Of San Bernardino | 300 N. D Street | | | | | San Bernardino | CA | 92418 |
| City Of San Diego | Office Of The City Trea. Bus Tax Program | P.O. Box 121536 | | | | San Diego | CA | 92112 |
| CITY OF SAN FRANCISCO | PO Box 7426 | | | | | San Francisco | CA | 94120 |
| CITY OF SAN GABRIEL | ATTN: ANNA CROSS, DIRECTOR | 320 S. MISSION DR. | | | | SAN GABRIEL | CA | 91776 |
| City Of San Gabriel | P.O. Box 130 | 425 S. Mission Rd. | | | | San Gabriel | CA | 91778 |
| City Of San Jose | Business Tax & Reg Permit Dept #34370 | P.O. Box 39000 | | | | San Francisco | CA | 94139 |
| CITY OF SANTA ANA | 20 CIVIC CENTER PLAZA M-25 | | | | | SANTA ANA | CA | 92701 |
| City Of Santa Ana | P.O. Box 1964 | | | | | Santa Ana | CA | 92702 |
| CITY OF SEATTLE | 1000 4TH AVE. LEVEL A | | | | | SEATTLE | WA | 98104 |
| City Of Seattle | P.O. Box 34907 | | | | | Seattle | WA | 98124 |
| City Of South Gate Community Development | 8650 California Ave. | | | | | South Gate | CA | 90280 |
| City Of Southfield | Accounting Dept. - Alarm Billing | 26000 Evergreen Road | | | | Southfield | MI | 48037 |
| CITY OF SOUTHFIELD | 26000 EVERGREEN RD. | | | | | SOUTHFIELD | MI | 48076 |
| CITY OF SOUTHFIELD | IRV M. LOWENBERG TREASURER | 26000 EVERGREEN RD. | | | | SOUTHFIELD | MI | 48076 |
| City Of Southfield | Roman J. Gronkowski, Treasurer | 26000 Evergreen Rd. | | | | Southfield | MI | 48076 |
| City Of Springfield | P.O. Box 8368 | | | | | Springfield | MO | 65801 |
| City Of Stockton | P.O. Box 2590 | | | | | Omaha | NE | 68103 |
| City Of Stockton | P.O. Box 1570 | | | | | Stockton | CA | 95201 |
| City Of Stockton | Police Dept - Fiscal Affairs | 22 E. Market St. | | | | Stockton | CA | 95201 |
| City Of Stockton | REVENUE SERVICES DIVISION | PO BOX 2107 | | | | STOCKTON | CA | 95201 |
| CITY OF STOCKTON | 425 N. El Dorado St. | | | | | Stockton | CA | 95202 |
| City Of Stockton | Stockton Police Dept | Burglar Alarm Permit Renewal | 22 E. Market Street | | | Stockton | CA | 95202 |
| City Of Tacoma | Finance Dept. Tax And License Div. | 733 Market Street, Room 21 | | | | Tacoma | WA | 98402 |
| City Of Tacoma | Department Of Finance | Tax & License Division | | | | Tacoma | WA | 98411 |
| City Of Tampa | Government Stormwater Fee | 315 East Kennedy Blvd., 2nd Floor | | | | Tampa | FL | 33601 |
| City Of Tampa | 333 S. Franklin Street | | | | | Tampa | FL | 33602 |
| City Of Tampa | Cashiering-Fire | 2105 N. Nebraska Ave. | | | | Tampa | FL | 33602 |
| City Of Tampa | Cashiering-Police | 2105 N Nebraska Ave. | | | | Tampa | FL | 33602 |
| City Of Tampa | Opm/Parking Division | 107 N. Franklin St. | | | | Tampa | FL | 33602 |
| City Of Tampa | P.O. Box 2200 | | | | | Tampa | FL | 33602 |
| City Of Tampa | 4010 W. Spruce St. | | | | | Tampa | FL | 33607 |
| City Of Tampa Utilities | P.O. Box 30191 | | | | | Tampa | FL | 33630 |
| City Of Tempe | P.O. Box 29615 | | | | | Phoenix | AZ | 85038 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| City of Tempe | PO Box 29618 | | | | | Phoenix | AZ | 85038 |
| City of Tempe | Tax And License Office | P.O. Box 29618 | | | | Phoenix | AZ | 85038 |
| City Of Tempe | 1340 E. University Dr. | | | | | Tempe | AZ | 85280 |
| City Of Tempe | Public Works Solid Waste | 55 S. Priest | | | | Tempe | AZ | 85281 |
| City Of Tempe | Tempe Police Dept | 120 East 5th Street | | | | Tempe | AZ | 85281 |
| City Of Tempe | Community Svcs Dept Parks & Recreation | 3500 South Rural Road | | | | Tempe | AZ | 85282 |
| City of Tempe, | PO Box 29618 | | | | | Phoenix | AZ | 85038 |
| CITY OF THORNTON | 9500 CIVIC CENTER DR. | | | | | THORNTON | CO | 80229 |
| City Of Thornton | P.O. Box 910262 | | | | | Denver | CO | 80291 |
| City Of Thornton | Sales Tax Division | Dept 222 | | | | Denver | CO | 80291 |
| City of Thornton/Sales Tax Division | 9500 Civic Center Drive #2050 | | | | | Thornton | CO | 80229 |
| City Of Tigard | Attn: Business Tax Dept. | 13125 SW Hall Blvd. | | | | Tigard | OR | 97223 |
| City of Torrance | 3031 Torrance Blvd. | | | | | Torrance | CA | 90503 |
| City Of Torrance | 3350 Civic Center Drive | | | | | Torrance | CA | 90503 |
| City Of Vancouver | Financial Services | P.O. Box 8995 | | | | Vancouver | WA | 98668 |
| CITY OF WALNUT CREEK | 1666 NORTH MAIN STREET | | | | | WALNUT CREEK | CA | 94595 |
| City Of Walnut Creek | 1901 Civic Drive | | | | | Walnut Creek | CA | 94596 |
| City Of West Sacramento | 1110 W. Capitol Ave. | | | | | West Sacramento | CA | 95691 |
| City Of West Sacramento | 1110 West Capital Ave. | 2nd Floor | | | | West Sacramento | CA | 95691 |
| City Of West Sacramento | 2040 Lake Washington Blvd. | | | | | West Sacramento | CA | 95691 |
| City Of West Sacramento | P.O. Box 986 | | | | | West Sacramento | CA | 95691 |
| CITY OF WEST SACRAMENTO | PO BOX 2220 | | | | | WEST SACRAMENTO | CA | 95691 |
| City Of Whittier | 13230 Penn St. | | | | | Whittier | CA | 90602 |
| CITY OF WINTER PARK | 401 S. Park Ave | | | | | Winter Park | FL | 32789 |
| City Of Winter Park | P.O. Box 1986 | | | | | Winter Park | FL | 32790 |
| City Park | 325 5th Street | | | | | San Francisco | CA | 94118 |
| City Public Service | P.O. Box 2678 | | | | | San Antonio | TX | 78289 |
| City Shopper Inc | P.O. Box 170298 | | | | | Boston | MA | 02117 |
| CITY SIGNS | 1101 DOKER DRIVE, STE D | | | | | MODESTO | CA | 95351 |
| CITY UNIVERSITY | 521 Wall St | | | | | Seattle | WA | 98121 |
| City View Electric, Inc. | 1145 Snelling Avenue North | | | | | St. Paul | MN | 55108 |
| City Water International Ltd. | P.O. Box 674007 | | | | | Dallas | TX | 75267 |
| City Wide Maintenance Of St. Louis | 1736 West Park Center Dr., Ste. 100 | | | | | Fenton | MO | 63026 |
| CITY WIDE OF GREATER LOS ANGELES | 3510 TORRANCE BLVD., STE 110 | | | | | TORRANCE | CA | 90503 |
| Citybike Magazine, Inc. | P.O. Box 10659 | | | | | Oakland | CA | 94610 |
| CIVIL COURT TECHNOLOGIES | 165 SHELL ST. | | | | | PACIFICA | CA | 94044 |
| CIVIL COURT TECHNOLOGIES | Jason Ebbott | 165 Shell St | | | | Pacifica Californ | ia | 94044 |
| Ckm Architects LLC | 98-629 Leaih'i Street | | | | | Aiea | HI | 96701 |
| CLAIRE A DAOUD | 3239 ROCKY WATER LN | | | | | SAN JOSE | CA | 95148 |
| Claire Bittner | 1240 West Whittier | | | | | Chandler | AZ | 85224 |
| Claire Daoud | 3239 Rocky Water Ln | | | | | San Jose | CA | 95148 |
| CLAIRE M BITTNER | 1240 WEST WHITTEN | | | | | CHANDLER | AZ | 85224 |
| Claire Mczuruk | 1256 PLEASANT ST | | | | | WEYMOUTH | MA | 02189 |
| Claire Nelson | 302 Jennifer Lane | | | | | Rogersville | MO | 65742 |
| Claire Ouestad-Porter | 13530 SW 112 Place | | | | | Miami | FL | 33176 |
| Clairessa Bender | 18084 Curtis Ct | | | | | Livonia | MI | 48152 |
| Clara C Johnson | 3134 Chase Ct. | | | | | Marietta | GA | 30006 |
| Clara Cape | 7332 Quill Dr. #127 | | | | | Downey | CA | 90242 |
| Clara Casey | 3590 Kensbrook St. | | | | | Las Vegas | NV | 89121 |
| Clara Casey | 4961 Stanton Dr. | | | | | Las Vegas | NV | 89121 |
| Clara Fitzgerald | 14318 Fredricksburg Dr. | | | | | Orlando | FL | 32837 |
| Clara Geri | 422 Davy Cove | | | | | Alexandria | LA | 71303 |
| Clara Lira | 1408 N. 80th Drive | | | | | Phoenix | AZ | 85043 |
| CLARA M CASEY | 3590 KENSBROOK ST | | | | | LAS VEGAS | NV | 89121 |
| CLARA OLIVA | 4157 RODGERS CANYON RD | | | | | ANTIOCH | CA | 94531 |
| Clara Reinker | 14913 Kelly Dr | | | | | Smithville | MO | 64089 |
| Clara Rosas | 513 Galden St | | | | | Carlstadt | NJ | 07072 |
| CLARE E MOISA | 372 COUNTRYSIDE KEY BLVD | | | | | OLDSMAR | FL | 34677 |
| Clare Moisa | 372 Countryside Key Blvd | | | | | Oldsmar | FL | 34677 |
| Clare Petal Persad | 88-02 Charlie-Walkea | | | | | Odessa | FL | 33556 |
| CLARENCE A BROWN | 1910 LAUREL OAKS DR | | | | | HOUSTON | TX | 77014 |
| Clarence Brown | 1910 LAUREL OAKS DR | | | | | HOUSTON | TX | 77014 |
| Clarence Buchanan | 9950 Echo Plan | | | | | San Antonio | TX | 78245 |
| Clarence C Felder | 5300 NW Loop 410, Apt. 107 | | | | | San Antonio | TX | 78229 |
| Clarence Francis | 943 Marcella St. | | | | | Houston | TX | 77091 |
| Clarence Hardiman | 744 Bucher Ave | | | | | Santa Clara | CA | 95051 |
| Clarence Henderson | 8825 North Oak Trafficway | | | | | KANSAS CITY | MO | 64155 |
| Clarence Lee Design & Associates, LLC | The Marco Polo | 2333 Kapiolani Blvd. | | | | Honolulu | HI | 96826 |
| Clarence McIntosh | 331 Bartlett st | | | | | Hutto | TX | 78634 |
| Clarence McWoodson JR | PO Box 378242 | | | | | Chicago | IL | 60637 |
| CLARENCE P FRANCIS | 943 MARCELLA ST | | | | | HOUSTON | TX | 77091 |
| CLARENCE S BUCHANAN | 9950 ECHO PLAIN | | | | | SAN ANTONIO | TX | 78245 |
| Clarence Williams Ii | 2830 Pebble Dr. | | | | | Decatur | GA | 30034 |
| Clarencia Mills | 6109 Lakes Divide Road | | | | | Tampa | FL | 33637 |
| Claribel Fabregas | 15662 SW 91 Lane | | | | | Miami | FL | 33196 |
| Claribet Ortiz | 1816 Park Avenue Apt #4 | | | | | San Jose | CA | 95126 |
| Clarice Richard | 3501 Lakeshore Dr | | | | | North Little Rock | AR | 72116 |
| Clarine Jacobs | 3303 North 103rd Ct | | | | | Kansas City | KS | 66109 |
| Clarisa Ford | 2821 Locust St | | | | | Denver | CO | 80207 |
| CLARISEL A MADRUGA | 3220 NW 18TH ST | | | | | MIAMI | FL | 33125 |
| Clarisel Madruga | 3220 NW 18th St | | | | | Miami | FL | 33125 |
| CLARISSA A PEREZ | 270 RIESLING AVE | | | | | GREENFIELD | CA | 93927 |
| Clarissa Perez | 270 Riesling Ave | | | | | Greenfield | CA | 93927 |
| Claritza Mendoza | 716 Cockatoo Court | | | | | Poinciana | FL | 34759 |
| CLARK COUNTY ASSESSOR | 500 S. GRAND CENTRAL PKWY | 2ND FLOOR PO BOX 551401 | | | | LAS VEGAS | NV | 89155 |
| CLARK COUNTY ASSESSOR | | | | | | LAS VEGAS | NV | 89155 |
| Clark County Medical Society | 2590 E. Russell Rd | | | | | Las Vegas | NV | 89120 |
| Clark County School District | 4291 Pennwood Ave. | | | | | Las Vegas | NV | 89102 |
| Clark County Treasurer | P.O. Box 9808 | | | | | Vancouver | WA | 98666 |
| CLARK PEST CONTROL | ACCOUNTING OFFICE | PO BOX 1480 | | | | LODI | CA | 95241 |
| Clark Richard Jackson | 941 Roanoke Court #7 | | | | | Lincoln | NE | 68510 |
| Class Products Company | P.C. Box 631292 | | | | | Houston | TX | 77263 |
| CLASS'E PARTY RENTALS | 10369 REGIS COURT | | | | | RANCHO CUCAMONGA | CA | 91730 |
| Classecusa | Attn: Accts Receivable | 2401 Colorado Ave., Suite 200 | | | | Santa Monica | CA | 90404 |
| CLASSIC IMPRESSIONS, AWARDS, ETC. | 8723 AUBURN FOLSOM RD | | | | | GRANITE BAY | CA | 95746 |
| Classic Party Rentals | 4623 Mchenry Ave. | | | | | Modesto | CA | 95356 |
| Claude Anthony Richards | 18 SE 76th Ave | | | | | Portland | OR | 97215 |
| Claude Baptiste | 30371 USF Holly Dr | | | | | Tampa | FL | 33620 |
| CLAUDE BGUEST | 106 WOODLAKE RUN | | | | | YORKTOWN | VA | 23692 |
| CLAUDE E WHITTLE | 7143 POTENTILLA COURT | | | | | BROOKVILLE | FL | 34602 |
| Claude Gist | 106 Woodlake Run | | | | | Yorktown | VA | 23692 |
| Claude Hearson | 6605 Dorchester Rd | | | | | Lakeland | FL | 33809 |
| Claude Taylor | 3527 Gary Lane | | | | | Spring | TX | 77380 |
| Claude Tero | 15403 E Ford Circle | | | | | Aurora | CO | 80017 |
| Claude Whittle | 7143 Potentilla Court | | | | | Brooksville | FL | 34602 |
| CLAUDETTE L THOMPSON | 1266 NW 106TH TERR | | | | | PLANTATION | FL | 33322 |
| Claudette Thompson | 1266 NW 106th 1err | | | | | Plantation | FL | 33322 |
| Claudette Vaughn | 1015 Sandoval Ct | | | | | Stockton | CA | 95206 |
| CLAUDIA A AREDDIA | 6926 ELEANOR PL | | | | | DARIEN | IL | 60561 |
| Claudia Aguero | 3110 W 55th Ave | | | | | Denver | CO | 80221 |
| Claudia Areddia | 6926 Eleanor Pl. | | | | | Darien | IL | 60561 |
| Claudia De La Garza | 7030 Melrose St. | Unit A | | | | Buena Park | CA | 90621 |
| Claudia Ezel | 108 Milo Lane | Unit B | | | | Honolulu | HI | 96813 |
| Claudia Martinez | 1405 Oak Court | Apt. 3 | | | | Schererville | IN | 46375 |
| Claudia Martinez | 8585 Broadway Street Suite A | | | | | Merrillville | IN | 46410 |
| Claudia Marullo | 7822 Bullara Dr. | | | | | Tampa | FL | 33615 |
| CLAUDIA P DE LA GARZA | 7030 MELROSE ST | UNIT A | | | | BUENA PARK | CA | 90621 |
| Claudia Piedra | 2518 Hard Rd | | | | | Dublin | OH | 43016 |
| Claudia Smith | 5614 Fallsgrove st. | | | | | Los Angeles | CA | 90016 |
| Claudia Swint | 10685 Tatterball Dr | | | | | Manassas | VA | 20112 |
| Claudia Trayner | 500 Aspen Dr | | | | | Park City | UT | 84098 |
| Claudimar Zea | 212 W Mohawk Ave | | | | | Tampa | FL | 33604 |
| Claudine Alarcon | 1437 Third St | | | | | La Verne | CA | 91750 |
| Claudio Espinoza | 7460 Monaco Street | | | | | Commerce City | CO | 80022 |
| Claudja Willis | 5115 N 9th St #206 | | | | | Fresno | CA | 93710 |
| Clavers Eatery | 1308 N. 5th Ave. | | | | | River Grove | IL | 60171 |
| Clay County Chamber Of Commerce | 1734 Kingsley Avenue | | | | | Orange Park | FL | 32073 |
| Clay County Council On Aging, Inc. | 604 Walnut Street | | | | | Green Cove Springs | FL | 32043 |
| Clay County Education Foundation, Inc. | 900 Walnut Street | | | | | Green Cove Springs | FL | 32043 |
| Claymore Imports | 15921 N 79th St., Ste. 2 | | | | | Scottsdale | AZ | 85260 |
| Claysys Technologies, Inc. | 5427 Harbour Castle | | | | | Fort Myers | FL | 33907 |
| Clayton Alleston | 1633 Villa Court | | | | | Marco Island | FL | 34145 |
| Clayton County | Community Development | 121 S. Mcdonough Street-Annex 2 | | | | Jonesboro | GA | 30236 |
| CLAYTON COUNTY | COURTHOUSE ANNEX 3 | 2ND FLOOR 121 S. MCDONOUGH STREET | | | | JONESBORO | GA | 30236 |
| Clayton County | Courthouse Annex 3, 2nd Floor | 121 S. Mcdonough Street | | | | Jonesboro | GA | 30236 |
| Clayton County | Unauthorized Alarm Division | P.O. Box 934042 | | | | Atlanta | GA | 31193 |
| Clayton County Chamber Of Commerce | 2270 Mt. Zion Road | | | | | Jonesboro | GA | 30236 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Clayton County Public Schools | 1058 Fifth Avenue | | | | | Jonesboro | GA | 30236 |
| Clayton County Water Authority | 1600 Battle Creek Road | | | | | Morrow | GA | 30260 |
| Clayton D Hurst | 1404 Sunflower Ct | | | | | Minooka | IL | 60447 |
| Clayton Davis | 136 Sherman Ave, Floor 1 | | | | | JERSEY CITY | NJ | 07307 |
| Clayton Harmon | 3534 East Willett Drive | Apt. 617 | | | | Laramie | WY | 82072 |
| Clayton Juth | 157-TA Oakville Drive | | | | | Pittsburgh | PA | 15220 |
| CLAYTON M JUTH | 157 TA OAKVILLE DRIVE | | | | | PITTSBURGH | PA | 15220 |
| CLAYTONS REALTY MANAGEMENT GROUP | 5405 DIPOLMAT CIRCLE | STE 100 | | | | ORLANDO | FL | 32810 |
| CLEA MATSON | 509 39th ST | APT 33 | | | | OAKLAND | CA | 94609 |
| CLEAN AIR CAB | 1600 W. MAIN ST | | | | | MESA | AZ | 85201 |
| CLEAN SWEEP SWEEPING | 1152 N. CHAPEL HILL AVE. | 1152 N. CHAPEL HILL AVE. | | | | CLOVIS | CA | 93611 |
| CLEAN SWEEP SWEEPING | 1152 N. CHAPEL HILL AVE. | | | | | CLOVIS | CA | 93611 |
| Cleaning Ambassadors | P.O. Box 11275 | | | | | Springfield | MO | 65808 |
| Cleaning Crew, The | P.O. Box 231453 | | | | | Anchorage | AK | 99523 |
| Cleamet Of Dallas/Ft. Worth | 800 W. Airport Freeway, #720 | | | | | Irving | TX | 75062 |
| Cleannet, Inc. | 9861 Broken Land Parkway, Suite 208 | | | | | Columbia | MD | 21046 |
| Cleansource, Inc. | P.O. Box 742056 | | | | | Los Angeles | CA | 90074 |
| Clear Channel Broadcasting Inc. | P.O. Box 406022 | | | | | Atlanta | GA | 30384 |
| Clear Channel Broadcasting Inc. | 5608 Collection Center Dr. | | | | | Chicago | IL | 60693 |
| Clear Channel Broadcasting Inc. | 5630 Collections Center Dr. | | | | | Chicago | IL | 60693 |
| Clear Channel Broadcasting, Inc. | P.O. Box 847482 | | | | | Dallas | TX | 75284 |
| Clear Channel Broadcasting, Inc. | P.O. Box 847616 | | | | | Dallas | TX | 75284 |
| Clear Channel Broadcasting, Inc. | File 056499 | | | | | Los Angeles | CA | 90074 |
| Clear Channel Broadcasting, Inc. | P.O. Box 50623 | | | | | Los Angeles | CA | 90074 |
| Clear Channel Broadcasting, Inc. | P.O. Box 402526 | | | | | Atlanta | GA | 30384 |
| Clear Channel Broadcasting, Inc. | P.O. Box 402552 | | | | | Atlanta | GA | 30384 |
| Clear Channel Broadcasting, Inc. | P.O. Box 406295 | | | | | Atlanta | GA | 30384 |
| Clear Channel Broadcasting, Inc. | 5529 Collections Center Dr. | | | | | Chicago | IL | 60693 |
| Clear Channel Broadcasting, Inc. | 5870 Collections Center Dr. | | | | | Chicago | IL | 60693 |
| Clear Channel Broadcasting, Inc. | P.O. Box 847117 | | | | | Dallas | TX | 75284 |
| Clear Channel Broadcasting, Inc. | P.O. Box 847405 | | | | | Dallas | TX | 75284 |
| Clear Channel Broadcasting, Inc. | File 30063 | P.O. Box 60000 | | | | San Francisco | CA | 94160 |
| Clear Channel Broadcasting, Inc. | 4949 Se Macadam | | | | | Portland | OR | 97239 |
| Clear Channel Communications #255 Sf | P.O. Box 742768 | | | | | Los Angeles | CA | 90074 |
| Clear Channel Media & Entertainment | P.O. Box 402549 | | | | | Atlanta | GA | 30384 |
| Clear Channel Media & Entertainment | 12067 Collections Center Drive | | | | | Chicago | IL | 60693 |
| Clear Channel Media+Entertainment | 5570 Collections Center Dr. | | | | | Chicago | IL | 60693 |
| Clear Channel Radio | Ga. Dept Of Labor - Attn: Enviro/Job Fair | 700 Veterans Parkway | | | | Columbus | GA | 31901 |
| CLEAR LANGUAGE SERVICES, INC. | 8780 CUYAMACA ST., #360 | | | | | LOS ANGELES | CA | 90064 |
| CLEAR PATH EXECUTIVE COACHING, LLC | 817 BROADWAY, 4TH FLOOR | | | | | NEW YORK | NY | 10003 |
| CLEARHOUSE | PO BOX 52107 | | | | | PHOENIX | AZ | 85072 |
| Clearwater Regional Chamber Of Commerce | 600 Cleveland St., Ste. 200 | | | | | Clearwater | FL | 33755 |
| Clelan Tanner D.D.S. | c/o Van De Poel, Levy & Allen, LLP | Attn: William E. Manning | 1600 South Main Plaza, Suite 325 | | | Walnut Creek | CA | 94596 |
| Clelan Tanner D.D.S. | William E. Manning c/o Van De Poel, Levy & Allen, LLP | 1600 South Main Plaza, Suite 325 | | | | Walnut Creek | CA | 94596 |
| Clemart Creations | P.O. Box 310047 | | | | | Atlanta | GA | 31131 |
| Clemtech Pest Control & Termite Inc. | P.O. Box 941174 | | | | | Atlanta | GA | 31141 |
| CLENNIE H MUKPHY | 12802 MAIDENWOOD TERRACE | | | | | BELTSVILLE | MD | 20705 |
| Clennie Murphy | 12802 Maidenwood Terrace | | | | | Beltsville | MD | 20705 |
| Cleopatra Crowder | c/o Foote, Mielke, Chavez & ONeil, LLC | Attn: Robert Foote | 10 West State Street, Suite 200 | | | Geneva | IL | 60134 |
| Cleophus Smith | 3900 Briargrove Ln #20307 | | | | | Dallas | TX | 75287 |
| CLEORA M TOUSEY | 1017 MAIN ST | | | | | OSAWATOMIE | KS | 66064 |
| Cleora Tousey | 1017 Main St | | | | | Osawatomie | KS | 66064 |
| Clerk Of The Court | U.S. District Court Clerk's Office | 700 Stewart St., Ste. 2310 | | | | Seattle | WA | 98101 |
| Cleta Kittleprick | 776 E 8230 S | | | | | Sandy | UT | 84070 |
| Cleto Fontanilla | 27960 Thackeray Ave | | | | | Hayward | CA | 94544 |
| Cleveland Brothers Equipment Co. Inc. | Box 417094 | | | | | Boston | MA | 02241 |
| Cleverick Adams | 8220 Willowwood Street | | | | | Orlando | FL | 32818 |
| CLEVERICK M ADAMS | 8220 WILLOWWOOD STREET | | | | | ORLANDO | FL | 32818 |
| Cliewaived.Com | 11578 Sorrento Valley Rd., Ste. 25 & 26 | | | | | San Diego | CA | 92121 |
| Client Trust Account David Lichtenstein | 1556 William St., Ste. #100 | | | | | Denver | CO | 80218 |
| Cliff Jones & Associates | 2026 N. 10Th Street | | | | | Washougal | WA | 98671 |
| Cliford Blizard | 8115 Hico Road | | | | | Palmetto | GA | 30268 |
| Clifford Boodram | 13540 NW 6th Drive | | | | | Plantation | FL | 33325 |
| Clifford Carr | 11937 S. Wallace | | | | | Chicago | IL | 60628 |
| Clifford D Scott | 3068 Plaza Terrace Dr | | | | | Orlando | FL | 32803 |
| CLIFFORD FISCHER & COMPANY | TWO GALLERIA TOWER | TWO GALLERIA TOWER | | | | DALLAS | TX | 75240 |
| CLIFFORD FISCHER & COMPANY | TWO GALLERIA TOWER | 13/27 NOEL RD., STE 900 | | | | DALLAS | TX | 75240 |
| Clifford Head | 1829 Rabbit Run Court | | | | | Holly Summit | MO | 65043 |
| CLIFFORD J ROTH | 1105 MANNING DRIVE | | | | | EL DORADO HIL | CA | 95762 |
| Clifford Larrieu | 16408 92nd Ave East | | | | | Puyallup | WA | 98375 |
| Clifford Marsh | 9900 Georgia Avenue #406 | | | | | Silver Spring | MD | 20902 |
| Clifford McColley | 812 Main St | | | | | Roseville | CA | 95678 |
| CLIFFORD N CARR | 11937 S. WALLACE | | | | | CHICAGO | IL | 60628 |
| Clifford Peerson | 1340 El Camino Verde Dr. | | | | | Lincoln | CA | 95648 |
| Clifford Reinosa | 1004 pepbone ave | | | | | San Jose | CA | 95110 |
| Clifford Roth | 1105 Manning Drive | | | | | El Dorado Hills | CA | 95762 |
| Clifton E. Smith Attorney | 1117 VILLAGE DRIVE | | | | | OCEANSIDE | CA | 92057 |
| Clifton Edwards | 31138 Edendale Drive | | | | | Wesley Chapel | FL | 33543 |
| Clifton Hurd | 1206 W Princeton Street | | | | | Orlando | FL | 32804 |
| CLIFTON PHOTOGRAPHY | PO BOX 19205 | | | | | OAKLAND | CA | 94619 |
| Clifton Photography | 27200 S. Hillview St. | | | | | Tracy | CA | 95304 |
| CLIMA TEMP SERVICE GROUP LLC | A17N. COLLEEN FORD | 2315 GARDNER RD. | | | | BROADVIEW | IL | 60155 |
| CLIMATEMP SERVICE GROUP, LLC | 2315 GARDNER RD. | | | | | BROADVIEW | IL | 60155 |
| Climatized Self Storage | 600 Blanding Blvd. | | | | | Orange Park | FL | 32073 |
| Clinical Health Services, Inc. | 4532 W. Kennedy Blvd., #110 | | | | | Tampa | FL | 33609 |
| Clinical Health Services, Inc. | P.O. Box 151375 | | | | | Tampa | FL | 33684 |
| Clint Heiner | 959 E. 325 S. | | | | | Layton | UT | 84041 |
| Clint Redmond Fountain | 1538 LAKEVIEW DR | | | | | KELLER | TX | 76248 |
| CLINTON A THOMAS | 5650 SWEET WILLIAM TERRACE | | | | | LAND O LAKES | FL | 34639 |
| Clinton Bullock | 144 Eddie Ct | | | | | Marina | CA | 93933 |
| Clinton John Dingal | 94-962 Awamoku Pl | | | | | Waipahu | HI | 96797 |
| Clinton Koewin | 2321 Udpin Ave | | | | | Colorado Springs | CO | 80910 |
| Clinton Oxley | 5211 Abbey Park Ave. | | | | | Tampa | FL | 33647 |
| Clinton Thomas | 5650 Sweet William Terrace | | | | | Land O Lakes | FL | 34639 |
| Clinton Woo | 2270 Via San Remo Hils | | | | | Chino Hills | CA | 91709 |
| CLINTON Z WOO | 2270 VIA SAN REMO | | | | | CHINO HILLS | CA | 91709 |
| Clive Mighty | 1500 Rogers Preserve | | | | | Lithonia | GA | 30058 |
| Cloudblue Technologies Inc. | 3140 Northwoods Pkwy #100 | | | | | Norcross | GA | 30071 |
| Clover Park Technical College | P.O. Box 99910 | | | | | Lakewood | WA | 98496 |
| Clover Walker | 19403 Stage Line Trail | | | | | Pflugerville | TX | 78660 |
| Clovis Chamber Of Commerce | 325 Pollasky Ave | | | | | Clovis | CA | 93612 |
| Clto | 11290 Sunrise Gold Circle Ste. #H | | | | | Rancho Cordova | CA | 95742 |
| Club Carpet Care And Emergency Service | 18801 Cohasset Street | | | | | Los Angeles | CA | 91335 |
| Club Carpet Care And Emergency Service | 4522 Woodman Ave., C104 | | | | | Sherman Oaks | CA | 91423 |
| Clues Investigative Services | PO Box 1405 | | | | | Fairport | NY | 14450 |
| Clure Brothers Furniture, LLC | 509 South 2nd Street | | | | | Laramie | WY | 82070 |
| CLX JANITORIAL SERVICES | 13325 37TH AVE. S. | | | | | TUKWILA | WA | 98168 |
| Clyde Hedgpeth | 17865 Highway N | | | | | Middlebrook | MO | 63656 |
| Clyde McLaughlin | 1230 Standridge Dr | | | | | Wesley Chapel | FL | 33543 |
| Clytemnestra Griffin | 3230 Calaveras Way | | | | | Colorado Springs | CO | 80910 |
| Cm School Supply | 4103 Tyler St. | | | | | Riverside | CA | 92503 |
| CMC Hennis LLC | P.O. Box 1826 | | | | | Asia | IN | 46701 |
| CMC-TV | 10227 INTERNATIONAL BLVD. | | | | | OAKLAND | CA | 94603 |
| CMC-TV | ATTN RICHARD KURKJIAN | 10227 INTERNATIONAL BLVD. | | | | OAKLAND | CA | 94603 |
| CME Associates | 3176 E La Palma Ave | | | | | Anaheim | CA | 92806 |
| CME Associates | 1301 East Lincoln Ave. #D | | | | | Orange | CA | 92865 |
| CME LIGHTING SUPPLY CO., INC. | 550 DETROIT AVENUE | | | | | CONCORD | CA | 94518 |
| Cmk Design Studio, Inc. | 6822 22nd Ave. N. #148 | | | | | St. Petersburg | FL | 33710 |
| Cms - Lateep @ Piedmont Ave H & W | 6860 Castleton Dr. | | | | | Atlanta | GA | 30328 |
| Cnc Millington | 5720 Integrity Drive, Bldg 457 | Millington Detachment N948 | | | | Millington | TN | 38055 |
| CO Department of Revenue | 1375 SHERMAN STREET | | | | | DENVER | CO | 80261 |
| CO Dept. of Higher Education | Division of Private Occupied Schools | 1380 Lawrence St., #1200 | | | | Denver | CO | 80204 |
| Coast To Coast Communications | 14205 Gilbert Circle | | | | | Wichita | KS | 67230 |
| Coast to Coast Financial Solutions | (on behalf of Republic Services #915) | 101 Hodencamp Rd, Suite 120 | | | | Thousand Oaks | CA | 91360 |
| Coast To Coast Leather & Vinyl, Inc. | 1 Crossman Road S. | | | | | Sayreville | NJ | 08872 |
| Cobb Chamber Of Commerce | P.O. Box 671868 | | | | | Marietta | GA | 30006 |
| Cobb County | Business License | 191 Lawrence Street | | | | Marietta | GA | 30060 |
| Cobb County | Civic Center | 548 S. Marietta Parkway | | | | Marietta | GA | 30060 |
| Cobb County | Business License Division | P.O. Box 649 | | | | Marietta | GA | 30061 |
| Cobb County | P.O. Box 100127 | | | | | Marietta | GA | 30061 |
| Cobb County | Tax Commissioner | P.O. Box 649 | | | | Marietta | GA | 30061 |
| Cobb County | Board Of Commissioners | 548 South Marietta Parkway | | | | Marietta | GA | 30060 |
| Cobb County | P.O. Box 405587 | | | | | Atlanta | GA | 30384 |
| Coby Rogers | 2873 Indian Springs Dr | | | | | Casper | WY | 82604 |
| Coca-Cola Refreshments | P.O. Box 740214 | | | | | Los Angeles | CA | 90074 |
| Cocal Landscape Services Inc. | 12570 E 39th Ave. | | | | | Denver | CO | 80239 |
| COCO (NY) QRS 16-51, Inc. | Attn: Anne Coolidge Taylor | c/o W.P. Carey Company, LLC | 50 Rockefeller Plaza 2nd Floor | | | New York | NY | 10020 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Coco (W/Y) Gns 16-51, Inc. | c/o W.P. Carey & Company | | | | | New York | NY | 10020 |
| COCO B HEAD | 483 WEST PICO AVENUE | | | | | Clovis | CA | 93612 |
| Coco Read | 483 West Pico Avenue | | | | | Clovis | CA | 93612 |
| Coco64 Austin TX, LP | 1521 Westbranch Drive, Suite 200 | | | | | Mclean | VA | 22102 |
| Coco64 Austin TX, LP | c/o Cushman & Wakefield Of Texas Inc | P.O. Box 162850 | | | | Austin | TX | 78716 |
| Cocoa Beach Reg.Chamber Of Commerce | 400 Fortenberry Road | | | | | Merrit Island | FL | 32952 |
| Coco-Dorm ( Pa ), LP | First Commonwealth Bank | c/o Robin L. Mccormick | Commercial Portfolio Spec. H | | | Indiana | PA | 15701 |
| COCO-DORM (PA), LP | Attn: Anne Coolidge Taylor | c/o W.P. Carey & Company | 50 Rockefeller Plaza 2nd floor | | | New York | NY | 10020 |
| Cocola Broadcasting Companies, LLC | 706 W. Herndon Ave. | | | | | Fresno | CA | 93650 |
| Cocopah Indian Tribe | 14515 S. Veterans Dr. | | | | | Somerton | AZ | 85350 |
| Code 3 Corp Security Inc. | P.O. Box 3476 | | | | | Pinedale | CA | 93650 |
| Code Red Communications Inc | 14850 Hwy 4, Ste. A-324 | | | | | Discovery Bay | CA | 94505 |
| Codebaby Corp. | P.O. Box 1237 | | | | | Colorado Springs | CO | 80901 |
| CODE-CO LAW PUBLISHERS, LLC | PO BOX 626 | | | | | PAYSON | UT | 84651 |
| Codesmart | 975 Carpenter Rd. Ste. No. 101 | | | | | Lacey | WA | 98516 |
| Codi Cofer | 2915 N Street | | | | | Vancouver | WA | 98663 |
| CODI L COFER | 2915 N STREET | | | | | VANCOUVER | WA | 98663 |
| CODY A CRITZER | 695 S CAMELLIA DR | | | | | CHANDLER | AZ | 85225 |
| Cody Bertrand | 515 E. Ivinson Ave | Apt. #4 | | | | Laramie | WY | 82070 |
| Cody Cameron | 4211 E 100th Ave #275 | | | | | Thornton | CO | 80229 |
| Cody Critzer | 695 S. Camellia Dr. | | | | | Chandler | AZ | 85225 |
| Cody Critzer | 1351 W Canary Way | | | | | Chandler | AZ | 85286 |
| Cody Davis | 2226 Alta Canada Ln | Apt. 715 | | | | Ft Worth | TX | 76177 |
| Cody Duguay | 20 E. Nokomis | | | | | Osakis | MN | 56360 |
| Cody DuMaine | 214 NE 31st St | | | | | Grand Prairie | TX | 75050 |
| Cody Ford | 2302 Caledonia Rd | | | | | El Dorado | AR | 71730 |
| Cody Gray | 30 Wyoming Dr | 1040 | | | | Blairsville | PA | 15717 |
| Cody Hernandez | 3311 Camino Diablo RD | | | | | Byron | CA | 94514 |
| Cody Hexner | 13507 Gaywood St | | | | | San Antonio | TX | 78217 |
| Cody Higdon | 752 Evans Street | Apt. 204 | | | | Laramie | WY | 82070 |
| Cody Homeburg | 5050 W 66th Ave | | | | | Arvada | CO | 80003 |
| Cody Lees | 4221 E. Hay Hd #2063 | | | | | Phoenix | AZ | 85044 |
| Cody Thomas | 303 Hyllin | | | | | Hutto | TX | 78634 |
| Cody White | 2075 Venture Drive | Apt. 226 | | | | Laramie | WY | 82070 |
| Coffee Tyme Service LLC | 5901 Grand Coulee Road | | | | | Orlando | FL | 32810 |
| Cognfixedata, Inc. | P.O. Box 64897 | | | | | Baltimore | MD | 21264 |
| Coil Services Inc. | 897 Hinckley Rd | | | | | Burlingame | CA | 94010 |
| Cokeisha Avery | 9301 Vernon Ct | | | | | McKinney | TX | 75071 |
| Colaneil Construction, Inc. | 111 S. Tejon, Ste. #112 | | | | | Colorado Springs | CO | 80903 |
| Colbert Productions | 5450 Demarcus Blvd. #414 | | | | | Dublin | CA | 94568 |
| COLE A DEWITT | 1172 HAWTHORNE LOOP | | | | | ROSEVILLE | CA | 95678 |
| Cole DeWitt | 1172 Hawthorne Loop | | | | | Roseville | CA | 95678 |
| COLE G LESLIE | 5130 COMMERCIAL CIR | | | | | CONCORD | CA | 94520 |
| Cole Leslie | 5130 Commercial Cir | | | | | Concord | CA | 94520 |
| COLE SUPPLY COMPANY, INC. | 531 GETTY COURT, STE A | | | | | BENICIA | CA | 94510 |
| Coleen Bedner | 4252 SE 26th Ct | | | | | Gresham | OR | 97080 |
| COLEEN J POITINGER | 130 BERMUDA 51 | | | | | TITUSVILLE | FL | 32780 |
| Coleen James | 1831 Milford Creek Ct | | | | | Marietta | GA | 30008 |
| COLEEN M MORRIS | 130 E SONOMA AVE | | | | | STOCKTON | CA | 95204 |
| Coleen Morris | 130 E Sonoma Ave. | | | | | Stockton | CA | 95204 |
| Coleen Poitinger | 133 Bermuda St | | | | | Titusville | FL | 32780 |
| Coleen Puckett | 19475 Melvin | | | | | Roseville | MI | 48066 |
| COLEENA E HANSON | 755 E CAPITOL AVE | #0311 | | | | MILPITAS | CA | 95035 |
| Coleena Hanson | 755 E Capitol Ave #0311 | | | | | Milpitas | CA | 95035 |
| Coleman Supply Company Pa | P.O. Box 49 | | | | | Homer City | PA | 15748 |
| Cole's Carpet Cleaning, Inc. | 26622 Bella Vista Blvd. | | | | | Howes-In-The-Hills | FL | 34737 |
| Coletta Washington | 1532 Scott Hd | | | | | St Johns | FL | 32259 |
| Colette Lewis | 2366 Haymaker Road | | | | | Monroeville | PA | 15146 |
| Colette Nadeau | 20445 Autumn Fern Avenue | | | | | Tampa | FL | 33647 |
| COLGATE ORAL PHARMACEUTICALS, INC. | PO BOX 842158 | | | | | DALLAS | TX | 75284 |
| Colin Beattie | 35 C Village of Stoney Run | | | | | Maple Shade | NJ | 08052 |
| Colin Cartmell | 9502 Oasis St. | | | | | Garden Grove | CA | 92844 |
| Colin Dias | 6905 Autumn Grove Way | | | | | Elk Grove | CA | 95758 |
| COLIN G DIAS | 6905 AUTUMN GROVE WAY | | | | | ELK GROVE | CA | 95758 |
| Colin Garretson | 70 Gale Rd | | | | | Hampton | NH | 03842 |
| Colin Johnson Gibson | 13625 W Constitution Way | | | | | Fontana | CA | 92336 |
| Colin Leasig | 101 N Blount St. | Apt. 901 | | | | Madison | WI | 53703 |
| Colin Oakman | 2075 Venture Drive | Apt. 425 | | | | Laramie | WY | 82070 |
| Colin Robert Andrew | 10211 Washington Blvd | Apt 412 | | | | Laurel | MD | 20723 |
| Colin Yerby | 16553 LA FLEUR DR | | | | | EAST LANSING | MI | 48823 |
| Collection Bureau of America | PO Box 5013 | | | | | Hayward | CA | 94540 |
| Colleen A McCormick | 135 South St | | | | | Slidell | LA | 70458 |
| Colleen Bolton | 2638 B San Francisco Blvd | | | | | Orange Park | FL | 32065 |
| Colleen Cox | 401 Arapaho Place | | | | | Placentia | CA | 92870 |
| COLLEEN COX (COLLEEN OBREY COX) | 401 ARAPAHO PLACE | | | | | PLACENTIA | CA | 92870 |
| Colleen Dawn Martin | 3510 Constitution Drive | | | | | Titusville | FL | 32780 |
| Colleen Greaney | 2079 HIDDEN VALLEY DR | | | | | CROWN POINT | IN | 46307 |
| Colleen Kantarze | 1959 South Power Rd , suite# 103 # 130 | | | | | Mesa | AZ | 85206 |
| Colleen Kantarze | 7125 E. Superstition Springs Blvd. | Apt. 2046 | | | | Mesa | AZ | 85209 |
| Colleen Laquota-Sisurriau | 16407 89th Ave. E. | | | | | Puyallup | WA | 98375 |
| COLLEEN M BOLTON | 2638 B SAN FRANCISCO BLVD | | | | | ORANGE PARK | FL | 32065 |
| COLLEEN M GREANEY | 2079 HIDDEN VALLEY DR | | | | | CROWN POINT | IN | 46307 |
| Colleen Morgan | 7350 Tucker Rd #738 | | | | | Ocean Springs | MS | 39564 |
| Colleen Noonan | 331 Timberlake Circle | | | | | Panama City | FL | 32408 |
| Colleen Quinn | 10108 Oglethorpe Way | | | | | Elk Grove | CA | 95624 |
| COLLEEN R KANTARZE | 1959 SOUTH POWER RD SUITE# 1 # 130 | | | | | MESA | AZ | 85206 |
| Colleen Humier | 2260 Byron Center Ave SW #8 | | | | | Wyoming | MI | 49519 |
| Colleen Sande | 4510 Pleasant Ave | | | | | Norfolk | VA | 23518 |
| Colleen Winston | 1991 School House Lane | | | | | Aurora | IL | 60506 |
| College & University Professional Assoc. | Dept 888204 | | | | | Knoxville | TN | 37995 |
| College Bound Network LLC (CES) | 1200 South Ave., Ste. 202 | | | | | Staten Island | NY | 10314 |
| College Bound Selection Service | 2 Dutton Court | Dba Asil Marketing | | | | Farmington | NY | 11735 |
| College Loan Corp | 2277 E. 220Th St. | | | | | Long Beach | CA | 90810 |
| COLLEGE OF DUPAGE | 425 FAWELL BLVD. | | | | | GLEN ELLYN | IL | 60137 |
| College Of Medical Training | 9100 Bridgeport Way Sw | | | | | Lakewood | WA | 98499 |
| COLLEGE PROPERTY LLC | c/o Wadsworth Development Group, LLC | 166 East 14000 South, Suite 210 | | | | Draper | UT | 84020 |
| College Property Partnership, LC | 166 E 14000 S, Ste. # 210 | | | | | Draper | UT | 84020 |
| College Property Partnership, LC | Jordan Duffy Management | College Property Partnership | | | | Salt Lake City | UT | 84152 |
| College Property Partnership, LLC | P.O. Box 522317 | | | | | Salt Lake City | UT | 84152 |
| Collegebound Network, LLC | 1200 South Ave., Ste. 202 | | | | | Staten Island | NY | 10314 |
| Collegedegrees.Com LLC | 1001 Mckinney St. #650 | | | | | Houston | TX | 77002 |
| COLLEGESOURCE, INC. | 8090 ENGINEER ROAD | | | | | SAN DIEGO | CA | 92111 |
| Collegiate Admiss. & Retention Solutions | P.O. Box 381327 | | | | | Birmingham | AL | 35242 |
| COLLETTE R DEHARTY-PHILLIPS | 410 POPLAR AVE | | | | | WEST SACRAMENTO | CA | 95691 |
| Collin Janicki | 1031 Arnold Street | Apt. B | | | | Laramie | WY | 82070 |
| COLLING COLLEGE | 4750 S 44th Pl | | | | | Phoenix | AZ | 85040 |
| Collins College | Liberty Cotton Center | 4750 South 44th Place | | | | Phoenix | AZ | 85040 |
| Colonial Florist Inc. | 4160 Curry Ford Rd. | | | | | Orlando | FL | 32806 |
| COLONIAL WEBB CONTRACTORS CO. | 2820 ACKLEY AVENUE | | | | | RICHMOND | VA | 23228 |
| Colorado Advisory Council On Military Ed | 3333 Regis University, K-24 | c/o John Sweet | | | | Denver | CO | 80221 |
| Colorado Association Of Career Colleges | 8074 Grove Street | | | | | Westminster | CO | 80031 |
| Colorado Association Of Career Colleges | Cattai Treasurer | 3500 John F. Kennedy Pkwy, Suite #205 | | | | Fort Collins | CO | 80525 |
| Colorado Association Of Libraries | 12011 Tejon St., Suite 700 | | | | | Westminster | CO | 80234 |
| Colorado Center For Nursing Excellence | 5290 E. Yale Circle Ste. #102 | | | | | Denver | CO | 80222 |
| Colorado Council Of Medical Librarians | P.O. Box 101058 | | | | | Denver | CO | 80250 |
| Colorado Custom Vans | 1701 Hercules Dr. | | | | | Colorado Springs | CO | 80905 |
| Colorado Department of Higher Education | Private Occupational School Board | Attn: Jim Parker | 1560 Broadway | Suite 1600 | | Denver | CO | 80202 |
| Colorado Department Of Labor & Employmen | 633 17th Street, Ste. 500 | | | | | Denver | CO | 80202 |
| Colorado Department Of Revenue | 1375 Sherman Street | | | | | Denver | CO | 80261 |
| Colorado Doorways, Inc | 3333 East 52nd Avenue | | | | | Denver | CO | 80216 |
| Colorado Ffa Foundation | P.O. Box 10310 | | | | | Greeley | CO | 80632 |
| Colorado National Speedway | 4281 Uraden Blvd. | | | | | Dacono | CO | 80514 |
| Colorado Springs Cleaning Supply, Inc. | 4925 List Dr. | | | | | Colorado Springs | CO | 80919 |
| Colorado Springs Independent | 205 S. Nevada Ave. | | | | | Colorado Springs | CO | 80903 |
| Colorado Springs Police Department | 705 S Nevada Ave. | | | | | Colorado Springs | CO | 80903 |
| Colorado Springs Police Department | Attn: Police Alarm | 705 S. Nevada Ave. | | | | Colorado Springs | CO | 80903 |
| Colorado Springs Regional Bus. Alliance | 102 South Tejon St., #430 | | | | | Colorado Springs | CO | 80903 |
| Colorado Springs School District #11 | 1115 North El Paso St. | | | | | Colorado Springs | CO | 80903 |
| Colorado Springs Utilities | 111B S. Cascade Ave. | | | | | Colorado Springs | CO | 80903 |
| Colorado Springs Sky Sox, Inc. | 4385 Tutt Blvd. | | | | | Colorado Springs | CO | 80922 |
| Colorado Unclaimed Property Division | 1120 Lincoln Street, Ste. 1004 | | | | | Denver | CO | 80203 |
| Colorado Unclaimed Property Division | Unclaimed Property Division | 1580 Logan St., Ste. 500 | | | | Denver | CO | 80203 |
| Colorado Uniform Consumer Credit Code | 1300 Broadway, 6th Floor | | | | | Denver | CO | 80203 |
| COLORID | PO BOX 1350 | | | | | CORNELIUS | NC | 28031 |
| Colornet Press | 2216 Federal Ave. | | | | | Los Angeles | CA | 90064 |
| COLOURS INC. | 1224 WAYNE AVE. | | | | | INDIANA | PA | 15701 |
| COLUMBIA DENTOFORM CORP. | 2 WEST LIBERTY BLVD., STE 160 | 2 WEST LIBERTY BLVD., STE 160 | | | | MALVERN | PA | 19355 |
| COLUMBIA DENTOFORM CORP. | 2 WEST LIBERTY BLVD., STE 160 | | | | | MALVERN | PA | 19355 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Columbine Connectors | | | | | | Longmont | CO | 80504 |
| COLUMBUS BANKS | 15930 WINDY MEADOW DR | | | | | DALLAS | TX | 75248 |
| Columbus Zoo And Aquarium | P.O. Box 400 | | | | | Powell | OH | 43065 |
| Comcast | P.O. Box 3001 | | | | | Southeastern | PA | 19398 |
| COMCAST | PO BOX 3002 | | | | | SOUTHEASTERN | PA | 19398 |
| Comcast | P.O. Box 530098 | | | | | Atlanta | GA | 30353 |
| Comcast | Jacksonville Super Zon | Lookbox 100495 | | | | Atlanta | GA | 30384 |
| COMCAST | JACKSONVILLE SUPER ZON | JACKSONVILLE SUPER ZON | | | | ATLANTA | GA | 30384 |
| Comcast Cable | 1500 Market Street | | | | | Philadelphia | PA | 19102 |
| COMCAST CABLE | 1701 JFK Blvd | | | | | Philadelphia | PA | 19103 |
| Comcast Cable | P.O. Box 3001 | | | | | Southeastern | PA | 19398 |
| Comcast Cable | P.O. Box 3002 | | | | | Southeastern | PA | 19398 |
| Comcast Cable | P.O. Box 34744 | | | | | Seattle | WA | 98124 |
| COMCAST CABLE | PO BOX 34227 | | | | | SEATTLE | WA | 98124 |
| Comcast Spotlight | P.O. Box 415949 | | | | | Boston | MA | 02241 |
| Comcast Spotlight | P.O. Box 8500-53003 | | | | | Philadelphia | PA | 19178 |
| Comcast Spotlight | P.O. Box 8500-54433 | | | | | Philadelphia | PA | 19178 |
| Comcast Spotlight | 2995 Courtyard Drive | | | | | Norcross | GA | 30071 |
| Comcast Spotlight | P.O. Box 100495 | | | | | Atlanta | GA | 30384 |
| Comcast Spotlight | P.O. Box 409558 | | | | | Atlanta | GA | 30384 |
| Comcast Spotlight | Acct. Receivable | | P.O. Box 930814 | | | Atlanta | GA | 31193 |
| Comcast Spotlight | 12964 Collections Center Dr. | | | | | Chicago | IL | 60693 |
| Comcast Spotlight | P.O. Box 840520 | | | | | Dallas | TX | 75284 |
| Comcast Spotlight | P.O. Box 742637 | | | | | Los Angeles | CA | 90074 |
| Comcast Spotlight Mountain Region | P.O. Box 742637 | | | | | Los Angeles | CA | 90074 |
| Comcast Spotlight, Inc. | 1500 Market Street | | | | | Philadelphia | PA | 19102 |
| Comcast Spotlight, Inc. | One Comcast Center, 36th Floor | | | | | Philadelphia | PA | 19103 |
| Comcast Spotlight, Inc. | P.O. Box 3005 | | | | | Southeastern | PA | 19398 |
| Comcast Spotlight, Inc. | P.O. Box 530098 | | | | | Atlanta | GA | 30353 |
| Comcast Spotlight, Inc. | P.O. Box 530099 | | | | | Atlanta | GA | 30384 |
| Comcast Spotlight, Inc. | P.O. Box 100495 | | | | | Atlanta | GA | 30384 |
| Comcast Spotlight, Inc. | 10751 Deerwood Park Blvd Ste 301 | | | | | Jacksonville | FL | 32256 |
| Comcast Spotlight, Inc. | P.O. Box 173885 | | | | | Denver | CO | 80217 |
| Comcast Spotlight, Inc. | 2000 Sw 1st Ave., Ste. 200 | | | | | Portland | OR | 97201 |
| Comcast Spotlight, Inc. | Unit 60, P.O. Box 4800 | | | | | Portland | OR | 97208 |
| Comcast Spotlight, Inc. | P.O. Box 34696 | | | | | Seattle | WA | 98124 |
| Comcast Spotlight, Inc. | P.O. Box 34878 | | | | | Seattle | WA | 98124 |
| Comed | P.O. Box 6111 | | | | | Carol Stream | IL | 60197 |
| Comed | P.O. Box 6112 | | | | | Carol Stream | IL | 60197 |
| Comed | 1919 Swift Drive | | | | | Oakbrook | IL | 60523 |
| Comed | Bill Payment Center | | | | | Chicago | IL | 60668 |
| Comfort Wear Panorama | 8223 Woodman Ave. | | | | | Panorama City | CA | 91402 |
| Comich, Inc. | P.O. Box 621543 | | | | | Littleton | CO | 80162 |
| Commanding Officer Mwr Fund | Attn: Seabee Day 2015 | 5301 Bainbridge Ave., Box 31 | | | | Gulfport | MS | 39501 |
| Commerce Printers | 3201 S. Halladay St. | | | | | Santa Ana | CA | 92705 |
| COMMERCIAL BUSINESS FORMS, INC. | 1064 E. FAIRFIELD ST. | | | | | MESA | AZ | 85203 |
| Commercial Carpet Maintenance | P.O. Box 12246 | | | | | Portland | OR | 97212 |
| Commercial Carpet Maintenance | 5909 N. Cutter Circle | | | | | Portland | OR | 97217 |
| Commercial Cleaning Systems | 1485 S. Lipan St. | | | | | Denver | CO | 80223 |
| Commercial Cleaning Systems | P.O. Box 844486 | | | | | Los Angeles | CA | 90084 |
| Commercial Cleaning Systems | P.O. Box 80233 | | | | | City Of Industry | CA | 91716 |
| Commercial ConfiGr Of Ga, Inc. | P.O. Box 2608 | | | | | Norcross | GA | 30091 |
| Commercial Flooring Of Laramie | 651 N. 3rd. St | | | | | Laramie | WY | 82072 |
| Commercial Lighting Company | P.O. Box 270451 | | | | | Tampa | FL | 33688 |
| Commercial Spring & Suspension | P.O. Box 303, Rte 22 | | | | | New Alexandria | PA | 15670 |
| Cominex LLC | Ronex Corp. | 20 Pickering Street | | | | Needham | MA | 02492 |
| Cominex LLC, Inc. | c/o Ronex Corporation | P.O. Box B1335 | | | | Wellesley Hills | MA | 02481 |
| Cominex LLC, Inc. | c/o Ronex Corporation | 40 Washington Street, Ste. 150 | | | | Wellesley Hills | MA | 02481 |
| Commision on Dental Accreditation | Attn: Dr. Sherrin Tooks | 211 East Chicago Ave. | Ste. 1900 | | | Chicago | IL | 60611 |
| Commission for Independent Education | Florida Department of Education | Attn: Samuel L. Ferguson | 325 W. Gaines Street | Ste. 1414 | | Tallahassee | FL | 32399 |
| Commission On Accr For Respiratory Care | 1248 Harwood Road | | | | | Bedford | TX | 76021 |
| Commission on Accreditation for | Health Informatics & | Information Management Ed. American | Health Inform. Mgt Association | 233 N. Michigan Ave., 21st Floor | | Chicago | IL | 60601 |
| Commission On Collegiate Nursing | Education | P.O. Box 418682 | | | | Boston | MA | 02241 |
| Commission on Collegiate Nursing Ed. | Attn: Jennifer Butlin, Ed.D | One Dupont Circle, NW | Ste. 530 | | | Washington | DC | 20036 |
| Commission on Postsecondary Ed. - NV | Attn: David Perlman | 8778 South Maryland Parkway | Ste. 115 | | | Las Vegas | NV | 89123 |
| COMMONWEALTH EDISON CO. | ATTN: BANKRUPTCY SECTION | 3 LINCOLN CENTER | | | | OAKBROOK TERRACE | IL | 60181 |
| COMMONWEALTH EDISON CO. | ATTN: LEGAL/REVENUE | 3 LINCOLN CENTER | | | | OAKBROOK TERRACE | IL | 60181 |
| Commonwealth of Kentucky | 1024 Capital Center Drive, Suite 320 | | | | | Frankfort | KY | 40601 |
| Commonwealth of Kentucky | 1026 Capital Center Drive, Suite 320 | | | | | Frankfort | KY | 40601 |
| Commonwealth of Kentucky | 1025 Capital Center Drive, Suite 320 | | | | | Frankfort | KY | 40601 |
| Commonwealth of Massachusetts | Department of the State Treasurer | Unclaimed Property Division | One Ashburton, 12th Floor | | | Boston | MA | 02108 |
| Commonwealth Of Massachusetts | Dept. Of Public Safety | Div. Of Inspections, Building Section | | | | Boston | MA | 02108 |
| Commonwealth of Massachusetts | Office of the Attorney General | Attn: Maura Healey, AG | Attn: Peter Leight AAG/Glenn Kaplan AAG | One Ashburton Place, 18th Floor | | Boston | MA | 02108 |
| Commonwealth of Massachusetts | 251 Causeway Street | | | | | Boston | MA | 02114 |
| Commonwealth Of Massachusetts | Board Of Massage Therapy | 239 Causeway St., 5th Fl | Individual Licensure | | | Boston | MA | 02114 |
| COMMONWEALTH OF MASSACHUSETTS | 1000 Washington Street | | | | | Boston | MA | 02118 |
| Commonwealth of Massachusetts | 1000 Washington St., Suite 710 | | | | | Boston | MA | 02118 |
| Commonwealth Of Massachusetts | Div. Of Professional Licensure | Office Of Private Occ. School Educ. | | | | Boston | MA | 02118 |
| Commonwealth of Massachusetts | Division of Professional Licensure | 1000 Washington Street | | | | Boston | MA | 02118 |
| Commonwealth of Massachusetts | Ma. Dept Of Public Health | Radiation Control Program | Schrafft Ctr, Ste. 1M2A | | | Charlestown | MA | 02129 |
| Commonwealth of Massachusetts | 550 Main Street | | | | | Malden | MA | 02148 |
| Commonwealth of Massachusetts | 75 Pleasant Street | | | | | Malden | MA | 02148 |
| Commonwealth of Massachusetts | Mass. Dept. Of Revenue | P.O. Box 7039 | | | | Boston | MA | 02204 |
| Commonwealth of Massachusetts | Division Of Banks | P.O. Box 3952 | | | | Boston | MA | 02241 |
| Commonwealth of PA Dept. of Education | 333 Market St. | | | | | Harrisburg | PA | 17101 |
| Commonwealth of Pennsylvania | 333 Market Street | | | | | Harrisburg | PA | 17101 |
| Commonwealth Of Pennsylvania | Bureau Of Motor Vehicles | | | | | Harrisburg | PA | 17104 |
| Commonwealth Of Pennsylvania | Dept. Of Environmental Protection | Bureau Of Radiation Protection | | | | Harrisburg | PA | 17105 |
| Commonwealth Of Pennsylvania | Dept. Of State Corporation Bureau | P.O. Box 8722 | | | | Harrisburg | PA | 17105 |
| Commonwealth Of Pennsylvania | State Board Of Massage Therapy | P.O. Box 2649 | | | | Harrisburg | PA | 17105 |
| COMMONWEALTH OF PENNSYLVANIA | BUREAU OF MOTOR VEHICLE INSPECTION DIV. | PO BOX 69003 | | | | HARRISBURG | PA | 17106 |
| Commonwealth Of Pennsylvania | Bureau Of Occupational & | Industrial Safety | P.O. Box 68572 | | | Harrisburg | PA | 17106 |
| Commonwealth of Pennsylvania | 333 Market Street, 12th Floor | | | | | Harrisburg | PA | 17126 |
| Commonwealth of Pennsylvania | Department Of Education | Div. Of Program Services | | | | Harrisburg | PA | 17126 |
| Commonwealth Of Pennsylvania | Department Of Revenue | Bureau Of Receipts & Control (Corp) | | | | Harrisburg | PA | 17128 |
| Commonwealth Of Pennsylvania | Pennsylvania Department Of Revenue | P.O. Box 280406 | | | | Harrisburg | PA | 17128 |
| Commonwealth Of Pennsylvania | Treasury Dept | P.O. Box 8500-53473 | | | | Philadelphia | PA | 19178 |
| Commonwealth of Pennsylvania | Unclaimed Property | Commonwealth and North Street | | | | Philadelphia | PA | 19178 |
| Commonwealth of Virginia | Division of Unclaim Property | P.O. Box 2478 | | | | Richmond | VA | 23218 |
| Commonwealth Of Virginia | Department Of Taxation | P.O. Box 1115 | | | | Richmond | VA | 23218 |
| Commonwealth Of Virginia | Department Of The Treasury | Division Of Unclaimed Property | | | | Richmond | VA | 23218 |
| Commonwealth Of Virginia | Office Of The Clerk | P.O. Box 1197 | | | | Richmond | VA | 23218 |
| Commonwealth Of Virginia | Sec. Of The Commonwealth-Notary Div. | P.O. Box 1795 | | | | Richmond | VA | 23218 |
| Commonwealth Of Virginia | Dept Of Labor & Ind. Boiler | Safety Compliance Program | 600 East Main St., Ste. #207 | | | Richmond | VA | 23219 |
| Commonwealth Of Virginia | P.O. Box 26626 | | | | | Richmond | VA | 23261 |
| Commonwealth of Massachusetts | 1000 Washington Street | | | | | Boston | MA | 02118 |
| Communefx | P.O. Box 29246 | | | | | New York | NY | 10087 |
| Communication Leadership Exchange | 65 Enterprise | | | | | Aliso Viejo | CA | 92656 |
| Community Business College | 3800 McHenry Ave., Ste. M | | | | | Modesto | CA | 95356 |
| Community College Of The Air Force | P.O. Box 60141 | | | | | New Orleans | LA | 70160 |
| Community Enrichment Center, Inc. | 6250 N.E. Loop 820 | | | | | North Richland Hills | TX | 76180 |
| Community Foundation For The Alleghenies | c/o Jari 245 Market St. | | | | | Johnstown | PA | 15901 |
| Community Medical Foundation | P.O. Box 1232 | | | | | Fresno | CA | 93715 |
| COMMVAULT SYSTEMS, INC. | 1 COMMVAULT WAY | | | | | TINTON FALLS | NJ | 07724 |
| Comp | 4300 Central Ave. | | | | | Riverside | CA | 92506 |
| Comp | P.O. Box 2948 | | | | | Riverside | CA | 92516 |
| Comp View Inc | Dept Ld 22206 | | | | | Pasadena | CA | 91185 |
| Company Care At Largo Medical Ctr | 2025 Indian Rocks Rd | | | | | Largo | FL | 33774 |
| Compass Business Solutions | 690-A East Los Angeles Ave., Ste. #221 | | | | | Simi Valley | CA | 93065 |
| Competition Cams, Inc. | 15586 Collections Center Drive | | | | | Chicago | IL | 60693 |
| Competitive Edge Services Inc. | P.O. Box 342 | | | | | Fairfax Station | VA | 22039 |
| Competitive Edge Software, Inc. | 9850 S. 54th St. | | | | | Franklin | WI | 53132 |
| Competitive Imaging Supplies, Inc. | P.O. Box 4 | | | | | Valrico | FL | 33595 |
| COMPLEMAR PRINT, LLC | DIVISION OF COMPLEMAR PARTNERS, INC. | | | | | BRATTLEBORO | VT | 05302 |
| COMPLETE MAILING SOLUTIONS | 3001 S. TEJON STREET | | | | | ENGLEWOOD | CO | 80110 |
| COMPLETE MEDICAL CONSULTANTS, LLC | 1485 W. WARM SPRINGS RD. STE#109 | | | | | HENDERSON | NV | 89014 |
| Complete Recycling Solutions, LLC | 1075 Airport Road | | | | | Fall River | MA | 02720 |
| COMPLETE SECURITY INC. | 60 SPEAR STREET, LOWER LEVEL | | | | | SAN FRANCISCO | CA | 94105 |
| Complete Security Service | 7711 Inwood Rd | | | | | Dallas | TX | 75209 |
| Complex Printing Inc. | P.O. Box 185381 | | | | | Richland Hills | TX | 76118 |
| Compliance And Safety LLC | P.O. Box 44 | | | | | Middletown | NY | 10940 |
| Compliance Documents LLC | 11761 St. Nw 9th Floor | | | | | Washington | DC | 20006 |
| COMPLIANCEPOINT, INC. | 11761 ST. NW 9TH FLOOR | | | | | WASHINGTON | DC | 20006 |
| COMPLIANCEPOINT, INC. | 4400 RIVER GREEN PARKWAY, SUITE 100 | | | | | DULUTH | GA | 30096 |
| Compliancesigns, Inc. | 56 South Main Street | | | | | Chadwick | IL | 61014 |
| Composites One LLC | 4526 Payshere Circle | | | | | Chicago | IL | 60674 |
| Composites One LLC | File 54739 | | | | | Los Angeles | CA | 90074 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| COMPTON ADULT SCHOOL | 1104 E 14th Street | | | | | COMPTON | CA | 90220 |
| Comptroller Of Maryland | Unclaimed Property Unit | 301 W Preston St., Room 310 | | | | Baltimore | MD | 21201 |
| Comptroller Of Maryland | Unclaimed Property Unit | P.O. Box 17161, Room 310 | | | | Baltimore | MD | 21297 |
| Comptroller Of Maryland | Revenue Administration Division | 110 Carroll St. | | | | Annapolis | MD | 21411 |
| Comptroller of Maryland - SUT Revenue Administration Division | PO Box 17405 | | | | | Baltimore | MD | 21297 |
| Comptroller of Public Accounts | P.O. Box 149355 | | | | | Austin | TX | 78714 |
| COMPUTEK, INC | 192 RICHMOND HILL AVE, STE #18 | | | | | STAMFORD | CT | 06902 |
| Computer Transaction Services, Ltd | 103 Moxell Drive | P.O. Box 220 | | | | Breda | IA | 51436 |
| COMPUTERSHARE TECHNOLOGY | SERVICES, INC. | TWO ENTERPRISE DR. | | | | SHELTON | CT | 06484 |
| Computershare Technology Svc, Inc. | 14257 Collection Ctr Drive | | | | | Chicago | IL | 60693 |
| Computershare, Inc. | 250 Royall Street | | | | | Canton | MA | 02021 |
| COMPUTERSSHARE, INC. | DEPT CH 19228 | | | | | PALATINE | IL | 60055 |
| Computershare, Inc. | 4229 Collection Ctr. Drive | | | | | Chicago | IL | 60693 |
| Computeworks Of Chicago, Inc | 5153 N. Clark St., Suite 207 | | | | | Chicago | IL | 60640 |
| Computing Technology Industry Assoc. Inc | 1815 S. Meyers Road, Ste. 300 | | | | | Oakbrook Terrace | IL | 60181 |
| Computing Technology Industry Assoc. Inc | 75 Remittance Drive, Ste. 6041 | | | | | Chicago | IL | 60675 |
| COMPVIEW INC. | PO BOX 742678 | | | | | LOS ANGELES | CA | 90074 |
| COMPVIEW, INC. | PO BOX 742678 | | | | | LOS ANGELES | CA | 90074 |
| Comtronix Communication Electronics, Inc | 800 W. Collins Dr. | | | | | Casper | WY | 82601 |
| Concepcion Aguilar | 1234 Marvin Ave | | | | | Hanford | CA | 93230 |
| Concetta Aiello | 8134 Firth Green | | | | | Buena Park | CA | 90621 |
| CONCORD DISPOSAL | 4080 Mallard Dr | | | | | Concord | CA | 94520 |
| CONCORD DISPOSAL | PO BOX 5397 | PO BOX 5397 | | | | CONCORD | CA | 94524 |
| CONCORD DISPOSAL | PO BOX 5397 | | | | | CONCORD | CA | 94524 |
| Concord Place/Das Midwest Conference Ctr | 5005 W. Touhy Ave., Suite 200 | | | | | Skokie | IL | 60077 |
| CONCUR TECHNOLOGIES | 62157 COLLECTIONS CENTER DR. | | | | | CHICAGO | IL | 60693 |
| CONCUR TECHNOLOGIES, INC. | 62157 COLLECTIONS CENTER DR. | | | | | CHICAGO | IL | 60693 |
| Conditioned Air Design, Inc. | 11104 W. Becher St. | | | | | West Allis | WI | 53227 |
| Condoa Parrent | 13 Gregg Road | | | | | Krum | TX | 76249 |
| Conduire Technologies Corporation | 1801 W. Olympic Blvd. | | | | | Pasadena | CA | 91199 |
| Conejo Valley Unified School District | 1872 Newbury Rd. | | | | | Newbury Park | CA | 91320 |
| Conejo Valley Unified School District | Fiscal Services | 1400 East James Road | | | | Thousand Oaks | CA | 91362 |
| Conferences Inc | P.O. Box 100 | | | | | Wheaton | IL | 60187 |
| Conklyn's Flowers | 2100 Jefferson Davis Hwy | | | | | Alexandria | VA | 22301 |
| CONNECTICUT DEPARTMENT OF REVENUE SERVICES | COMPLIANCE SUPPORT UNIT - BANKRUPTCY | ATTN: PAMELA D. CALACHAN | 25 SIGOURNEY STREET | | | HARTFORD | CT | 06106 |
| Connecticut Dept. Of Higher Education | 61 Woodland Street | | | | | Hartford | CT | 06105 |
| Connelly Electric Co | 40 S. Addison Road, Suite 100 | | | | | Addison | IL | 60721 |
| Conni S Roush | 1238 Dunsany Ave | | | | | Orlando | FL | 32806 |
| Conni Whitson | 217 E. Lane Circle | | | | | La Grange | GA | 30240 |
| Connie Amieroncruz | 3254 San Francisco Ave | | | | | Long Beach | CA | 90806 |
| Connie Armellino | 1375 Suellen Dr | | | | | Tracy | CA | 95376 |
| Connie Ballard | 1511 w powhatan ave | | | | | Tampa | FL | 33603 |
| Connie Christiansen | 21843 SW Sherwood Blvd | Apt. 107 | | | | Sherwood | OR | 97140 |
| Connie Christiansen | 21843 SW Sherwood Blvd Apt. 107 | | | | | Sherwood | OR | 97140 |
| Connie Doria | 1331 N. Ferndale Street | | | | | Anaheim | CA | 92801 |
| CONNIE E ROBINSON | 17421 NEW CROSS CIR | | | | | LITHIA | FL | 33547 |
| Connie Fuentes | 8101 Lenora St | Apt. 304 | | | | Houston | TX | 77061 |
| Connie Isaacson | 438 Cedar Falls Dr. | | | | | Apollo Beach | FL | 33572 |
| CONNIE J MATEY | 9150 HIGHLAND RIDGE WAY | | | | | TAMPA | FL | 33647 |
| Connie Jordan | 11231 NW 62 Ct | | | | | Hialeah | FL | 33012 |
| Connie Kane | 6 Calandria | | | | | Irvine | CA | 92620 |
| Connie Kloos | 4124 E. Andrea Dr. | | | | | Cave Creek | AZ | 85331 |
| Connie Laskey | 6643 Arrowhead Dr | | | | | Schererville | IN | 46375 |
| CONNIE M DORIA | 1331 N. FERINDALE STREET | | | | | ANAHEIM | CA | 92801 |
| Connie Matey | 9150 Highland Ridge Way | | | | | Tampa | FL | 33647 |
| Connie McCarty | 17735 Bailey Rd. | | | | | Odessa | FL | 33303 |
| Connie McCarty | PO Box 22 | | | | | Bailey | MI | 49303 |
| Connie Payte | 5303 S. Mason Rd., #1213 | | | | | Katy | TX | 77450 |
| Connie Perez | 3949 Fairmount St | | | | | Los Angeles | CA | 90063 |
| Connie Perez | 2016 Vicero Dr Apt 13 | | | | | Rowland Heights | CA | 91748 |
| CONNIE R CHRISTIANSEN | 21843 SW SHERWOOD BLVD | APT 107 | | | | SHERWOOD | OR | 97140 |
| Connie Robinson | 17421 New Cross Cir | | | | | Lithia | FL | 33547 |
| Connie Ruiz | 601 Rosery Road NE | Apt. 2754 | | | | Largo | FL | 33770 |
| Connie Ruiz | 601 Rosery Road NE Apt. 2754 | | | | | Largo | FL | 33770 |
| CONNIE S PAYTE | 5303 S. MASON RD #1213 | | | | | KATY | TX | 77450 |
| Connie Stomper | 1611 Olive St. | | | | | Santa Barbara | CA | 93101 |
| Connie Stryker | 932 West 201th Street | | | | | Santa Ana | CA | 92706 |
| CONNIE V BALLARD | 1511 W POWHATAN AVE | | | | | TAMPA | FL | 33603 |
| Connie Villaro | 100 Leafor Court | | | | | Bay Point | CA | 94565 |
| Conquod Transportation, Inc. | P.O. Box 1037 | | | | | Lincoln Park | MI | 48146 |
| CONRAD ENTERPRISES INC. | 301 SAND ISLAND ACCESS RD | | | | | HONOLULU | HI | 96819 |
| Conrad Marsais | 13625 S. 48th St #2222 | | | | | Phoenix | AZ | 85044 |
| Conrad Seelye | 47 16th St. | | | | | Cayucos | CA | 93430 |
| Conrad Woodall | PO BOX 1064 | | | | | New Castle | CA | 95658 |
| Conrado Lopez | 1850 Club Center Dr #1022 | | | | | Sacramento | CA | 95835 |
| CONSOL. COMMUNICATIONS | PO BOX 30697 | | | | | LOS ANGELES | CA | 90030 |
| CONSOLIDATED COMMUNICATIONS | 121 S 17th St | | | | | Mattoon | IL | 61938 |
| Consolidated Communications | P.O. Box 66523 | | | | | St. Louis | MO | 63166 |
| CONSOLIDATED COMMUNICATIONS | PO BOX 30697 | | | | | LOS ANGELES | CA | 90030 |
| Consolidated Design West, Inc. | 1345 S. Lewis Street | | | | | Anaheim | CA | 92805 |
| Consolidated Electrical Distributors Inc | P.O. Box 489 | | | | | Lemont | IL | 60439 |
| Consolidated Electrical Distributors Inc | P.O. Box 925427 | | | | | Houston | TX | 77292 |
| CONSOLIDATED ELECTRICAL DISTRIBUTORS INC | PO BOX 14196 | | | | | ORANGE | CA | 92863 |
| Consolidated Entertainment, Inc. | 1044 Auahi Street | | | | | Honolulu | HI | 96814 |
| CONSTANCE A BAYNE-JOHNSON | 10302 VENITA REAL AVE | APT. #202 | | | | TAMPA | FL | 33647 |
| Constance Bayne-Johnson | 10302 Venita Real Ave. | Apt. #202 | | | | Tampa | FL | 33647 |
| Constance Bayne-Johnson | 10302 Venita Real Ave. Apt. #202 | | | | | Tampa | FL | 33647 |
| Constance Bellisari | 6757 FALL BROOK TRL. | | | | | DELAWARE | OH | 43015 |
| Constance Berry | 5155 Scranton Ct | | | | | Denver | CO | 80239 |
| Constance Blanson | 918 Loch Haven Drive | | | | | Conyers | GA | 30013 |
| Constance Elam | 1160 4th St | | | | | Orange City | FL | 32763 |
| Constance Graham | 1436 Edelwood Ct. NW | | | | | Grand Rapids | MI | 49544 |
| Constance Hickman | 76 12t h St NE Unit 2 Box 10 | | | | | Atlanta | GA | 30309 |
| Constance L Blackburn | 2012 S. Xenia | | | | | Denver | CO | 80213 |
| CONSTANCE L ELAM | 1160 4TH ST | | | | | ORANGE CITY | FL | 32763 |
| CONSTANCE M STANLEY | 660 EAST 170TH STREET | | | | | SOUTH HOLLAND | IL | 60473 |
| Constance Hicardo | 1121 Porter St Apt D | | | | | Vallejo | CA | 94590 |
| Constance Sexsmith Strybel | 932 W 20th St | | | | | Santa Ana | CA | 92706 |
| Constance Stanley | 660 East 170th Street | | | | | South Holland | IL | 60473 |
| Constantina Rodriguez | 1025 Quarry St | | | | | Corona | CA | 92879 |
| Constellation Newenergy, Inc. | 14217 Collections Center Dr. | | | | | Chicago | IL | 60693 |
| Construction Education Foundation Of Ga | 3585 Lawrenceville Suwannee Rd. | Suite #301 | | | | Suwanee | GA | 30024 |
| CONSUMER ENERGY COMPANY | ATTN: MARY COWELL | ONE ENERGY PLAZA | | | | JACKSON | MI | 49201 |
| Consumer Reports | P.O. Box 5375 | | | | | Harlan | IA | 51593 |
| Consumers Energy | P.O. Box 740309 | | | | | Cincinnati | OH | 45274 |
| Consumers Energy | P.O. Box 30090 | | | | | Lansing | MI | 48909 |
| Consweller Richardson | 3873 Drifting Quill | | | | | Douglasville | GA | 30135 |
| Contemporary Forums | 3478 Buskirk Ave Ste 242 | | | | | Pleasant Hill | CA | 94523 |
| CONTEMPORARY HEATING & AIR CONDITIONING | 1750 EAST MIRALOMA AVENUE | | | | | PLACENTIA | CA | 92870 |
| Contemporary Landscape | 11744 Riverview Drive, Bldg #2 | | | | | St. Louis | MO | 63138 |
| Contemporary Services Corporation | 4365 E. Lowell Street, Ste. A | | | | | Ontario | CA | 91761 |
| Content Management Corp. | 37900 Central Court | | | | | Newark | CA | 94560 |
| Contina McAllister | c/o Foote, Mielke, Chavez & O'Neil, LLC | Attn: Robert Foote | 10 West State Street, Suite 200 | | | Geneva | IL | 60134 |
| Continental Development, L.P. II | 2041 Rosecrans Ave, Suite #200 | | | | | El Segundo | CA | 90245 |
| Continental Linen Services | 4200 Manchester Rd. | | | | | Kalamazoo | MI | 49001 |
| Continental Partition Systems, Inc. | 11005 Dover St., Ste. 400 | | | | | Westminster | CO | 80021 |
| Continental Transport Inc | 987 Platte River Blvd. | | | | | Brighton | CO | 80601 |
| CONTINENTAL VENDING, INC. | 1275 N. MANASSERO ST. | | | | | ANAHEIM | CA | 92807 |
| CONTRA COSTA COUNTY | ATTN: BANKRUPTCY | P.O. BOX 967 | | | | MARTINEZ CALIFORN | IA | 94553 |
| Contra Costa County Fire Protection Dist | 2010 Geary Rd. | | | | | Pleasant Hill | CA | 94523 |
| CONTRA COSTA COUNTY TAX COLLECTOR | PO BOX 7002 | | | | | SAN FRANCISCO | CA | 94120 |
| Contra Costa County Tax Collector | P.O. Box 631 | | | | | Martinez | CA | 94553 |
| CONTRA COSTA WATER DISTRICT | 1331 CONCORD AVENUE | PO BOX H20 | | | | CONCORD | CA | 94524 |
| CONTRA COSTA WATER DISTRICT | 1331 CONCORD AVENUE | 1331 CONCORD AVENUE | | | | CONCORD | CA | 94524 |
| Contractor Lighting & Supply Inc. | P.O. Box 153 | | | | | Granville | OH | 43023 |
| Contreze Johnson | 1007 Ocoee Apopca Rd | | | | | Apopka | FL | 32703 |
| CONTROL AIR CONDITIONING SERVICE CORP | 5200 E. LA PALMA AVE. | | | | | ANAHEIM | CA | 92807 |
| Control System Consultants | P.O. Box 1668 | | | | | Terrell | TX | 75160 |
| Control Systems Integration, LLC | 73 Maryann Street | | | | | Ellijay | GA | 30540 |
| Control-O-Fax Systems, Inc. | Box 5800 | | | | | Waterloo | IA | 50704 |
| CONTROL-O-FAX SYSTEMS, INC. | P.O. BOX 778 | | | | | WATERLOO | IA | 50704 |
| Conveyor & Ladler Equipment For Industry | 3501 Ustrod Ave. | | | | | Cleveland | OH | 44113 |
| Convoy Servicing Company | P.O. Box 204292 | | | | | Dallas | TX | 75320 |
| COOK ASSOCIATES, INC. | 212 WEST KINZIE STREET | | | | | CHICAGO | IL | 60654 |
| Cook Consulting, Inc. | P.O. Box 527 | | | | | Newton | NC | 28658 |
| Cook County Collector | Cook County Dept Of Rev. | c/o Environmental Control | 25831 Network Place | | | Chicago | IL | 60673 |
| COOK COUNTY GED TESTING PROGRAM | ILLINOIS COMMUNITY COLLEGE BOARD-GED | PO BOX 88725 | | | | CHICAGO | IL | 60680 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Cool Glow LLC | 700 W. Bethany Dr | | | | | Coppell | TX | 75019 |
| Coolenmart Usa LLC | P.O. Box 51000 | | | | | Philadelphia | PA | 19120 |
| Cooley LLP | 1333 2nd Street | | | | | Santa Monica | CA | 90401 |
| COOLEY LLP | 101 CALIFORNIA ST., 5TH FLOOR | | | | | SAN FRANCISCO | CA | 94111 |
| Cooling Concepts, Inc. | 1983 Mears Pkwy | | | | | Marquite | FL | 33063 |
| Cooling Concepts, Inc. | P.O. Box 275 | | | | | Cape Fair | MO | 65624 |
| Cooper & More, A Professional Corp | 18 Crow Canyon Court, Ste. #145 | | | | | San Ramon | CA | 94583 |
| Cooper Henderson | 831 Mountain View, Dr | | | | | Moab | UT | 84532 |
| Coordinating Board For Higher Education | P.O. Box 1469 | | | | | Jefferson City | MO | 65102 |
| Coordinating Board For Higher Education | 3515 Amazonas Drive | | | | | Jefferson City | MO | 65109 |
| Cops Data Supplies | 601 W. Hillsborough Ave. | | | | | Tampa | FL | 33603 |
| Copiers Northwest | 601 Dexter Ave. North | | | | | Seattle | WA | 98109 |
| Coprico Printing | 40 Washington Ave. | | | | | Chelsea | MA | 02150 |
| Copy Wrights | 5715 Pacific Hwy E | | | | | Fife | WA | 98424 |
| COPYMAT | 44 W. GABILAN ST. | | | | | SALINAS | CA | 93901 |
| Copymat | 455 Market St., Ste. 180 | | | | | San Francisco | CA | 94105 |
| Cora Myrick | 3600 2nd Ave N | | | | | St Petersburg | FL | 33713 |
| Cora Turner | 3013 Heritage Dr #11 | | | | | Joliet | IL | 60435 |
| Coral Alexandra Stephens-Nemey | 1226 W 11th St | Apt C | | | | Upland | CA | 91786 |
| Coral Luther | 716 Decker Prairie Dr | | | | | Austin | TX | 78748 |
| CORAZON LAWTON | 5504 E WOODSTOCK RD | | | | | CAVE CREEK | AZ | 85331 |
| CORDOVA COMMUNITY COUNCIL | 2729 PROSPECT PARK DRIVE, SUITE 117 | | | | | RANCHO CORDOVA | CA | 95670 |
| Core Business Interiors Inc | 7910 N. Ingram Ave. #102 | | | | | Fresno | CA | 93711 |
| Core2 LLC | P.O. Box 8005 | | | | | Athens | GA | 30604 |
| Coremedia Systems, Inc. | 695 Route 46 West, Suite #403 | | | | | Fairfield | NJ | 07004 |
| Corene Edwards | 7025 Peck Lake Road | | | | | Saranac | MI | 48881 |
| CORENE R EDWARDS | 7025 PECK LAKE ROAD | | | | | SARANAC | MI | 48881 |
| Corenet Global, Inc. | 133 Peachtree Street Ne, Ste. 3000 | | | | | Atlanta | GA | 30303 |
| CORESTAFF SERVICES, LP | PO BOX 60876 | | | | | CHARLOTTE | NC | 28260 |
| Corestaff Services, LP | P.O. Box 54677 | | | | | Los Angeles | CA | 90054 |
| Corestaff Services, LP | P.O. Box 579 | | | | | Brea | CA | 92822 |
| Coretta Hagland | 4350 Winderbrook Ln | | | | | Jacksonville | FL | 32257 |
| Corette Wilson | 202 Victoria Manor Court #302 | | | | | Lakeland | FL | 33805 |
| COREY A FLORES | 7711 SAWMILL TRL | Apt. J302 | | | | HOUSTON | TX | 77040 |
| COREY A NORWOOD | 807 SWEETWOOD LN | | | | | PATTERSON | CA | 95363 |
| Corey Caves | 8264 Wilmington Drive | | | | | Colorado Springs | CO | 80920 |
| Corey Corral | 6205 S Harold Ave | | | | | Tampa | FL | 33616 |
| Corey Derosa | 6885 Park Ridge Court | | | | | Colorado Springs | CO | 80915 |
| Corey Evans | 110 Third Ave | | | | | Frederick | CO | 80530 |
| Corey Faris | 405 Shearwater Ct | | | | | Lincoln | CA | 95648 |
| Corey Flores | 7711 SAWMILL TRL | | | | | HOUSTON | TX | 77040 |
| COREY J DEROSA | 8264 WILMINGTON DRIVE | | | | | COLORADO SPRINGS | CO | 80920 |
| COREY J DEROSA | 6885 PARK RIDGE COURT | | | | | COLORADO SPRI | CO | 80915 |
| Corey Jerry | 5151 Leiper Street | | | | | Philadelphia | PA | 19124 |
| Corey Jones | 620 S 15th Street | | | | | Laramie | WY | 82070 |
| COREY L JERRY | 5151 LEIPER STREET | | | | | PHILADELPHIA | PA | 19124 |
| Corey McMillin | 2926 E John Cabot Rd | | | | | Phoenix | AZ | 85032 |
| Corey Norwood | 807 Sweetwood Ln | | | | | Patterson | CA | 95363 |
| COREY NORWOOD | 862 BRAMASOLE AVE. | | | | | MOUNTAIN HOUSE | CA | 95391 |
| Corey Sawinski | 45-460 Lipalu Street | | | | | Kaneohe | HI | 96744 |
| Corey Smith | 11701 N Washington St | | | | | Northglenn | CO | 80233 |
| Corey Turner | 505 Franklin St | | | | | Manalapan | NJ | 07726 |
| Corey Williams | 11597 Jerry Adams Dr | | | | | Jacksonville | FL | 32218 |
| Cori Hickman | 3115 Rollingwood Loop | | | | | Colorado Springs | CO | 80918 |
| Cori Tjosvold | 71 W. Devon Ave. | | | | | Glendale Heights | IL | 60139 |
| Corie Hammond | 2910 S Greenfield Rd Apt 2071 | | | | | Gilbert | AZ | 85295 |
| Corina Bauer | 729 Bohiken Dr | | | | | Hastings | MN | 55033 |
| Corine Barnes | 14522 Des Plaines | | | | | Harvey | IL | 60426 |
| Corine Padilla | 10655 Lemon Ave | Unit 3605 | | | | Alta Loma | CA | 91737 |
| Corinne Bliss | 2505 E. Monroe Ave. | | | | | Orange | CA | 92867 |
| CORINNE J KIMPTON | 9021 INDEPENDENCE CIR | | | | | WESTMINSTER | CO | 80021 |
| Corinne Kimberly Thomas | 3317 Bayhan st | | | | | Irkstler | MI | 48141 |
| Corinne Kimpton | 9021 Independence Cir | | | | | Westminster | CO | 80021 |
| CORINNE M BLAS | 2505 E. MONROE AVE | | | | | ORANGE | CA | 92867 |
| Corinne Page | 4648 Chatterton Way | | | | | Riverview | FL | 33578 |
| Corinne Page | 7512 Forest Mere Dr | | | | | Riverview | FL | 33578 |
| Corinthian Colleges Inc., Plac | 6 Hutton Centre Drive, Suite 400 | | | | | Santa Ana | CA | 92707 |
| Corinthian Colleges, Inc. | 6 Hutton Centre Drive, Suite 400 | | | | | Santa Ana | CA | 92707 |
| Corinthian Colleges, Inc. | Attn: Mr. Stan Mortensen | 6 Hutton Centre Drive | Suite 400 | | | Santa Ana | CA | 92707 |
| Corinthian Colleges, Inc. | Office of General Counsel | 6 Hutton Centre Drive | Suite 400 | | | Santa Ana | CA | 92707 |
| CORINTHIAN KEDZIE LLC | 11600 S. Kedzie Ave. | | | | | Merrionette Park | IL | 60803 |
| Corinthian Property Group, Inc. | 6 Hutton Centre Drive, Suite 400 | | | | | Santa Ana | CA | 92707 |
| Corinthian Schools, Inc. | 6 Hutton Centre Drive, Suite 400 | | | | | Santa Ana | CA | 92707 |
| Corky Draconi | 3504 North Howard Avenue | | | | | Fresno | CA | 93726 |
| Corky Draconi | PO Box 26483 | | | | | Fresno | CA | 93729 |
| CORKY R DRACONI | 3504 NORTH HOWARD AVENUE | | | | | FRESNO | CA | 93726 |
| CORMAC A HUGHES | 103 ARBOR WAY | | | | | AUBURNDALE | FL | 33823 |
| Cormac Hughes | 103 Arbor Way | | | | | Auburndale | FL | 33823 |
| Cormac Hughes | 6218 Brenhaven Rd | | | | | Arlington | TX | 76017 |
| Cornelia Gibson | 3500 Candlewood Ct | | | | | Fairfield | CA | 94534 |
| Cornelius & Collins, LLP | P.O. Box 190695 | | | | | Nashville | TN | 37219 |
| Cornelius Carter | 3524 Greystone Dr | Apt. 163 | | | | Austin | TX | 78731 |
| Corner Company LLC | 700 S. Flower, Ste. #2600 | | | | | Los Angeles | CA | 90017 |
| Corner Company LLC | 1001 Fourth Avenue | Unit 1, Building A10, Suite 10150 | | | | Alhambra | CA | 91803 |
| Cornerstone Church | 1701 S. Font | | | | | Springfield | MO | 65807 |
| Cornerstone Church | 1545 Fulton | | | | | Fresno | CA | 93721 |
| Cornerstone Copy & Project Management | 3132 Dwight Rd., Suite 700 | | | | | Elk Grove | CA | 95758 |
| Cornerstone Records Management | P.O. Box 489 | | | | | Churchville | MD | 21028 |
| CORNITHA B SMITH | 4017 W 62ND ST | | | | | LOS ANGELES | CA | 90043 |
| Cornitha Smith | 4017 W 62nd St | | | | | Los Angeles | CA | 90043 |
| Corona Boys Basketball Booster Club | 1150 W. 10th Street | | | | | Corona | CA | 92882 |
| Corona South Hills Community Church | 2585 South Main St. | | | | | Corona | CA | 92882 |
| Corona-Norco Unified School District | 2820 Clark Avenue | | | | | Norco | CA | 92860 |
| CORPORATE CONTRACTORS INC. | 2550 CORPORATE PLACE, STE. C111 | | | | | MONTEREY PARK | CA | 91754 |
| Corporate Counsel Group LLP | P.O. Box 195 | | | | | Sunland | CA | 91041 |
| Corporate Film Guy, The | 21072 Bake Parkway, Suite 102 | | | | | Lake Forest | CA | 92630 |
| Corporate Office Centers Of Calif., LLC | 2000 E. Lamar Blvd., Ste. #600 | | | | | Arlington | TX | 76006 |
| Corporate Office Centers Of Calif., LLC | 879 W. 190Th St., Ste. #400 | | | | | Gardena | CA | 90248 |
| Corporate Screening Services, Inc. | P.O. Box 361219 | | | | | Cleveland | OH | 44136 |
| Corporate Security Academy Inc. | 2706-B West Oakland Park Blvd. | | | | | Fort Lauderdale | FL | 33311 |
| Corporate Talent Pool, LLC | P.O. Box 11366 | | | | | Atlanta | GA | 30310 |
| Corporate Tax Return Processing, Iowa Department of Revenue | P. O. Box 10468 | | | | | Des Moines | IA | 50306 |
| Corporate/Education Consulting, Inc. | 2150 E. Highland Ave., Ste. #108 | | | | | Phoenix | AZ | 85016 |
| Corporation Income Tax | P. O. Box 919 | | | | | Little Rock | AR | 72203 |
| CORPORATION SERVICE COMPANY | P.O. BOX 13397 | | | | | PHILADELPHIA | PA | 19101 |
| Corrigan Record Storage | 45200 Grand River Avenue | | | | | Novi | MI | 48375 |
| Corrine Hose | 1403 Newcastle St | | | | | Colorado Springs | CO | 80907 |
| Corrine Vanevenswaay | 22 SOMERSET DR NE | | | | | GRAND RAPIDS | MI | 49503 |
| Corry Powers | 5616 W 115th Pl | | | | | Westminster | CO | 80020 |
| Cors, Inc. | 1 Pierce Place, Suite 295 West | | | | | Itasca | IL | 60143 |
| Cort B Mahl | 1015 Douglas Mitchell Place | | | | | Stockton | CA | 95209 |
| Cort Business Services Corp. | Putnam Furniture Boston | 564 Massachusetts Avenue | | | | Cambridge | MA | 02139 |
| CORT BUSINESS SERVICES CORP. | PO BOX 17401 | | | | | BALTIMORE | MD | 21297 |
| Cort Business Services Corp. | 2850 Barrett Lakes Blvd., Ste. 300 | | | | | Kennesaw | GA | 30144 |
| Cort Business Services Corp. | 1920 State Road 436 | | | | | Winter Park | FL | 32792 |
| Cort Business Services Corp. | 31762 Enterprise Drive | | | | | Livonia | IL | 48150 |
| Cort Business Services Corp. | Instant Furniture Rental | Dept 77 2954 | | | | Chicago | IL | 60678 |
| Cort Business Services Corp. | 4950 West Roy Road | | | | | Laveen | AZ | 85339 |
| Cort Business Services Corp. | 14350 Garfield Avenue, #500 | | | | | Paramount | CA | 90723 |
| CORTNEY B WOODS | 45 MALEENA MESA ST | #1221 | | | | HENDERSON | NV | 89074 |
| Cortney Cooke | 336 W Bullard Ave | No 2098 | | | | Fresno | CA | 93704 |
| Cortney Cunningham | 2084 Bronco Lane | | | | | Keller | TX | 76248 |
| Cortney Ghent | 1161 Waterview Point | | | | | Lakeland | FL | 33801 |
| Cortney Gustafson | 21697 Frontier Rd | | | | | Clovis | CA | 93619 |
| Cortney Pascale | 15 Continental Drive | | | | | West Nyack | NY | 10994 |
| Cortney Strom | 1962 Yolanda Way | Apt. A | | | | Modesto | CA | 92780 |
| Cortney Woods | 45 Maleena Mesa St. #1221 | | | | | Henderson | NV | 89074 |
| Cortney Woods | 10159 Grape Ivy Ct | | | | | Las Vegas | NV | 89183 |
| Corwin Kelly | 6826 Wolf Hollow Rd | | | | | Beaverton | OR | 97007 |
| Corwin Hill | 2728 McCutcheon Ln | | | | | Dallas | TX | 75227 |
| CORY A NOEL | 660 WILLIAMS ROAD | | | | | BLAIRSVILLE | GA | 30512 |
| CORY A THOMAS | 7327 SE HENRY ST APT #1 | | | | | PORTLAND | OR | 97206 |
| Cory Dosey | 3001 Melrose Court | | | | | Suffolk | VA | 23434 |
| Cory Dosey | 927 Philpotts Road | | | | | Norfolk | VA | 23513 |
| CORY G DOSEY | 3301 MELROSE COURT | | | | | SUFFOLK | VA | 23434 |
| CORY J WILSON | 10904 BRIGHTSIDE DR | | | | | TAMPA | FL | 33624 |
| Cory Lemieux | 3273 S. Pennsylvania Ave | | | | | MILWAUKEE | WI | 53207 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Cory Neumeyer | 2069 Polk St | | | | | Laramie | WY | 82070 |
| Cory Noel | 860 Williams Road | | | | | Blairsville | PA | 15717 |
| CORY R WILLIAMS | 4206 N 38TH ST | | | | | PHOENIX | AZ | 85018 |
| Cory Robbins | 2764 Radcliff Rd | | | | | Saraland | AL | 36571 |
| Cory Solo | 1513 little hawk dr | | | | | ruskin | FL | 33570 |
| Cory Thomas | 7327 Se Henry St. Apt #1 | | | | | Portland | OR | 97206 |
| Cory Watson | 2595 Grande Valley Blvd #16115 | | | | | Orange City | FL | 32763 |
| Cory Williams | 4206 N 38th St | Apt. #8 | | | | Phoenix | AZ | 85018 |
| Cory Williams | 4206 N 38th St APT # 8 | | | | | Phoenix | AZ | 85018 |
| Cory Wilson | 10904 Brightside Dr. | | | | | Tampa | FL | 33624 |
| COSGRAVE VERGEER KESTER LLP | 805 SW Broadway | Eighth Floor | | | | PORTLAND | OR | 92705 |
| Cosgrove Enterprises, Inc. | 2075 Premier Row | | | | | Orlando | FL | 32809 |
| Cosgrove Enterprises, Inc. | 2100 Consulate Dr. #104 | | | | | Orlando | FL | 32837 |
| Cosgrove Enterprises, Inc. | 16000 N.W. 49th Avenue | | | | | Miami | FL | 33014 |
| Cosgrove Enterprises, Inc. | 14300 Nw 77th Court | | | | | Miami Lakes | FL | 33016 |
| Cosgrove Enterprises, Inc. | 9203B King Palm Drive | | | | | Tampa | FL | 33619 |
| Cosmopolitan Building Services | 11 Eton Court | | | | | South Barrington | IL | 60010 |
| Cosper Photography | 433 S. Bedford Rd. | | | | | Orange | CA | 92868 |
| Costa Mesa Lock & Key | 1093-C West Baker Street | | | | | Costa Mesa | CA | 92626 |
| Costco | Hefb Bus Solutions | P.O. Box 5219 | | | | Carol Stream | IL | 60197 |
| Costco | 17900 Newhope St. | | | | | Fountain Valley | CA | 92708 |
| Costco | 22333 Hathaway Ave. | | | | | Hayward | CA | 94541 |
| Costco | 1601 Coleman | | | | | Santa Clara | CA | 95050 |
| Costco | 1616 East Hammer Lane | | | | | Stockton | CA | 95210 |
| Costco | 3801 Petendale Ave. | | | | | Modesto | CA | 95356 |
| Costco | 11260 White Rock Road | | | | | Rancho Cordova | CA | 95742 |
| Costco | P.O. Box 34535 | | | | | Seattle | WA | 98124 |
| Costco | P.O. Box 34783 | | | | | Seattle | WA | 98124 |
| Costco | 10000 Mickelberry Road, NW | | | | | Silverdale | WA | 98383 |
| Costco | 3900 20Th Street East | | | | | Fife | WA | 98424 |
| Costco Wholesale | 1601 Coleman Avenue | | | | | Santa Clara | CA | 95050 |
| Costco Wholesale | 1616 East Hammer Lane | | | | | Stockton | CA | 95210 |
| Costco Wholesale | 11260 White Rock Road | | | | | Rancho Cordova | CA | 95742 |
| Costco Wholesale Membership | P.O. Box 34783 | | | | | Seattle | WA | 98124 |
| Cottonwood Church | 4505 Katella Ave. | | | | | Los Alamitos | CA | 90720 |
| Cottonwood High School | 5715 S. 1300 E. | | | | | Salt Lake City | UT | 84121 |
| Council For Higher Educ. Accreditation | One Dupont Circle NW, Suite 510 | | | | | Washington | DC | 20036 |
| COUNCIL FOR HIGHER EDUC. ACCREDITATION | Po Box 75367 | | | | | Baltimore | MD | 21275 |
| Council Of Independent Colleges | One Dupont Circle, Nw Ste. #320 | | | | | Washington | DC | 20036 |
| COUNCIL ON POSTSECONDARY EDUCATION, COMMONWEALTH OF KENTUCKY | 1024 Capital Center Drive, Ste. 320 | | | | | Frankfort | KY | 40601 |
| Country Catering And Special Events, Inc | P.O. Box 8762 | | | | | Stockton | CA | 95208 |
| Country Garden Caterers | 719 North Main Street | | | | | Santa Ana | CA | 92701 |
| Countryside Christian Center | 1850 N. Mcmullen Booth Road | | | | | Clearwater | FL | 33759 |
| County Inn Pizza Inc. | 12049 West Roosevelt Rd. | | | | | Elmhurst | IL | 60126 |
| COUNTY OF BREVARD | PO BOX 2500 | | | | | TITUSVILLE | FL | 32781 |
| County Of Fairfax, Virginia | Fairfax County Fire And Rescue | Attn: Revenue And Records Branch | | | | Fairfax | VA | 22030 |
| County Of Fairfax, Virginia | 12000 Government Center Pkwy | Ste. 214 | | | | Fairfax | VA | 22035 |
| County Of Fairfax, Virginia | Department Of Tax Administration | P.O. Box 10203 | | | | Fairfax | VA | 22035 |
| COUNTY OF FAIRFAX, VIRGINIA | DEPARTMENT OF TAX ADMINISTRATION | P.O. BOX 10201 | | | | FAIRFAX | VA | 22035 |
| COUNTY OF FAIRFAX, VIRGINIA | PO Box 10201 | | | | | FAIRFAX | VA | 22035 |
| County Of Los Angeles | La County Dept. Of Health | Services Fiscal Services | 5555 Ferguson Dr. Suite 100-50 | | | Commerce | CA | 90022 |
| County Of Los Angeles | Public Health License/Permit Unit | Environmental Health | | | | Baldwin Park | CA | 91706 |
| County of Middlesex | 506 Jersey Avenue | | | | | New Brunswick | NJ | 08901 |
| COUNTY OF ORANGE | ATTN: BANKRUPTCY UNIT | P.O. BOX 4515 | | | | SANTA ANA | CA | 92702 |
| COUNTY OF ORANGE | ATTN: BANKRUPTCY UNIT | P.O. BOX 1438 | | | | SANTA ANA | CA | 92702 |
| COUNTY OF ORANGE | ATTN: RATNA B. BUTANI | P.O. BOX 4515 | | | | SANTA ANA | CA | 92702 |
| COUNTY OF ORANGE | ATTN: RATNA D. BUTANI | P.O. BOX 4515 | | | | SANTA ANA | CA | 92702 |
| COUNTY OF ORANGE | ATTN: RATNA D. BUTANI | P.O. BOX 1438 | | | | SANTA ANA | CA | 92702 |
| COUNTY OF ORANGE | ATTN: RATNA D. BUTNA | P.O. BOX 1438 | | | | SANTA ANA | CA | 92702 |
| COUNTY OF ORANGE | C/O BANKRUPTCY UNIT | ATTN: RATNA D. BUTANI | P.O. BOX 4515 | | | SANTA ANA | CA | 92702 |
| COUNTY OF ORANGE | C/O BANKRUPTCY UNIT | ATTN: RATNA D. BUTANI | P.O. BOX 1438 | | | SANTA ANA | CA | 92702 |
| COUNTY OF ORANGE | P.O BOX 1438 | ATTN: BANKRUPTCY UNIT | | | | SANTA ANA | CA | 92702 |
| COUNTY OF ORANGE | P.O BOX 4515 | ATTN: BANKRUPTCY UNIT | | | | SANTA ANA | CA | 92702 |
| COUNTY OF ORANGE | TREASURER-TAX COLLECTOR | ATTN: SHARI L. FREIDENRICH | P.O. BOX 4515 | | | SANTA ANA | CA | 92702 |
| County Of Orange Health Care Agency | Environmental Health | 1241 East Dyer Road, Ste. 120 | | | | Santa Ana | CA | 92705 |
| County Of San Bernardino | 157 W. Fifth St., Second Floor | | | | | San Bernardino | CA | 92415 |
| COUNTY OF SAN BERNARDINO | 172 W. THIRD STREET | FIRST FLOOR | | | | SAN BERNARDINO | CA | 92415 |
| County Of San Bernardino | Dept Of Public Health | Div. Of Environmental Health Services | | | | San Bernardino | CA | 92415 |
| County Of San Bernardino | Dept. Of Public Health | Environmental Health Svcs | 385 N. Arrowhead Ave. 2nd Floor | | | San Bernardino | CA | 92415 |
| COUNTY OF SAN BERNARDINO | DEPT. OF PUBLIC HEALTH | ATTN: BARBARA PAGE | 385 N. ARROWHEAD AVE, 2ND FLOOR | | | SAN BERNARDINO | CA | 92415 |
| COUNTY OF SAN BERNARDINO | OFFICE OF THE TAX COLLECTOR | ATTN: KELLY MCKEE | 172 WEST THIRD STREET | | | SAN BERNARDINO | CA | 92415 |
| County Of San Diego | 1600 Pacific Highway | | | | | San Diego | CA | 92101 |
| County Of Santa Clara | Department Of Environmental Health | 1555 Berger Dr Bldg. 2 Ste. 300 | | | | San Jose | CA | 95112 |
| County Of Santa Clara | Department Of Environmental Health | 2220 Moorepark Avenue, Room 100 | | | | San Jose | CA | 95159 |
| County Of Tarrant | 100 E. Weatherford, Room 506 | | | | | Fortworth | TX | 76196 |
| County Of Volusia | 250 N. Beach Street, Ste. 101 | | | | | Daytona Beach | FL | 32114 |
| County Of Volusia | 123 W. Indiana Ave., Room 103 | | | | | Deland | FL | 32720 |
| County Of Volusia | Accounting Services, Room 302 | 123 W Indiana Ave | | | | Deland | FL | 32720 |
| County Of Volusia | Growth & Resource Mgmt. Dept. | 123 West Indiana Ave., Room 205 | | | | Deland | FL | 32720 |
| County Of Volusia | P.O. Box 31336 | | | | | Tampa | FL | 33631 |
| Courier Times Inc. | 8400 N. Bristol Pike | | | | | Levittown | PA | 19057 |
| COURT ORDERED DEBT COLLECTIONS | PO BOX 1328 | | | | | RANCHO CORDOVA | CA | 95741 |
| COURTENAY G LOPEZ | 1808 ABBEY TRACE DRIVE | | | | | DOVER | FL | 33527 |
| Courtenay Lopez | 1808 Abbey Trace Drive | | | | | Dover | FL | 33527 |
| COURTNEY A PRZYBYLEK | 50 TIMBER TRAIL DRIVE | | | | | GREENSBURG | PA | 15601 |
| Courtney Boyd | 10608 NE 158th Street | | | | | Kearney | MO | 64060 |
| Courtney Brown | 177 East Forest Avenue | | | | | Teaneck | NJ | 07666 |
| Courtney Brown | 2320 Glenarm Place | Apt. 209 | | | | Denver | CO | 80205 |
| Courtney Brown | 2320 Glenarm Place Apt 209 | | | | | Denver | CO | 80205 |
| Courtney Caldwell | 1670 Chapel Hills Dr Apt 208 | | | | | Colorado Spgs | CO | 80920 |
| COURTNEY D SAMUELS | 225 FRANKLIN RD N E  APT 9211 | | | | | ATLANTA | GA | 30342 |
| Courtney Evans | 785 Windy Hill Ln | | | | | Galloway | OH | 43119 |
| Courtney Evans | 576 Crescent Road | | | | | Columbus | OH | 43204 |
| COURTNEY F HEIDELBERG | 5616 HEATHER FIELD WAY | | | | | ELK GROVE | CA | 95757 |
| Courtney Foreman | P.O. Box 1383 | | | | | Coldspring | TX | 77331 |
| Courtney Fuller | 867 W Kesler Ln | | | | | Chandler | AZ | 85225 |
| COURTNEY G LYLES | 6005 RIDGECREST WAY | APT 205 | | | | FT WORTH | TX | 76132 |
| Courtney Heidelberg | 5616 Heather Field Way | | | | | Elk Grove | CA | 95757 |
| Courtney Hill | 3085 Whispering Pines Ct | | | | | Cumming | GA | 30040 |
| Courtney Jackson | 395 Briar Bay Circle | | | | | Orlando | FL | 32825 |
| COURTNEY L BROWN | 2320 GLENARM PLACE | APT 209 | | | | DENVER | CO | 80205 |
| Courtney L Curtis | 7103 Buckinghamshire Place | | | | | Jacksonville | FL | 32219 |
| COURTNEY L EVANS | 785 WINDY HILL LN | | | | | GALLOWAY | OH | 43119 |
| COURTNEY L SCHELL | 1931 ALSOP LANE #108 | | | | | LARAMIE | WY | 82072 |
| Courtney Leigh Reyes | 125 10th Ave. N. | | | | | Texas City | TX | 77590 |
| Courtney Lucas | 2731 San Leandro Blvd #202 | | | | | San Leandro | CA | 94578 |
| Courtney Lyles | 6005 Ridgecrest Way | Apt. 205 | | | | Ft. Worth | TX | 76132 |
| Courtney Lyles | 6005 Ridgecrest Way Apt 205 | | | | | Ft Worth | TX | 76132 |
| Courtney Lynch | 3900 Old Sunbeam Rd #68 | | | | | Jacksonville | FL | 32257 |
| COURTNEY M FULLER | 867 W KESLER LN | | | | | CHANDLER | AZ | 85225 |
| Courtney Migs | 867 W Kesler Ln | | | | | Chandler | AZ | 85225 |
| Courtney Monique Baldwin | 1413 Shell Flower Dr | | | | | Brandon | FL | 33511 |
| Courtney Pence | 5932 Stardust S Dr | | | | | Watauga | TX | 76148 |
| Courtney Pidcock | 504 Hilltop Rd | | | | | Bear | DE | 19701 |
| Courtney Przybylek | 50 Timber Trail Drive | | | | | Greensburg | PA | 15601 |
| Courtney Ritchie | 23191 Andrew | | | | | Southfield | MI | 48076 |
| Courtney Russell | 287 East Coogan St 2212 | | | | | Lawrenceville | GA | 30046 |
| Courtney Samuels | 4735 Roswell Rd.  Apt 223 | | | | | Atlanta | GA | 30342 |
| Courtney Schell | 1931 Alsop Lane #108 | | | | | Laramie | WY | 82072 |
| Courtney Starks | 6004 Chaparral Creek Dr #2908 | | | | | Hazelwood | MO | 63042 |
| Courtney Stone | 5224 Net Dr | Apt. 311 | | | | Tampa | FL | 33634 |
| COURTNEY W WHITE | 4129 PRINDLE CT  APT 104 | | | | | CHESAPEAKE | VA | 23321 |
| Courtney Waite | 4285 Grassy Ct | | | | | Colorado Springs | CO | 80916 |
| Courtney White | 4129 Prindle Ct. Apt.104 | | | | | Chesapeake | VA | 23321 |
| Courtney White | 6498 Chartwell Dr. | | | | | Virginia Beach | VA | 23464 |
| COURTNEY WHITE | 50 AYLWIN CRESCENT | | | | | PORTSMOUTH | VA | 23702 |
| Courtney Wilcox | 5715 15th Avenue South | | | | | Minneapolis | MN | 55417 |
| Courtney Williams | 506 Woodfire | | | | | Casselberry | FL | 32707 |
| Cousins Properties | 2300 Windy Ridge Pkwy Se | | | | | Atlanta | GA | 30339 |
| Cowboy Glass & Mirror, Inc. | 106 E University | | | | | Laramie | WY | 82070 |
| Cowboy Joe Club | Dept. 3414 | 1000 E. University Ave. | | | | Laramie | WY | 82071 |
| COWBOY SUPPLY HOUSE | 650 WEST 18TH STREET | | | | | CHEYENNE | WY | 82001 |
| Cox Business Services | P.O. Box 2742 | | | | | Omaha | NE | 68103 |
| Cox Communications Phoenix | P.O. Box 53249 | | | | | Phoenix | AZ | 85072 |
| Cox Health Educational Services | 3801 South National Ave. | | | | | Springfield | MO | 65807 |
| Cox Media LLC | P.O. Box 404328 | | | | | Atlanta | GA | 30384 |
| Cox Media LLC | File 50854 | | | | | Los Angeles | CA | 90074 |

| AddrName | Addr1 | Addr2 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COX MEDIA LLC | FILE 50475 | | | | LOS ANGELES | CA | 90074 |
| Cox Occupational Medicine billing | 1423 N. Jefferson | | | | Springfield | MO | 65802 |
| Cox Radio, Miami | P.O. Box 83196 | | | | Chicago | IL | 60691 |
| Coy Johnston | 2627 N. Chestnut Circle | | | | Mesa | AZ | 85213 |
| Cpi Corp | Paulette Peck - 1st Floor | 1706 Washington Ave. | | | St. Louis | MO | 63103 |
| Cpr Delivery | 13830 Willoughby Road | | | | Upper Marlboro | MD | 20772 |
| Cpr Fundamentals And  Concepts | 3321 Frobisher | Ihernan West | | | Obolo | TX | 78108 |
| Cpr Lady, The | 15375 Barranca Parkway, Ste. J-103 | | | | Irvine | CA | 92618 |
| Cpr Plus | 5200 Williard Rd. | | | | Waterloo | IL | 62298 |
| Cpr Professionals | 4964 Shenandoah Ave | | | | Firestone | CO | 80504 |
| CPR SOLUTIONS | 13540 W. FARGO DR. | | | | SURPRISE | AZ | 85374 |
| CPR SUCCESS | 4959 PALO VERDE ST., STE 205C | | | | MONTCLAIR | CA | 91763 |
| Cpr, Aed & Safety Education | 10105 Lorain Ave -Lower Level | | | | Silver Spring | MD | 20901 |
| Cprescue | 2021 Carousel Dr. | | | | Hollister | CA | 95023 |
| CRA INTERNATIONAL | PO BOX 845960 | | | | BOSTON | MA | 02284 |
| CRA International Inc. | Attn: Accounts Receivable | 200 Clarendon St. | | | Boston | MA | 02116 |
| CRAIG A RAYFORD | PO BOX 571392 | | | | DALLAS | TX | 75357 |
| CRAIG A TYAU | 12051 LOS REYES AVE | | | | LA MIRADA | CA | 90638 |
| Craig Amundsen | 1543 LINDEN RD | | | | HOMEWOOD | IL | 60430 |
| Craig Ashley | 7827 Croyden Ave | | | | Los Angeles | CA | 90045 |
| Craig Beckwith | 6852 North Park Dr. | | | | North Richland Hills | TX | 76182 |
| Craig Bottoms | 908 Palm Cove Drive | | | | Orlando | FL | 32835 |
| Craig Comstock | 4345 Windswept Ln | | | | Grapevine | TX | 76051 |
| Craig Czubati | 109 Myrtle Brook Bend | | | | Ponte Vedra | FL | 32081 |
| Craig D. Hoffman | 517 E. State Rd. | | | | Hastings | MI | 49058 |
| Craig D. Rust | Deputy Attorney General | California Department of Justice | 1300 I Street | | Sacramento | CA | 95814 |
| Craig Dunning | 6264 S Flint St | | | | Littleton | CO | 80120 |
| Craig Durham | 2832 E Burntwood Ave | | | | Anaheim | CA | 92806 |
| Craig Johnson | 5995 W Hampden Ave., A1 | | | | Denver | CO | 80227 |
| Craig Jones | 4551 W. Geronimo St. | | | | Chandler | AZ | 85226 |
| Craig Jorden | 12511 Kings Crossings Dr | | | | Gibsonton | FL | 33534 |
| CRAIG L NEILL | 2024 CORNELL PLACE | | | | PORT ORANGE | FL | 32128 |
| Craig Leverette | 3637 Morning Meadows Lane | | | | Orange Park | FL | 32073 |
| Craig Lindstrom | 5517 Arizona Drive | | | | Concord | CA | 94521 |
| Craig Moore | 12425 Jillian Circle | | | | Hudson | FL | 34669 |
| Craig Mumpton | 1321 W. Meadowbrook Ave. | | | | Phoenix | AZ | 85013 |
| Craig Nathanson | 1057 city blvd south | | | | Petaluma | CA | 94954 |
| Craig Neill | 2024 Cornell Place | | | | Port Orange | FL | 32128 |
| CRAIG O LEVERETTE | 3637 MORNING MEADOWS LANE | | | | ORANGE PARK | FL | 32073 |
| Craig Orona | 2913 Twin Oak Lane | | | | Modesto | CA | 95355 |
| Craig Pankow | 4944-5 Kilauea Avenue | | | | Honolulu | HI | 96816 |
| Craig Queen | 11783 78th Terrace | | | | Seminole | FL | 33772 |
| CRAIG R ASHLEY | 7827 CROYDON AVE | | | | LOS ANGELES | CA | 90045 |
| Craig Rayford | PO Box 571392 | | | | Dallas | TX | 75357 |
| Craig Rodriguez | 2234 E. Glenrosa Avenue | | | | Phoenix | AZ | 85016 |
| Craig Rogers | 10009 N Hyalieah Rd | | | | Tampa | FL | 33617 |
| Craig Rollins | 1525 29th St North | | | | St.Petersburg | FL | 33713 |
| CRAIG S DURHAM | 2832 E BURNTWOOD AVE | | | | ANAHEIM | CA | 92806 |
| CRAIG S JORDEN | 12511 KINGS CROSSINGS DR | | | | GIBSONTON | FL | 33534 |
| CRAIG S PANKOW | 4944 5 KILAUEA AVENUE | | | | HONOLULU | HI | 96816 |
| Craig Sandusky | 3665 Cochoran Road | | | | Edgerton | MO | 64444 |
| Craig Smith | 3838 Nassau Ave. | | | | Long Beach | CA | 90808 |
| Craig Tyau | 12051 Los Reyes Ave | | | | La Mirada | CA | 90638 |
| Craig Tyler Eldridge | 124 Kersdon Avenue | | | | San Francisco | CA | 94112 |
| Craig Walker Communications, Inc. | 3041 Nw Grass Valley Dr | | | | Camas | WA | 98607 |
| CRAIG'S CPR & FIRST AID TRAINING | 280 SOUTH GLENDORA AVE., SUITE 104 | | | | WEST COVINA | CA | 91790 |
| CRAIGSLIST | ACCOUNTS RECEIVABLE | PO BOX 438 | | | SAN FRANCISCO | CA | 94104 |
| Crater Enterprises, Inc. | All In One - Accounting | P.O. Box 1983 | | | Laramie | WY | 82073 |
| Crawford Electric Supply Co. Inc. | P.O. Box 847160 | | | | Dallas | TX | 75284 |
| Crawford Electric Supply Co. Inc. | 7390 Northcourt Road | | | | Houston | TX | 77040 |
| Crawford Media Services, Inc. | 6 West Druid Hills Drive | | | | Atlanta | GA | 30329 |
| Crcs, Inc. | 890 Old William Penn Highway | | | | Blairsville | PA | 15717 |
| Creager Press, Inc. | 1425 W. Schaumburg Rd, Ste. #111 | | | | Schaumburg | IL | 60194 |
| Creative Advertising Specialties, Inc. | 4717 Sawbuck Street | | | | St. Augustine | FL | 32092 |
| Creative Alternatives Inc | 2855 Geer Road | | | | Turlock | CA | 95380 |
| Creative Childcare Solutions Inc. | 21198 S. Beavercreek Rd. | | | | Oregon City | OR | 97045 |
| Creative Circle, LLC | 28027 Network Place | | | | Chicago | IL | 60673 |
| Creative Construction Publishing, Inc. | 2720 South River Road | | | | W. Lafayette | IN | 47906 |
| Creative Custom Products, Inc | 4800 East Madison Drive, Suite 2 | | | | Phoenix | AZ | 85044 |
| Creative Dental Prosthetics | 1507 W. Yosemite Ave. | | | | Manteca | CA | 95337 |
| Creative Group, The | P.O. Box 743295 | | | | Los Angeles | CA | 90074 |
| CREATIVE PLANT DESIGN, INC | 1030 Commercial Street | Suite 109 | | | SAN JOSE | CA | 95112 |
| Creative Ts N Things | 90 Arden Way | | | | Sacramento | CA | 95815 |
| Credit Bureau Associates Of Georgia, | 64 Sailors Drive Ste. #102 | | | | Ellijay | GA | 30540 |
| Credo Security Solutions LLC | 1888 Kalakaua Ave., Suite C-312A | | | | Honolulu | HI | 96815 |
| Crescencio Perez Mendoza | 954 McCue # 96 | | | | Laramie | WY | 82070 |
| Crescent Electric Supply Co. | HSBC Retail Credit(USA) Inc. | P.O. Box 5239 | | | Carol Stream | IL | 60197 |
| Crescent Electric Supply Co. | P.O. Box 500 | | | | East Dubuque | IL | 61025 |
| Crest Theatre | 1013 K Street | | | | Sacramento | CA | 95814 |
| Crisis Management Systems, Inc. | 2919 Idlewood Dr. | | | | Charlottesville | VA | 22901 |
| Crispin Altsantis Cole | 1911 Highview Drive | | | | Palm Harbor | FL | 34683 |
| Cristal Jauregui | 1317 Prado Street | | | | Los Angeles | CA | 90023 |
| Cristal Juarez | 508 SW 1st Ct 205 | | | | Pompano Beach | FL | 33060 |
| Cristian Arreaza | 1600 N. Hancock Ave | | | | Anaheim | CA | 92806 |
| Cristian Arreaza | 24650 Hancock Ave | Apt. #b201 | | | Murrieta | CA | 92562 |
| CRISTIAN E ARREAZA | 26405 Castle Lane | | | | MURRIETA | CA | 92563 |
| Cristian Polaco | 7017 S Priest Drive | | | | Tempe | AZ | 85283 |
| Cristian Polaco | 7017 S Priest Drive #2054 | | | | Tempe | AZ | 85283 |
| Cristin McLean | 1133 Morefield Rd | | | | Philadelphia | PA | 19115 |
| Cristina Catlett | 7291 Raritan St | | | | Denver | CO | 80221 |
| Cristina De La Torre | 317 E. Ramona St. | | | | Covina | CA | 91723 |
| CRISTINA S WHAY | 635 ENCINAL C1 | | | | WALNUT CREEK | CA | 94597 |
| Cristina Espinoza | 5702 Oak ave | | | | Temple City | CA | 91780 |
| Cristina Gimenez | 16006 E 14th Street #109 | | | | San Leandro | CA | 94578 |
| Cristina Kaiser | 1648 W Sierra Ave | | | | Fresno | CA | 93711 |
| Cristina Kinkead | 1942 Gianetsor Ave | | | | Corona | CA | 92879 |
| Cristina Pedigott | 31139 Ydlewild Drive | | | | Union City | CA | 94587 |
| CRISTINA R GIMENEZ | 16006 E 14TH STREET #109 | | | | SAN LEANDRO | CA | 94578 |
| CRISTINA R VILLALOBOS | 18085 RANCHO AVE | | | | SAN BERNARDINO | CA | 92407 |
| Cristina Villalobos | 18085 Rancho Ave. | | | | San Bernardino | CA | 92407 |
| Cristina Yocum | 1900 SW Campus Dr, #47-103 | | | | Federal Way | WA | 98023 |
| Cristine Marie Shuldberg | 4404 blaos Hd | | | | Stockton | CA | |
| Cristine Santos | 3127 Courthouse Dr | | | | Union City | CA | 94587 |
| Cristobal Marzo | 3971 W Chicago St | | | | Chandler | AZ | 85226 |
| Cristoller Davenport | 10000 E Alameda Ave 520 | | | | Denver | CO | 80247 |
| Crooms Academy Of Information Technology | 2200 West 13Th Street | | | | Sanford | FL | 32771 |
| Cross Connection Control Consultants | Pmb 286 | 142 N. Milpitas Blvd | | | Milpitas | CA | 95035 |
| Cross Creek Landscape & Maintenance, LLC | P.O. Box 366 | | | | Thonotosassa | FL | 33592 |
| Cross Lanes Floral | 5155 W. Washington St. | | | | Cross Lanes | WV | 25313 |
| Crossroads Gps | 1333 New Hampshire Ave. Ne | | | | Washington | DC | 20036 |
| Crossroads Regional Chamber Of Commerce | 9101 Taft St. | | | | Merrillville | IN | 46410 |
| Crowell & Moring LLP | P.O. Box 75509 | | | | Baltimore | MD | 21275 |
| Crowell & Moring LLP | Attn: Janet Lewine | 515 South Flower Street | 40th Floor | | Los Angeles | CA | 90071 |
| Crown Dvapps | 8 Skyline Drive | | | | Hawthorne | NY | 10532 |
| Crowne Plaza Dia Convention Center | 15500 E. 40Th Ave. | | | | Denver | CO | 80239 |
| Crowne Plaza Houston Downtown | 1700 Smith Street | | | | Houston | TX | 77002 |
| Crp-2 West Dallas, Lp | Two International Place, Ste. #2500 | | | | Boston | MA | 02110 |
| Crp-2 West Dallas, LP | P.O. Box 730864 | | | | Dallas | TX | 75373 |
| CRYSTAL A OLSON | 8225 COMMANCHE ROAD | | | | COLORADO SPRI | CO | 80925 |
| Crystal Barbaum | 5104 Beagle Club Rd | | | | Pikeville | KY | 25582 |
| Crystal Beolcove | 1818 S College Blvd #224 | | | | Anaheim | CA | 92806 |
| Crystal Boyle | 1641 W. Lacewood Place | | | | Phoenix | AZ | 85045 |
| Crystal Burge | 1500 Walton Reserve Blvd. #9204 | | | | Austell | GA | 30168 |
| Crystal Castro | 1700 NW 72nd Street | | | | Hollywood | FL | 33014 |
| Crystal Celeste Moana Lono | 1600 Wilikina Dr #C311 | | | | Wahiawa | HI | 96786 |
| Crystal Chagollan | 18071 Wakefield Lane #106 | | | | Huntington Beach | CA | 92648 |
| Crystal Chappell | 1728 S Falcon St | | | | Gilbert | AZ | 85295 |
| Crystal Cleaners | 100 S. Brookhurst St., # B | | | | Anaheim | CA | 92804 |
| Crystal Coon | 1505 E Osborn Circle | | | | Phoenix | AZ | 85014 |
| Crystal Corbelli | 690 PRECITA AVE | | | | SAN FRANCISCO | CA | 94110 |
| Crystal Couch | 19528 Ventura Blvd #337 | | | | Tarzana | CA | 91356 |
| CRYSTAL D BARTRAM | 5104 BEAGLE CLUB RD | | | | PIKEY | KY | 25582 |
| CRYSTAL D BURGE | 1500 WALTON RESERVE BLVD. #920 | | | | AUSTELL | GA | 30168 |
| CRYSTAL D HOWARD | 12020 S HIGHLANDS PKWY | 1204 | | | LAS VEGAS | NV | 89141 |
| Crystal DeMello | 25800 Industrial Blvd #H169 | | | | Hayward | CA | 94545 |
| Crystal Dolcemascolo | 31329 Wrencrest Drive | | | | Wesley Chapel | FL | 33543 |
| Crystal Edwards | 4650 Cove Circle #107 | | | | Madeira Beach | FL | 33074 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Crystal Garcia | 1858 S Quince | | | | | Lakewood | CO | 80232 |
| Crystal Garth | 1598 NE 182nd St | | | | | Miami | FL | 33162 |
| Crystal Gorhan | 946 S Sheridan Blvd | | | | | Denver | CO | 80226 |
| Crystal Gonzalez | 1760 Obispo Ave | | | | | Long Beach | CA | 90804 |
| Crystal Handing | 2151 S. State Road 2 | | | | | Valparaiso | IN | 46385 |
| Crystal Hootman | 1524 Primrose Lane | | | | | Modesto | CA | 95355 |
| Crystal Howard | 12020 S. Highlands Pkwy 1204 | | | | | Las Vegas | NV | 89141 |
| Crystal Ingram | 1524 E 15th | | | | | Jacksonville | FL | 32254 |
| Crystal Irene Swegler | 2408 E Walnut Ave | | | | | Antioch | CA | 94509 |
| CRYSTAL J DOLCEMASCOLO | 31329 WRENCREST DRIVE | | | | | WESLEY CHAPEL | FL | 33543 |
| Crystal Jones | 4336 Hunting Meadows Cir | | | | | Colorado Springs | CO | 80916 |
| Crystal Kosan | 237 Vis Lt | Apt. D | | | | Stockton | CA | 95210 |
| CRYSTAL KUBAT | 612 14TH STREET | | | | | FARMINGTON | MN | 55024 |
| CRYSTAL L CHAGOLLAN | 18071 WAKEFIELD LANE #106 | | | | | HUNTINGTON BEACH | CA | 92648 |
| CRYSTAL L MCNEILL | 12811 ROCKY BRIAR LN | | | | | TOMBALL | TX | 77377 |
| CRYSTAL L MENDONCA MAYER | 1638 W MENDOCINO AVE | | | | | STOCKTON | CA | 95204 |
| Crystal Laurin-Johnson | 4472 156th Street North | | | | | Hugo | MN | 55038 |
| Crystal Loeser | 4928 Valley Terrace Way | | | | | Salida | CA | 95368 |
| CRYSTAL M RODRIGUEZ | 10108 KLINGERMAN ST | | | | | SOUTH EL MONTE | CA | 91733 |
| Crystal Manuel | 147 Custer Ave | | | | | Jersey City | NJ | 07305 |
| Crystal Marie Sawyer | 5765 Remington Cisfce | #805 | | | | Fort Worth | TX | 76132 |
| Crystal Martin | 9059 Calvin Ave | | | | | Oak Hills | CA | 92344 |
| Crystal Massey | 12460 Oakcreek Lane | | | | | Cerritos | CA | 90703 |
| Crystal Matthews | 5753 N Marsa Ave #106 | | | | | Fresno | CA | 93704 |
| Crystal McNeill | 12811 ROCKY BRIAR LN | | | | | TOMBALL | TX | 77377 |
| Crystal Mealor | 354 Old Poor Robin Rd | | | | | Sylvania | GA | 30467 |
| Crystal Mendonca Mayer | 1638 W Mendocino Ave | | | | | Stockton | CA | 95204 |
| Crystal Morgan | 202 Princess Arch | | | | | Suffolk | VA | 23435 |
| Crystal Morris | 1921 Serena Ave | | | | | Modesto | CA | 95355 |
| Crystal Mountain Natural Spring Water | P.O. Box 5810 | | | | | Huntsville | AL | 35814 |
| CRYSTAL N CHAPPELL | 1728 S FALCON DR | | | | | GILBERT | AZ | 85295 |
| Crystal Neal | 2503 Circuit Ave | | | | | Newport News | VA | 23607 |
| Crystal Olson | 8225 Commanche Road | | | | | Colorado Springs | CO | 80926 |
| CRYSTAL PACHECO | 440 W ORANGEWOOD #D | | | | | ANAHEIM | CA | 92802 |
| Crystal Perez | Attn: Andrew M. Schmidt, Esq. | 300 State Street | | Suite 300 | | Erie | PA | 16507 |
| Crystal Reed | 1362 EISENHOWER CIRCLE | Apt. 403 | | | | WOODBRIDGE | VA | 22191 |
| Crystal Renee Harris | 2731 Nicholson St | Apt 302 | | | | Hyattsville | MD | 20782 |
| Crystal Rodriguez | 10108 Klingerman St | | | | | South El Monte | CA | 91733 |
| Crystal Rozzvio | 5036 Archer NE | | | | | Grand Rapids | MI | 49525 |
| CRYSTAL S NEAL | 2503 CIRCUTT AVE | | | | | NEWPORT NEWS | VA | 23607 |
| Crystal Sanchez | 1913 Springside Dr | | | | | Plainfield | IL | 60586 |
| Crystal Sayler | 25045 Fieldheim Court | | | | | Pollock | SD | 57646 |
| Crystal Sears | 23112 Water View Dr | | | | | New Boston | MI | 48164 |
| Crystal Springs Water Company | P.O. Box 403628 | | | | | Atlanta | GA | 30384 |
| Crystal Springs Water Company | P.O. Box 660579 | | | | | Dallas | TX | 75266 |
| Crystal Swegler | c/o Mark K. Everette | 144 2nd Ave. N., Suite 200 | | | | Nashville | TN | 37201 |
| Crystal Taube | 1470 Michelle Ct | Apt. 1470-A | | | | Colorado Springs | CO | 80916 |
| Crystal Thompson | 5618 Pinnacle Heights Cir | Apt. 303 | | | | Tampa | FL | 33624 |
| Crystal Tompkins | 5810 Hammermill Rd | | | | | Austin | TX | 78744 |
| Crystal Triplett | 1864 Bucolo Ave | | | | | Colorado Springs | CO | 80951 |
| Crystal Vital-Cordova | 55 E Lorena Ave | | | | | Fresno | CA | 93706 |
| Crystal Wical | 716 Hafey St NE | | | | | Palm Bay | FL | 32907 |
| Crystal Williamson | 2119 Dr Roy Baker Dr | Apt. C | | | | Jacksonville | FL | 32209 |
| Crystalann Archuleta | 5616 S Prescott St | | | | | Littleton | CO | 80120 |
| Crystalann Archuleta | 5720 S. Pearl St. #1 | | | | | Littleton | CO | 80121 |
| CRYSTALANN C ARCHULETA | 5616 S PRESCOTT ST | | | | | LITTLETON | CO | 80120 |
| Crystalyn M HOGERS | 3027 S. 161A WAY | | | | | SANTA ANA | CA | 92704 |
| Crystalyn Rogers | 3027 S. Rita Way | | | | | Santa Ana | CA | 92704 |
| Crystle Diaz | 856 N Shadydale | | | | | La Puente | CA | 91744 |
| Crystle Flowers | 6464 Wakefield Rd. | | | | | Alexandria | VA | 22315 |
| CRYSTLE L FLOWERS | 168 BLACK BEAR CIR | | | | | NICEVILLE | FL | 32578 |
| CRYSTOL A GALLEGOS | 1513 W 70TH AVE #101 | | | | | DENVER | CO | 80221 |
| Crystol Gallegos | 4167 Sheridan Blvd | | | | | Mountain View | CO | 80212 |
| Crystol Gallegos | 1513 W 70th Ave #101 | | | | | Denver | CO | 80221 |
| Csc Credit Services, Inc. | P.O. Box-672050 | | | | | Dallas | TX | 75267 |
| Csf, LLC | Campus Student Funding, LLC | 5300 Meadows Rd., #400 | | | | Lake Oswego | OR | 97035 |
| CSI Leasing | c/o Jenkins and Kling | Attn: Corin Quartermous Davis | 150 North Meramec | Suite 400 | | Clayton | MO | 63105 |
| CSI Leasing, Inc. | 9990 Old Olive Street Road, Suite 101 | | | | | St. Louis | MO | 63141 |
| CSI LEASING, INC. | PO BOX 204267 | ATTN: ACCOUNTS RECEIVABLE | | | | DALLAS | TX | 75320 |
| Csl Laundry Service | 3030 No Hogan Dr., Ste. H | | | | | Gresham | OR | 97030 |
| Cssara | 1202 Grant Ave. #B-1 | | | | | Novato | CA | 94945 |
| Csulit | 1605 Fourth Street, Suite C | | | | | Santa Rosa | CA | 95404 |
| Csl Tours Inc | P.O. Box 2952 | | | | | Virginia Beach | VA | 23450 |
| Csl Tours Inc | 2421 Bowland Parkway, #104 | | | | | Virginia Beach | VA | 23454 |
| CSU GENERAL EDUCATION BREATH | 401 Golden Shore | | | | | Long Beach | CA | 90802 |
| CT CORPORATION SYSTEM | Po Box 4349 | | | | | Carol Stream | IL | 60197 |
| Ct Corporation System | 818 W. 7th Street  2nd Floor | | | | | Los Angeles | CA | 90017 |
| CT LIEN SOLUTIONS | PO BOX 301133 | | | | | DALLAS | TX | 75303 |
| Ct Power, Inc. | P.O. Box 17231 | | | | | Denver | CO | 80217 |
| Ct Powertrain Products | 25100 S. Normandie Ave., Unit F | | | | | Harbor City | CA | 90710 |
| Ctac | 1029 J Street, Suite 150 | | | | | Sacramento | CA | 95814 |
| Ctpi Dba Sushi Chef | P.O. Box 3647 | | | | | Honolulu | HI | 96811 |
| Ctr Medical Staffing Group, Inc. | P.O. Box 12177 | | | | | Newport News | VA | 23612 |
| C-Train | P.O. Box 2029 | | | | | Vancouver | WA | 98668 |
| Ctrec Hilton II Academy | 5051 Westheimer Road | Suite 500 | | | | Houston | TX | 77056 |
| CTS AIR SERVICES INC, | DBA: MOVEIT FREIGHT SOLUTIONS | 103 MOVEIT DRIVE | | | | BREDA | IA | 51436 |
| Cuauhtemoc Villarreal | 2054 W Mall St | | | | | New Braunfels | TX | 78130 |
| Cubco Inc. | 605 Commercial Drive | | | | | Holly Hill | FL | 32117 |
| Cubicle Curtain Factory, Inc. | 7810 S. Dixie Highway | | | | | West Palm Beach | FL | 33405 |
| CULLIGAN OF DENVER | LOCKBOX PROCESSING | PO BOX 2932 | | | | WICHITA | KS | 67201 |
| Culligan Of Phoenix | Department 8931 | P.O. Box 77043 | | | | Minneapolis | MN | 55480 |
| Culligan Water Conditioning Inc. | 1749 Wilson Avenue | | | | | Indiana | PA | 15701 |
| Culligan Water Conditioning Inc. | Nw 5120, P.O. Box 1450 | | | | | Minneapolis | MN | 55485 |
| Culligan Water Conditioning Inc. | P.O. Box 5277 | | | | | Carol Stream | IL | 60197 |
| Culligan Water Conditioning Inc. | 5410 S. 28th Street | | | | | Phoenix | AZ | 85040 |
| Culligan Water Conditioning Inc. | P.O. Box 4458 | | | | | Santa Ana | CA | 92702 |
| Culligan | 6610 Flanders Drive | | | | | San Diego | CA | 92121 |
| CUMBERLAND TRUCK EQUIPMENT CO. | 25 ROADWAY DRIVE | | | | | CARLISLE | PA | 17015 |
| Cummins Bridgeway, LLC | 21810 Clessie Court | | | | | New Hudson | MI | 48165 |
| Cummins Bridgeway, LLC | 4494 Solutions Center, #774494 | | | | | Chicago | IL | 60677 |
| Cummins Power South LLC | P.O. Box 403896 | | | | | Atlanta | GA | 30384 |
| Cumminis Hocky Mountain LLC | P.O. Box 912138 | | | | | Denver | CO | 80291 |
| Cumulus Broadcasting-Kalamazoo | P.O. Box 643168 | | | | | Cincinnati | OH | 45264 |
| Cumulus Grand Rapids | P.O. Box 645118 | | | | | Cincinnati | OH | 45264 |
| Cumulus Kansas City | P.O. Box 643677 | | | | | Cincinnati | OH | 45264 |
| Cumulus- Kansas City - Kcjk-Fm | P.O. Box 643654 | | | | | Cincinnati | OH | 45264 |
| Cunel LLC | Attn Darrin Jameson | 121 South 13th Street, Suite201 | | | | Lincoln | NE | 68508 |
| Cunel, LLC | 461 From Road, Ste. 200 | | | | | Paramus | NJ | 07652 |
| Cunel, LLC | c/o Nelnet | Attn: Darrin Jameson | | | | Lincoln | NE | 68508 |
| Cunningham Oil Company Inc. | 400 Carswell Avenue | | | | | Holly Hill | FL | 32117 |
| Cunthia Foddy | c/o The Harr Law Firm | Attn: Jason L. Harr | 1326 South Ridgewood Ave., Suite 1 | | | Daytona Beach | FL | 32114 |
| Cuong Tran | 2231 Carlton Ave | | | | | Long Beach | CA | 90815 |
| Cup Services | P.O. Box 6525 | | | | | Ithaca | NY | 14851 |
| Curdo James | 1667 West Pepper Place | | | | | Mesa | AZ | 85201 |
| Curiale Hirschfeld & Kraemer LLP | 233 Wilshire Blvd. Ste. #600 | | | | | Santa Monica | CA | 90401 |
| Curiale Hirschfeld & Kraemer LLP | 727 Sansome Street | | | | | San Francisco | CA | 94111 |
| Curly & Keppie, Inc. | 126 Teri School Rd. | | | | | New Alexandria | PA | 15670 |
| CURTIS A FISCHER | 4423 E. ANVIL DR | | | | | COLORADO SPRINGS | CO | 80925 |
| CURTIS A HEMMELER | 4500 DUBLIN ROAD | | | | | COLUMBUS | OH | 43221 |
| Curtis Andrews | 3525 W Ben Holt | Apt. 294 | | | | Stockton | CA | 95219 |
| Curtis Bryant | 3412 E Hanna Ave | | | | | Tampa | FL | 33610 |
| Curtis Daugherty | 744 E Hedges Ave | | | | | Fresno | CA | 93728 |
| Curtis Fischer | 4423 E. Anvil Dr. | | | | | Colorado Springs | CO | 80925 |
| Curtis Goettge | 7109 57th Ave #203B | | | | | Kenosha | WI | 53142 |
| Curtis Goodman | 432 N. Lee Ave. | | | | | Fullerton | CA | 92833 |
| Curtis Haynes | 9746 Beech Place | | | | | Manassas | VA | 20110 |
| Curtis Heinmeier | 4500 Dublin Road | | | | | Columbus | OH | 43221 |
| Curtis Proffitt | 14 Heritage Way | | | | | Savannah | GA | 31419 |
| Curtis Smith | 4101 Meadowbrook Drive | | | | | Ft Worth | TX | 76103 |
| Curtis Tony Stem | 934 Walnut St | | | | | Inglewood | CA | 90304 |
| Curtis Williams | 12 Setting Sun Trl | | | | | Waynesville | NC | 28786 |
| Curvature, LLC | 6500 Hollister Ave., #210 | | | | | Santa Barbara | CA | 93117 |
| Custom Chrome | 155 East Main Ave, Ste. 150 | | | | | Morgan Hill | CA | 95037 |
| Custom Coffee Plan | P.O. Box 79705 | | | | | City Of Industry | CA | 91716 |
| Custom Craftworks, Inc. | 760 Bailey Hill Rd. | P.O. Box 24621 | | | | Eugene | OR | 97402 |
| Custom Fabrication, LLC | 354 West Harney St. | | | | | Laramie | WY | 82072 |
| Custom Food Group | 1903 Anson Road | | | | | Dallas | TX | 75235 |

| AddrName | Addr1 | Addr2 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Custom Food Group | P.O. Box 847372 | | | | Dallas | TX | 75284 |
| Custom Food Group | P.O. Box 972987 | | | | Dallas | TX | 75397 |
| Custom Graphic Signworks, LLC | 1920 W. Aster Drive | | | | Phoenix | AZ | 85029 |
| Custom Satellite Services, Inc. | 6500 Tony Ave. | | | | West Hills | CA | 91307 |
| Cv Products | 42 High Tech Blvd. | | | | Thomasville | NC | 27360 |
| Cw7 | 590 West Maple St. | | | | Kalamazoo | MI | 49008 |
| Cwham Channel 16 | 4225 West Henrietta Road | | | | Rochester | NY | 14623 |
| Cwham Channel 16 | P.O. Box 848072 | | | | Dallas | TX | 75284 |
| CWS | 2040 Ohio Ave | | | | Parkersburg | WV | 26101 |
| CWS | P.O. Box 26 | | | | Parkersburg | WV | 26101 |
| CWSP-I-J, LLC | 2355 E. CAMELBACK RD, STE 325 | | | | PHOENIX | AZ | 85016 |
| CWSP-I-J, LLC | c/o Crown West Realty, LLC | 2355 E. CAMELBACK RD, STE 325 | | | PHOENIX | AZ | 85016 |
| Cwsp-I-J, LLC | Lockbox #911276 | P.O. Box 31001-1276 | | | Pasadena | CA | 91110 |
| CWSP-I-J, LLC | 3808 N. SULLIVAN ROAD, BLDG N15, STE 202 | | | | SPOKANE | WA | 99216 |
| Cyanna Education Services LLC | P.O. Box 177 | | | | Granville | OH | 43023 |
| Cyber Copy, Inc. | 2500 Towngate Rd Ste A | | | | West Lake Village | CA | 91361 |
| Cybercoders, Inc. | 6591 Irvine Cent Dr., Ste. 200 | | | | Irvine | CA | 92618 |
| Cydney Williams | 3504 GREEN STREET | | | | STEGER | IL | 60475 |
| Cyllan Stephen | 935 Bluehill Ave #8A | | | | Boston | MA | 02124 |
| Cyndra Pilkington | 1701 Overbrook Rd | | | | Englewood | FL | 34223 |
| Cynthania Clark | 2246 Lake Holloway Blvd | | | | Lakeland | FL | 33801 |
| CYNTHANIA N CLARK | 2246 LAKE HOLLOWAY BLVD | | | | LAKELAND | FL | 33801 |
| CYNTHIA A CHAIDEZ | 281 S. 4TH AVENUE | | | | LA PUENTE | CA | 91746 |
| CYNTHIA A EUBANKS | 534 AUTUMNWOLF DR | | | | DAVIS JUNCTION | IL | 61020 |
| CYNTHIA A PARMENTER | 18316 BANKSTON PL | | | | TAMPA | FL | 33647 |
| CYNTHIA A PUCKETT | 5806 N. MONTE #2 | | | | FRESNO | CA | 93711 |
| CYNTHIA A TIMBERLAKE | 3027 AMOROSO WAY | | | | ROSEVILLE | CA | 95747 |
| CYNTHIA A VELAZQUEZ | 5649 W  MONTROSE AVE | APT 1 | | | CHICAGO | IL | 60634 |
| Cynthia Aleman | P.O Box 52 | | | | Giddings | TX | 78942 |
| Cynthia Ann Bammel | 201 Southridge Lakes Pkwy | | | | Southlake | TX | 76092 |
| Cynthia Arda | 30547 Birdhouse Drive | | | | Wesley Chapel | FL | 33544 |
| Cynthia Balarak | 9347 Nixie | | | | Allen Park | MI | 48101 |
| Cynthia Burrus | 2302 Hemlock Dr | | | | Killeen | TX | 76549 |
| Cynthia C Fritz | 129 Enchanted Way | | | | San Ramon | CA | 94583 |
| CYNTHIA C PREUL-BUENO | 3764 PERUGIA CT | | | | LAS VEGAS | NV | 89141 |
| Cynthia Cameron Starring | 1900 S. Ocean Blvd #11G | | | | Ft. Lauderdale | FL | 33062 |
| Cynthia Chaidez | 281 S. 4th Avenue | | | | La Puente | CA | 91746 |
| Cynthia Chapman | 17645 Stahelin Ave | | | | Detroit | MI | 48219 |
| Cynthia Cipolla | 4320 E. 124th Terr | | | | Kansas City | MO | 64133 |
| Cynthia Colon | 6309 Janniesville Dr | | | | Tampa | FL | 33617 |
| Cynthia Cooke | po box 5048 | | | | Diamond Bar | CA | 91765 |
| Cynthia Curtis | 2495 Grand Vista Ct NW | | | | Grand Rapids | MI | 49534 |
| Cynthia Daniel | 3 Brenden Way | | | | Greensboro | GA | 27406 |
| Cynthia Daniel | 9550 Butterfield Way | No.86 | | | Sacramento | CA | 95827 |
| Cynthia Diaz | 2109 W Romneya Dr | | | | Anaheim | CA | 92801 |
| Cynthia Eubanks | 534 AUTUMNWOLF DR | | | | DAVIS JUNCTION | IL | 61020 |
| Cynthia Evans | 4200 Northern Cross Blvd | Unit 2102 | | | Haltom City | TX | 76137 |
| Cynthia F Gottlieb | 2930 Crestwood Dr. | | | | Rhinelander | WI | 54501 |
| Cynthia Foster | 7112 Ranger Way | | | | Fort Worth | TX | 76133 |
| Cynthia Fowler | 39860 Tradelow Weta | | | | Murrieta | CA | 92562 |
| Cynthia Garrison | 12014 Dove Ranch | | | | San Antonio | TX | 78254 |
| Cynthia Gentner | 2400 NW 15th St | | | | Delray Beach | FL | 33445 |
| Cynthia Gibson | 15301 16th St | | | | Dade City | FL | 33523 |
| Cynthia Guillen | 3242 Ridge View Ct | Apt. 106 | | | Woodbridge | VA | 22192 |
| Cynthia Hardy | 4417 Emerald Dr | | | | Carrollton | TX | 75010 |
| Cynthia Harrison | 111 Lakeshore Drive | Apt. K301 | | | Brandon | MS | 39047 |
| Cynthia Hastings | 2661 Eppinger Blvd | | | | Thornton | CO | 80229 |
| Cynthia Hearn | 18521 Avocet Dr. | | | | Lutz | FL | 33558 |
| CYNTHIA J COOKE | PO BOX 5048 | | | | DIAMOND BAR | CA | 91765 |
| CYNTHIA J MCWILLIAMS | 11555 N. 114TH PLACE | | | | SCOTTSDALE | AZ | 85259 |
| CYNTHIA J NIXON | 6660 DELMONICO DR | SUITE D #335 | | | COLORADO SPRINGS | CO | 80919 |
| CYNTHIA J VEHRAGEN | 1141 1/2 S. SWALL DRIVE | | | | LOS ANGELES | CA | 90035 |
| CYNTHIA J WONG | 3949 NEWCASTLE ROAD | | | | CONCORD | CA | 94519 |
| Cynthia Johnson | 3606 Uppark Drive | | | | Atlanta | GA | 30349 |
| Cynthia Jordan | 1075 East Meadow Ave | | | | Pinole | CA | 94564 |
| CYNTHIA K HASTINGS | 2661 Eppinger Blvd | | | | Thornton | CO | 80229 |
| Cynthia Kelley | 414 Ridge Rd | | | | Cleveland | OH | 37323 |
| Cynthia Koehler | 1128 Raymond Dr | | | | Modesto | CA | 95351 |
| CYNTHIA L HEARN | 18521 AVOCET DR | | | | LUTZ | FL | 33558 |
| CYNTHIA L THOMAS | 3502 SO MASON AT C | | | | TACOMA | WA | 98409 |
| CYNTHIA L WINSTON | 9350 N 67TH AVENUE | #229 | | | GLENDALE | AZ | 85302 |
| Cynthia L. Violanti-Brown | 500 Jimmy Ann Dr. #421 | | | | Daytona Beach | FL | 32114 |
| Cynthia L. Violanti-Brown | c/o Chanhau & Chanhau | Attn: Kelly Chanhau | 701 N. Peninsula Dr. | | Daytona Beach | FL | 32118 |
| Cynthia Lewis | 1615 S. San Remo Ave | | | | Clearwater | FL | 33756 |
| CYNTHIA M JORDAN | 1075 EAST MEADOW AVE | | | | PINOLE | CA | 94564 |
| CYNTHIA M MOAKE | 9430 BLUEGRASS PL | | | | COLORADO SPRINGS | CO | 80925 |
| Cynthia Marie Frazee | 8120 Bridge Street | | | | North Richland Hills | TX | 76180 |
| Cynthia Marie Thornton | 19833 Curtis St. | | | | Detroit | MI | 48219 |
| Cynthia McCarty | 26 Cayman Brac | | | | Aliso Viejo | CA | 92656 |
| Cynthia McKenzie | 2215 Sonoma Dr | | | | Colorado Springs | CO | 80910 |
| Cynthia McWilliams | 11555 N. 114th Place | | | | Scottsdale | AZ | 85259 |
| Cynthia Mena | 18225 Arline Blvd 1165 | | | | Fontana | CA | 92335 |
| Cynthia Merche | 1820 Hudson Ave Apt 4 | | | | Rochester | NY | 14617 |
| Cynthia Moake | 9430 Bluegrass Pl | | | | Colorado Springs | CO | 80925 |
| Cynthia Montoya | 12635 Dexter St | | | | Thornton | CO | 80241 |
| Cynthia Mushett | 716 N Shadowfax Pl | | | | Eagle | ID | 83616 |
| Cynthia Nguyen | 12150 Race St. b 201 | | | | Northglenn | CO | 80241 |
| Cynthia Nixon | 6660 Delmonico Dr | Suite D #335 | | | Colorado Springs | CO | 80919 |
| Cynthia Nixon | 6660 Delmonico Dr. Suite D #335 | | | | Colorado Springs | CO | 80919 |
| Cynthia Nordberg | 904 N 2nd Ave | | | | Maywood | IL | 60153 |
| Cynthia Norman | 30865 Hunters Drive Apt 21 | | | | Farmington Hills | MI | 48334 |
| Cynthia Norman | 30139 Kimberly Ct | | | | Farmington Hills | MI | 48336 |
| Cynthia Nowk | 8199 Counter Dr. | | | | Henderson | CO | 80640 |
| CYNTHIA P MCCARTY | 26 CAYMAN BRAC | | | | ALISO VIEJO | CA | 92656 |
| Cynthia Parmenter | 18316 Bankston Pl | | | | Tampa | FL | 33647 |
| Cynthia Patrick | 2 Lilac Drive | Apt. 9 | | | Rochester | NY | 14620 |
| CYNTHIA PATRICK | 2 LILAC DRIVE, Ap't 9 | | | | ROCHESTER | NY | 14620 |
| Cynthia Perog | 210 Versailles St | | | | Lochbuie | CO | 80603 |
| Cynthia Preul-Bueno | 3764 Perugia Ct | | | | Las Vegas | NV | 89141 |
| Cynthia Puckett | 5806 N. Monte #2 | | | | Fresno | CA | 93711 |
| CYNTHIA R ALEMAN | P O BOX 52 | | | | GIDDINGS | TX | 78942 |
| CYNTHIA R GARRISON | 12014 DOVE RANCH | | | | SAN ANTONIO | TX | 78254 |
| Cynthia Roberts | 2331 Dellwood Ave | | | | Jacksonville | FL | 32204 |
| Cynthia Roberts | 7118 Blazewood | | | | San Antonio | TX | 78250 |
| Cynthia Ryan | 2515 Wallace Branch Rd | | | | Plant City | FL | 33565 |
| CYNTHIA S NOWIK | 8199 COUNTER DR | | | | HENDERSON | CO | 80640 |
| Cynthia Shrerir | 700 W. La Veta Ave. Unit P1 | | | | Orange | CA | 92868 |
| Cynthia Sinnema | 56 Shenandoah Way | | | | Lochbuie | CO | 80603 |
| Cynthia Smith | 10 Alicia Cir | | | | Churchville | NY | 14428 |
| Cynthia Smith | 4921 W. Fulton | | | | Chicago | IL | 60644 |
| Cynthia Sulko | 415 T St Apt 4 | | | | Sacramento | CA | 95811 |
| CYNTHIA T CHAPMAN | 17645 STAHELIN AVE | | | | DETROIT | MI | 48219 |
| Cynthia Tanner | 8572 Hazard Ave | | | | Midway City | CA | 92655 |
| Cynthia Thomas | 3502 So Mason #7-C | | | | Tacoma | WA | 98409 |
| Cynthia Valderruti | 2814 E Cascades Trl | | | | Ontario | CA | 91761 |
| Cynthia Valenzuela | 1414 Pajaro Ave #37 | | | | Manteca | CA | 95336 |
| Cynthia Vanhorn | 6484  Victory Ln | | | | Acworth | GA | 30102 |
| Cynthia Vanhorn | 4018 Dream Catcher DR | | | | Woodstock | GA | 30189 |
| Cynthia Velazquez | 5649 W. Montrose Ave. | Apt. 1 | | | Chicago | IL | 60634 |
| Cynthia Velazquez | 5649 W. Montrose Ave. Apt 1 | | | | Chicago | IL | 60634 |
| Cynthia Verhagen | 1141 1/2 S. Swall Drive | | | | Los Angeles | CA | 90035 |
| Cynthia Vogler | 426 Tuxedo | | | | Webster Groves | MO | 63119 |
| Cynthia Waller | 300 S Calle El Segundo | Apt. 35 | | | Palm Springs | CA | 92262 |
| Cynthia Welch | 8307 N 14th St | | | | Tampa | FL | 33604 |
| Cynthia Winston | 9350 N 67th Avenue 229 | | | | Glendale | AZ | 85302 |
| Cynthia Wong | 3949 Newcastle Road | | | | Concord | CA | 94519 |
| CYNTHIA WONG | 9402 ALCOSTA BLVD | | | | SAN RAMON | CA | 94583 |
| Cynthia Worrell | 1014 E. Desert Cove Dr. | | | | Pueblo West | CO | 81007 |
| Cynthia Young | 201 Auburn Barn Rd | | | | Blairsville | GA | 30512 |
| Cypress Creek Pest Control, Inc. | P.O. Box 690548 | | | | Houston | TX | 77269 |
| Cypress West Office City LP | 7007 Gulf Freeway, Suite 104 | | | | Houston | TX | 77087 |
| Cyril Phillips | 7990 Baymeadows Road East | Unit 726 | | | Jacksonville | FL | 32256 |
| Cyrus Productions | 1218 S. Cloverdale Ave., Apt D | | | | Los Angeles | CA | 90019 |
| D & R Press | 7959 W. Grand Ave. | | | | Elmwood Park | IL | 60707 |
| D & R Press | 329 W. 18th Street Suite 406 | | | | Chicago | IL | 60616 |
| D & S Contractors, Inc. | 3500 W. 11 Mile Road, Ste. #A | | | | Berkley | MI | 48072 |
| D and K Metcalf I Company, LLC | Attn: David Metcalf | 1030 Sunrise Ridge Dr | | | Lafayette | CA | 94595 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| D Bryant | 7220 Sage Court | | | | | Colorado Springs | CO | 80919 |
| D DeLong | 5613 Hummel Ln | | | | | Fort Collins | CO | 80525 |
| D Durham | 12337 SW Arton Dr. | | | | | Tigard | OR | 97223 |
| D Farris | 22362 McBride Rd | | | | | Escalon | CA | 95320 |
| D H Kelsall & Associates, LLC | 6117 East Princeton Ave. | | | | | Englewood | CO | 80111 |
| D Mailo Le Qualis Simpson | 18266 Marlowe | | | | | Detroit | MI | 48235 |
| D&D | P.O. Box 14434 | | | | | Chicago | IL | 60614 |
| D&D CONSTRUCTION GROUP, LLC | PO BOX 457 | | | | | ANNA | TX | 75409 |
| D&D Printing Company | 2231 Azo Drive | | | | | Kalamazoo | MI | 49048 |
| D&K Metcalf I Company, LLC | 1030 Sunrise Ridge Dr | | | | | Lafayette | CA | 94549 |
| D&M Lock & Safe, Inc. | 5835 Memorial Hwy, Ste. 15 | | | | | Tampa | FL | 33615 |
| D.C. TREASURER | 810 FIRST STREET, N.E., 9TH FLOOR | | | | | WASHINGTON | DC | 20002 |
| D.L. Williams Electric Co., Inc. | 11630 Columbia Park Dr. E | | | | | Jacksonville | FL | 32258 |
| D.S. Baxley, Inc. | 6571 Las Positas Rd. | | | | | Livermore | CA | 94551 |
| Da, Services LLC | 206 Country Club Lane | | | | | Pittsburgh | PA | 15215 |
| Daana Hatori | 3709 Country Club Dr #4 | | | | | Long Beach | CA | 90807 |
| Dacota Handle | 757 Seashore Hd | | | | | Cape May | NJ | 08204 |
| Daelena Tinnin | 410 Acoma St | Unit 610 | | | | Denver | CO | 80204 |
| Daeneth Ibalio | 2110 Trimble Ct | | | | | San Jose | CA | 95132 |
| DAFINE GARCON | 5017 WHITE SANDERLING CT | | | | | TAMPA | FL | 33619 |
| Dafinie Garcon | 2865 Autumn Breeze Way | | | | | Kissimmee | FL | 34744 |
| Daginar Plasencia | 1301 W. Alexander St. | | | | | Plantcity | FL | 33563 |
| Dahlil Industries | P.O. Box 314 | | | | | San Antonio | TX | 78292 |
| Dailie Davis | 2264 Mama | Apt. 120 | | | | Fresno | CA | 93722 |
| Daily Breeze | P.O. Box 6153 | | | | | Covina | CA | 91722 |
| Daily Press, Inc. | 7505 Warwick Blvd. | P.O. Box 746 | | | | Newport News | VA | 23607 |
| Daily Press, Inc. | P.O. Box 100611 | | | | | Atlanta | GA | 30384 |
| Daily Press, Inc. | P.O. Box  4394 | | | | | Chicago | IL | 60680 |
| Daily Press, Inc. | P.O. Box  7780 | | | | | Chicago | IL | 60680 |
| Daily Press, Inc. | P.O. Box 79155 | | | | | Phoenix | AZ | 85062 |
| Dain Network, Inc. | 699 Skokie Blvd., Suite #110 | | | | | Northbrook | IL | 60062 |
| Daisy Asipuru | 12851 Lewis St Apt 69 | | | | | Garden Grove | CA | 92840 |
| Daisy Asipuru | 2633 E. La palma ave | Apt. 100 | | | | Anaheim | CA | 92860 |
| Daisy Carriedo | 1964 E Anita St | | | | | Stockton | CA | 95205 |
| Daisy Castel | 1010 circle drive | | | | | Salinas | CA | 93905 |
| DAISY H AISPURO | 12651 LEWIS ST | APT 69 | | | | GARDEN GROVE | CA | 92840 |
| DAISY M SAUCEDO | 149 W ESSIX ST | | | | | STOCKTON | CA | 95204 |
| Daisy Ortiz | 2802 W La Verne Ave | | | | | Santa Ana | CA | 92704 |
| Daisy Ortiz Cardenas | 11727 Forest Grove St | | | | | El Monte | CA | 91732 |
| Daisy Rojas-Inguez | 12232 Colorado Blvd L-303 | | | | | Thornton | CO | 80241 |
| Daisy Saucedo | 149 W Essex St | | | | | Stockton | CA | 95204 |
| Daisy Uribe | 3775 San Juan Canyon Hd | | | | | San Juan Bautista | CA | 95045 |
| Dakela McClay | 14100 S School #E2 | | | | | Riverdale | IL | 60827 |
| DakotaAssoc/Assoc For College Admission | CourseAlign | 2001 South Summit Avenue | | | | Sioux Falls | SD | 57197 |
| Dakota Kelley | 3412 Savage Springs Dr | | | | | Austin | TX | 78754 |
| Dakota Seal LLC | 1905 S. 5th Ave. | | | | | Sioux Falls | SD | 57105 |
| DALCO ELECTRIC, INC. | 7234 NW 66TH STREET | | | | | MIAMI | FL | 33166 |
| Dale Bingham | 552 Hodi Trail | | | | | Dewey | AZ | 86327 |
| Dale Brooker | 26 Beechwood St. | | | | | Westbrook | ME | 04092 |
| Dale Carnegie Training Of The Bay Area | Business Empowerment, Inc. | 1805 East Dyer Road, Ste. #109 | | | | Santa Ana | CA | 92705 |
| Dale Carnegie Training Of The Bay Area | 1700 South El Camino Real, Ste. 100 | | | | | San Mateo | CA | 94402 |
| DALE COMMN & INDUSTRIAL SUPPLY | 3700 THORNTON AVENUE | PO BOX 7120 | | | | FREMONT | CA | 94536 |
| Dale Comm & Industrial Supply | 37100 Post Street | P.O. Box 7120 | | | | Fremont | CA | 94537 |
| Dale E Burns | 37111 Locust Street | #A | | | | Newark | CA | 94560 |
| Dale Hartman | 1214 Cuttingin Pl. | | | | | Tampa | FL | 33612 |
| Dale Monday | 7446 San Remo Trl | | | | | Yucca Valley | CA | 92284 |
| Dale Oxygen, Inc. | 146 Homer Street | | | | | Johnstown | PA | 15902 |
| Dale Perucka | 18910 Mt. Castle Circle | | | | | Fountain Valley | CA | 92708 |
| Dale Poston | 8313 Turkey Run Drive | | | | | Colorado Springs | CO | 80920 |
| Dale Ray England Jr | 422 No. Hillcrest | | | | | Keysville | KS | 67060 |
| Dale Santos | 1979 E Oxford Ln | | | | | Gilbert | AZ | 85295 |
| Dale Spitz | 2905 Felisch Place | | | | | Virginia Beach | VA | 23453 |
| Dale Tate | 300 NW 14 Street | | | | | Pompano Beach | FL | 33060 |
| Daletha Williams | 19444 Ardmore | | | | | Detroit | MI | 48235 |
| Dalis Albrecht-Crosswright | 1021 Niver Ave 1 | | | | | Northglenn | CO | 80260 |
| DALILA M ALBRECHT-CROSSWRIGHT | 1021 NIVER AVE | 1 | | | | NORTHGLENN | CO | 80260 |
| Dallari Construction Inc. | 4900 Fitzhugh Ave. | | | | | Richmond | VA | 23230 |
| Dallari Jose M Annon | 875 Puuomao St | | | | | Honolulu | HI | 96825 |
| Dallas Area Paralegal Association | 2100 Ross Ave., Suite 2700 | | | | | Dallas | TX | 75201 |
| Dallas Area Paralegal Association | P.O. Box 12533 | | | | | Dallas | TX | 75225 |
| DALLAS AREA RAPID TRANSIT | 1401 PACIFIC AVENUE | | | | | DALLAS | TX | 75202 |
| Dallas Area Rapid Transit (DART) | Reavnue Dept. | P.O. Box 840009 | | | | Dallas | TX | 75284 |
| Dallas County | 509 Main St., 407 Records Bldg. | | | | | Dallas | TX | 75202 |
| DALLAS COUNTY | 2777 N. STEMMONS FREEWAY SUITE 1000 | | | | | DALLAS | TX | 75207 |
| DALLAS COUNTY TAX OFFICE | | | | | | DALLAS | TX | 75202 |
| Dallas Florian | 8833 Colorado Blvd | | | | | Thornton | CO | 80229 |
| Dallas Jones | 333 Artex Dr | Apt. 6307 | | | | Houston | TX | 77090 |
| Dallas Joseph Lynos-McMillen | 1045 Sepulveda | | | | | San Pedro | CA | 90732 |
| Dallas Lambert | 3796 Snap Dragon Drive | 1467 Oakwood Avenue | | | | Columbus | OH | 43206 |
| Dallas Lesley | 6311 Tally Gate | | | | | San Antonio | TX | 78240 |
| Dallas Midwest, LLC | 4100 Alpha Rd, Ste. #111 | | | | | Dallas | TX | 75244 |
| Dallas Regional Chamber | 500 N. Akard St., Ste. #2600 | | | | | Dallas | TX | 75201 |
| Dallin Myers | 4508 N Weber St | | | | | Colorado Springs | CO | 80907 |
| DALLIN R MYERS | 4508 N WEBER ST | | | | | COLORADO SPRINGS | CO | 80907 |
| Dallisa Lindo | 4121 E Busch Blvd #609 | | | | | Tampa | FL | 33617 |
| Dallisa Lindo | PO Box 11021 | | | | | Tampa | FL | 33680 |
| Dalton Dominigue | 2121 Pecan Creek Dr | | | | | Mesquite | TX | 75181 |
| Dalton Gipson | 2634 Grand Canyon Dr | | | | | Houston | TX | 77067 |
| Damaris Ku Bauzo | 209 SE 104th Ave | | | | | Vancouver | WA | 98664 |
| Damaris Sanchez | 2945 Willowleaf Ln | | | | | Wesley Chapel | FL | 33544 |
| Dameron Education Fund | Attn: Ohs Dept | P.O. Box 2315 | | | | Stockton | CA | 95201 |
| Dameron Education Fund | Dameron Hospital Assoc. | Attn: Staff Development | | | | Stockton | CA | 95203 |
| Dametria Eagleton | 14731 Julie Meadows Ln | | | | | Humble | TX | 77396 |
| DAMIAN A COLELLA | 1983 CANDLE GLOW ST | | | | | CASTLE ROCK | CO | 80109 |
| DAMIAN B CARDER | 6017 ROOSEVELT BLVD | 175 | | | | JACKSONVILLE | FL | 32244 |
| Damian Carder | 6017 Roosevelt Blvd 175 | | | | | Jacksonville | FL | 32244 |
| Damian Caycayan | 92 844 Kinohi Pl #45 | | | | | Kapolei | HI | 96707 |
| Damian Colella | 1983 Candle Glow St | | | | | Castle Rock | CO | 80109 |
| Damian Jordan | 405 White St | | | | | Greensburg | PA | 15601 |
| DAMIAN U CAYCAYAN | 92 844 KINOHI PL | #45 | | | | KAPOLEI | HI | 96707 |
| Damian Baker | 102 Dogwood Rd | | | | | Annapolis | MD | 21403 |
| Damon Mosely | 3500 W Hoye Pl | | | | | Denver | CO | 80219 |
| Damita Fowler | 7108 Northeast Dr #141 | | | | | Austin | TX | 78723 |
| Damita Heidelberg | 8271 Altura St. | | | | | Denver | CO | 80239 |
| DAMITA J WILLIAMS | 8722 CINNAMON CREEK #305 | | | | | SAN ANTONIO | TX | 78240 |
| Damita Nunally | 8722 Cinnamon Creek #305 | | | | | San Antonio | TX | 78240 |
| Damita Williams | 8722 Cinnamon Creek #305 | | | | | San Antonio | TX | 78240 |
| Damjana Mrsovic | 1224 Jeff View Drive | | | | | Jefferson City | TN | 37760 |
| DAMON E HUGHES | 23991 JUANENO | | | | | MISSION VIEJO | CA | 92691 |
| Damon Evans | 411 Meadowlark Way | | | | | Lodi | CA | 95240 |
| Damon Hughes | 520 Clavallay #17 | | | | | Ventura | CA | 91740 |
| Damon Hughes | 23991 Juaneno | | | | | Mission Viejo | CA | 92691 |
| Dan Peng | 1952 N. Mills Ave. | | | | | Claremont | CA | 91711 |
| Dan Reyonds | 1655 Gunnewood Dr | | | | | Colorado Springs | CO | 80906 |
| Dan Stone | 1120 E. 10th Ave. | Apt. 11 | | | | Denver | CO | 80218 |
| Dana Adler | 110 SE 6th St | 12th floor | | | | Portland | OR | 97204 |
| Dana Aspenspach | 4760 Ijad 112th Pl | | | | | Thornton | CO | 80233 |
| Dana Atcon | 4425 Procurier Dr. | | | | | Huber Heights | OH | 45424 |
| Dana Antayhua | 13238 Custom House Ct | | | | | Fairfax | VA | 22033 |
| Dana Arthur Montelaone | 1712 Lori Drive | | | | | Clearwater | FL | 33759 |
| Dana Audbun | 5023 Liezl St | | | | | Pueblo | CO | 81005 |
| Dana Boylin | 8023 SKILLMAN ST. #2003 | | | | | Dallas | TX | 75231 |
| Dana Brewer | 2328 Howe Rd | | | | | LARAMIE | WY | 82070 |
| Dana Brundage | 8410 Benton St | | | | | Arvada | CO | 80003 |
| Dana Burrell | 4067 Hardwick St #262 | | | | | Lakewood | CA | 90712 |
| Dana Cochran | 202 Bellevue Road | | | | | Locust Grove | GA | 30248 |
| Dana Coggon | 2518 S. Fairoaks Dr. | | | | | Tacoma | WA | 98405 |
| DANA D HOUK | 9438 EAST DREYFUS PLACE | | | | | SURPRISE | AZ | 85374 |
| Dana Daily Foster | 10100 SE Ridgerest Ct | | | | | Portland | OR | 97266 |
| Dana DeBoef | 10025 Garrett St. | | | | | Vienna | VA | 22181 |
| Dana Dugger | 805 Summer Hawk Dr | Apt. 2155 | | | | Longmont | CO | 80504 |
| Dana Forter | 625 E. Home Ave | | | | | Fresno | CA | 93728 |
| Dana Fuentes | 20019 Leithcrest Way | | | | | Spring | TX | 77379 |
| Dana Gustafson | 900 West Grove Parkway  apt #2045 | | | | | Tempe | AZ | 85283 |
| Dana Gustafson | 1892 S. Red Rock St. | | | | | Gilbert | AZ | 85295 |
| Dana Houk | 9438 East Dreyfus Place | | | | | Scottsdale | AZ | 85260 |
| Dana Hyland | 2503 Winding Springs Ct | | | | | Jacksonville | FL | 32246 |
| DANA L ARTHUR MONTELEONE | 1712 LORI DRIVE | | | | | CLEARWATER | FL | 33759 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| DANA L FUENTES | 20019 LEI Grove | | | | | SPRING | TX | 77379 |
| Dana Leland | 410 Cadence Ave | | | | | San Antonio | TX | 78260 |
| Dana Lusk | 17502 Brandale Ave | | | | | Southfield | MI | 48075 |
| Dana Lynn Moss | 7913 Harwood #76C | | | | | N. Richland Hills | TX | 76180 |
| DANA M AUSBUN | 5023 LIEZL ST | | | | | PUEBLO | CO | 81005 |
| Dana Melvin | 1717 New Haven Avenue | | | | | Pittsburgh | PA | 15216 |
| Dana Meschelle Jackson | 3265 Raynor Dr | | | | | Columbus | OH | 43219 |
| Dana Monique Daniels | 9516 Blanchard Dr | | | | | Ft. Washington | MD | 20744 |
| Dana Mull | 550 4 22 3 rd St., Unit 2 | | | | | Carson | CA | 90745 |
| DANA N REID | 7720 O CONNER DR  APT  3712 | | | | | ROUND ROCK | TX | 78681 |
| Dana Norris | 21366 E. 49th Place | | | | | Denver | CO | 80249 |
| DANA P GUSTAFSON | 1892 S. RED ROCK ST | | | | | GILBERT | AZ | 85295 |
| DANA P MULDROW | 535 E 223RD ST  UNIT 2 | | | | | CARSON | CA | 90745 |
| Dana Reid | 7720 O'Connor Dr. apt. 3712 | | | | | Round Rock | TX | 78681 |
| Dana Rock | 1848 Pine Meadow Ct | | | | | Gurnee | IL | 60031 |
| Dana Saikill | 20618 Lawrence 2175 | | | | | Aurora | MO | 65605 |
| DANA UGI | 4642 CAMELLIA AVE | | | | | NORTH HOLLYWOOD | CA | 91602 |
| Dana Voldan | 69 Little Tree Lane | | | | | Hilton | NY | 14468 |
| DANA W COCHRAN | 202 BELLEVUE ROAD | | | | | LOCUST GROVE | GA | 30248 |
| Dan-Am Co. | P.O. Box 46 | | | | | Spring Valley | MN | 55975 |
| DANE A EMMEL | 1 CHICORY CT | | | | | PUEBLO | CO | 81001 |
| Dane Emmel | 1 Chicory Ct. | | | | | Pueblo | CO | 81001 |
| Dane Media LLC | 385 Sylvan Ave., Ste. #24 | | | | | Englewood Cliffs | NJ | 07632 |
| Daneen Padilla | 1740 E 12th Street | | | | | Pueblo | CO | 81001 |
| DANEEN R PADILLA | 1740 E 12TH STREET | | | | | PUEBLO | CO | 81001 |
| Danella Kreiser | 2101 Blue Knoll Rd. | | | | | Middleburg | FL | 32068 |
| Danielle Gnep | 45-542 Liula St | | | | | Kaneohe | HI | 96744 |
| Danielle Guilbault | 1968 Mt Shasta Dr | | | | | San Pedro | CA | 90732 |
| Danielle Kelly | 32930 Highway 94 | | | | | Yoder | CO | 80864 |
| DANELLE L GUILBAULT | 1968 MT SHASTA DR | | | | | SAN PEDRO | CA | 90732 |
| Danelle Taylor | 298 Berkeley Ave. | | | | | Calumet City | IL | 60409 |
| DaNesha Goggins | 5065 Scranton Ct | | | | | Denver | CO | 80239 |
| Danett Enewene | P.O. Box 152 | | | | | Winfield | WV | 25213 |
| DANETT R ERLEWINE | P.O. BOX 152 | | | | | WINFIELD | WV | 25213 |
| DANETTE L YANCEY | 1853 182nd St Apt 2 | | | | | Homewood | IL | 60430 |
| Danette Morgan | 34415 NE Finalburg Rd | | | | | La Center | WA | 98629 |
| Danette Yancey | 1444 E. 146th St | | | | | Dolton | IL | 60419 |
| Danette Yancey | 1853 w 183rd street | | | | | Homewood | IL | 60430 |
| Dang Nguyen | 7781 N.W. 26th Street | | | | | Margate | FL | 33063 |
| DANI C KLEIN | 912 FETTERMAN DR | | | | | LARAMIE | WY | 82070 |
| Dani Klein | 912 Fetterman Dr, | | | | | Laramie | WY | 82070 |
| Danica McClelland | 891 Beacon Dr | | | | | Hobart | IN | 46342 |
| DANIA A DELAFUENTE | 4789 LOGANA PLAZA | | | | | YORBA LINDA | CA | 92886 |
| DANIEL A GAEBEL | 306 SOUTH LIGONIER ST | | | | | DERRY | PA | 15627 |
| DANIEL A GOMAR | 1724 WATWOOD AVE | | | | | COLTON | CA | 92324 |
| Daniel A Gomez | 2560 Adams Ct | | | | | South San Francisco | CA | 94080 |
| DANIEL A KIMEL | 2260 OAK HILLS DRIVE | | | | | COLORADO SPRINGS | CO | 80919 |
| Daniel A Thulin | 1651 S. Dobson Road | #345 | | | | Mesa | AZ | 85202 |
| Daniel Albert McGillivray | 5404 Chaparral Drive | | | | | Laramie | WY | 82070 |
| Daniel Alonso | 201 4th St #407 | | | | | Oakland | CA | 94607 |
| Daniel Allen | 3054 Silvermill Loop | | | | | Land O Lakes | FL | 34638 |
| Daniel Andrews | 1501 Garrison St. | | | | | Helena | MT | 59601 |
| Daniel Anthony Pietragallo III | 126 S. 20th Street | | | | | Pittsburgh | PA | 15203 |
| DANIEL B ALTEN | 3054 SILVERMILL LOOP | | | | | LAND O LAKES | FL | 34638 |
| DANIEL B VIDOUREK | 2353 51ST STREET N | | | | | ST PETERSBURG | FL | 33710 |
| Daniel Barnhart | 136 Watson Rd | Unit 36 | | | | Gifford | PA | 03249 |
| Daniel Barnhart | 136Watson Rd Unit 36 | | | | | Gifford | NH | 03249 |
| Daniel Bealey | 611 Crest Ave | | | | | Huntington Beach | CA | 92648 |
| Daniel Benny | 202 Valley Road | | | | | Harrisburg | PA | 17104 |
| Daniel Bible | 1668 Huddenfield Circle East | | | | | Jacksonville | FL | 32246 |
| Daniel Biller | 625 Sand Hollow Drive | | | | | Holland | MI | 49423 |
| Daniel Bracken | 1157 Poplar St. | | | | | Nanty Glo | PA | 15943 |
| Daniel Brown | 173 Browning Ave. | | | | | Ewing | NJ | 08638 |
| Daniel Bulkema | 2381 Lilac Cove Street | | | | | Las Vegas | NV | 89135 |
| Daniel Burrello | 47 Pine Ridge Rd. | | | | | Mars | PA | 28754 |
| DANIEL C DONLON | 5205 ZACHARY GROVE APT 203 | | | | | COLORADO SPRINGS | CO | 80919 |
| DANIEL C NOLL | 5535 OLD FARM TERRACE | | | | | COLORADO SPRI | CO | 80917 |
| DANIEL C WONG | 182 LAS LAMAS ST | | | | | BRIGHTON | CO | 60601 |
| Daniel Cantu | 1641 Hewston Ave. | | | | | Escondido | CA | 92029 |
| Daniel Carland | 20843 Elfin Forest Rd | | | | | Escondido | CA | 92029 |
| Daniel Chao | 2242 Bayberry Circle | | | | | Pittsburg | CA | 94565 |
| Daniel Chase | 6676 N Wolters Ave | | | | | Fresno | CA | 93710 |
| Daniel Chen | 126 Fernpine Ln | | | | | Pomona | CA | 91767 |
| Daniel Chew | 3110 Laguna Street | No 2 | | | | San Francisco | CA | 94123 |
| Daniel Crosby | 17370 Cloverleaf Rd. | | | | | Monument | CO | 80132 |
| Daniel Cunningham | 24636 Nettle Mill Square | | | | | Aldie | VA | 20105 |
| Daniel Curtis | 7125 NE EVERETT ST | | | | | Portland | OR | 97213 |
| Daniel Daniels | 46-295 Auna St | | | | | Kaneohe | HI | 96744 |
| Daniel Davis | 5401 Rampart st | Apt. 252 | | | | HOUSTON | TX | 77081 |
| DANIEL DAVIS | 5401 RAMPART ST APT 252 | | | | | HOUSTON | TX | 77081 |
| Daniel De Beau | 847 Purple Sage Terrace | | | | | Henderson | NV | 89015 |
| Daniel DeLaFuente | 4789 Logana Plaza | | | | | Yorba Linda | CA | 92886 |
| Daniel Dermott | 4095 McAlister Court | | | | | Plumas Lake | CA | 95961 |
| Daniel Digiacomo | 1853 SW 22nd Ter. | | | | | Miami | FL | 33145 |
| Daniel Donlon | 5205 Zachary Grove Apt 203 | | | | | Colorado Springs | CO | 80919 |
| Daniel Dougherty | 2310 Foundary Dr | | | | | Katy | TX | 77493 |
| DANIEL E GARCIA | 475 E RUSSELL BLVD | APT 13F | | | | THRONTON | CO | 80229 |
| DANIEL E PEARL | 321 WINDCHIME DR | | | | | DANVILLE | CA | 94506 |
| DANIEL E ROBLES | 236 OXFORD AVE | | | | | CLOVIS | CA | 93612 |
| DANIEL E THOMAS | 1204 FETTERMAN DR | | | | | LARAMIE | WY | 82070 |
| DANIEL E VARALLI | 2901 A CEDAR CREST DR | | | | | INDEPENDENCE | MO | 64057 |
| Daniel Ebohon | 2238 Brandywine Falls Wy | | | | | Orlando | FL | 32824 |
| DANIEL F BEALEY | 611 CREST AVE | | | | | HUNTINGTON BE | CA | 92648 |
| Daniel F Collings | 2416 W. Stroud Ave | | | | | Tampa | FL | 33629 |
| DANIEL F SULLIVAN | 14500 ADMIRALTY WAY | # F 304 | | | | LYNNWOOD | WA | 98087 |
| DANIEL F WATERMAN | 320 CALDECOTT LN | UNIT #229 | | | | OAKLAND | CA | 94618 |
| Daniel Faires | 17449 7th Ave. NE | | | | | Lake Forest Pk | WA | 98155 |
| Daniel Feliciano | 6907  Valle LN | | | | | Riverview | FL | 33569 |
| Daniel Fin | 15055 Delaney Dr | | | | | Orlando | FL | 32828 |
| DANIEL G. KAMIN MELROSE PARK ENTERPRISES LLC | P.O. Box 10234 | | | | | Pittsburgh | PA | 15232 |
| Daniel Gaebel | 306 South Ligonier St. | | | | | Derry | PA | 15627 |
| Daniel Garris | 2070 SW Fischer Rd | P203 | | | | Topeki | OR | 97224 |
| DANIEL GERCHIK | 1627 CORTEZ AVE | | | | | LOS ANGELES | CA | 90026 |
| Daniel Gomar | 1724 Watwood Ave | | | | | Colton | CA | 92324 |
| Daniel Goodman | 3389 FM 3211 | | | | | Caddo Mills | TX | 75135 |
| Daniel Goodwin | 11030 Carberry Hill St. | | | | | Las Vegas | NV | 89141 |
| Daniel Greenawalt | 2537 Lamplighter Dr. | | | | | New Port Richey | FL | 34655 |
| Daniel Guzman | 3439 NE Sandy Blvd #369 | | | | | Portland | OR | 97232 |
| DANIEL H MOORE | 723 KISSELL SPRINGS ROAD | | | | | LIGONIER | PA | 15658 |
| Daniel Hanft | 1225 E Violet Dr | | | | | Sandy | UT | 84094 |
| Daniel Harris | 3200 Brighton Blvd. | Apt. 345 | | | | Denver | CO | 80216 |
| Daniel Harris | 3200 Brighton Blvd. Apt 345 | | | | | Denver | CO | 80216 |
| Daniel Hawk | 980 Avery Way | | | | | Virginia Beach | VA | 23464 |
| Daniel Haynes | 1501 NE Millen Drive | | | | | Hillsboro | OR | 97124 |
| Daniel Heatley | 2375 Valley Mill Dr NE | | | | | Grand Rapids | MI | 49505 |
| Daniel Hebel | 7401 NE 142 Ave | | | | | Vancouver | WA | 98682 |
| Daniel Henke | 8 Corallino | | | | | Rancho Santa Margarita | CA | 92688 |
| Daniel Highley | P O Box 1348 | | | | | Battle Ground | WA | 98604 |
| Daniel Hilderbrand | 13010 NE 143rd ST | | | | | Kirkland | WA | 98034 |
| Daniel Hollis | 6136 Westport Lane | | | | | Citrus Heights | CA | 95621 |
| Daniel Hu | 25 Benavente | | | | | Irvine | CA | 92606 |
| DANIEL I SHIFRIN | 189 MIDDLESEX AVENUE | | | | | ISELIN | NJ | 08830 |
| DANIEL J BENNY | 202 VALLEY ROAD | | | | | HARRISBURG | PA | 17104 |
| DANIEL J DOUGHERTY | 2310 FOUNDARY DR | | | | | KATY | TX | 77493 |
| DANIEL J MILNE | 2688 S  CHEROKEE ST | | | | | DENVER | CO | 80223 |
| Daniel James Timpararo | 1241 Marcasita Dr | | | | | Hollister | CA | 95023 |
| Daniel Johnson | 62 Sea Breeze Trl | | | | | Palm Coast | FL | 32164 |
| Daniel Kearns | 597 Hidden Harbor Dr | | | | | Fairport Harbor | OH | 44077 |
| Daniel Kelleher | 1204 Westbury Pointe Drive #104 | | | | | Brandon | FL | 33511 |
| Daniel Kellum | 149 Carnova Pl. | | | | | St. Augustine | FL | 32092 |
| Daniel Kellett | 4010 Foothills Blvd. | Suite 103-71 | | | | Roseville | CA | 95747 |
| Daniel Kennamore | 1148 Columbine St 201 | | | | | Denver | CO | 80205 |
| Daniel Khaleel | 775 Watson Canyon Ct | Apt. #343 | | | | San Ramon | CA | 94582 |
| Daniel Kimber | 2075 Venture Dr | | | | | Laramie | WY | 82070 |
| Daniel Kimel | 2260 Oak Hills Drive | | | | | Colorado Springs | CO | 80919 |
| Daniel Klosterman | 3417 N. Marshfield Apt#3S | | | | | Chicago | IL | 60657 |
| Daniel Kostas | 2270 W Mulberry Dr | | | | | Chandler | AZ | 85286 |
| DANIEL L BROWN | 173 BROWNING AVE | | | | | EWING | NJ | 08638 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Daniel L Dugan Jr | 8550 Touch Oaks Ave | APT 345 | | | | Jacksonville | FL | 32216 |
| DANIEL L HARRIS | 3200 BRIGHTON BLVD | APT 345 | | | | DENVER | CO | 80216 |
| Daniel Labowski | 7150 W 166th St | Apt. 1W | | | | Tinley Park | IL | 60477 |
| Daniel Labowski | Tim Huizenga, Supervisory Attorney | c/o LAF | | | | Chicago | IL | 60603 |
| Daniel Labowski | c/o O'Malley & Madden, P.C., | Attn: M. Megan O'Malley | | 120 South LaSalle St., Suite 900 | | Chicago | IL | 60603 |
| Daniel Labowski | M. Megan O'Malley c/o O'Malley & Madden, P.C. | 542 South Dearborn Street, Suite 6600 | | 542 South Dearborn Street, Suite 660 | | Chicago | IL | 60605 |
| Daniel Labowitz | 1348 George Tweed BLVD | | | | | Grants Pass | OR | 97527 |
| Daniel Lemon | 4711 S Country Club Way | | | | | Tempe | AZ | 85282 |
| Daniel Lienemann | 814 E 4800 S | | | | | Murray | UT | 84107 |
| Daniel Lonergan | 2245 E Colorado Blvd Ste 104 | | | | | Pasadena | CA | 91107 |
| Daniel Long | 261 Gateway Dr #103 | | | | | Pacifica | CA | 94044 |
| Daniel Louviere | 3086 Mariano Cir | | | | | Orange Park | FL | 32073 |
| DANIEL M FELICIANO | 6907 VALRIE LN | | | | | RIVERVIEW | FL | 33569 |
| DANIEL M HILDERBRAND | 13010 NE 142RD ST | | | | | KIRKLAND | WA | 98034 |
| Daniel Mack Wilson | 5129 Audrey St. | | | | | Dallas | TX | 75210 |
| Daniel Maga | 4083 N Peach Ave #137 | | | | | Fresno | CA | 93727 |
| Daniel Marlow | 2705 Folsom St | | | | | St Joseph | MO | 64506 |
| Daniel Marlin | 222 Glenbrook Ct. | | | | | Gilberts | IL | 60136 |
| Daniel Masters | 1077 Topaz Ave #8 | | | | | San Jose | CA | 95117 |
| Daniel Mays | Harbortown Marina | 1936 Harbortown Dr. #F35 | | | | Fort Pierce | FL | 34946 |
| Daniel McElravy | 825 Horseshoe Bend Road | | | | | Centerville | WA | 98613 |
| Daniel McWhirt | 13101 N Main St Apt 211 | | | | | Pineville | NC | 28134 |
| Daniel Melendez Olvera | 5063 Sheppard St. | | | | | Riverside | CA | 92504 |
| Daniel Milne | 2688 S. Cherokee St. | | | | | Denver | CO | 80223 |
| Daniel Moore | 733 Kissell Springs Road | | | | | Liqonier | PA | 15658 |
| Daniel Muniz | 685 Shadow Tree Dr | | | | | Oceanside | CA | 92058 |
| Daniel Negersmith | 7208 Hideaway Trail | | | | | New Port Richey | FL | 34655 |
| Daniel Netzley | 6411 W Dovewood Ln | | | | | Fresno | CA | 93723 |
| Daniel Noel | 5535 Old Farm Terrace | | | | | Colorado Springs | CO | 80917 |
| Daniel O'Reilly | 1329 Garden Ct. | | | | | Batavia | IL | 60510 |
| Daniel O'Rourke | 9041 Meadowsweet way | | | | | Elk Grove | CA | 95624 |
| DANIEL P BRACKEN | 1157 POPLAR ST | | | | | NANTY GLO | PA | 15943 |
| DANIEL P HOLLIS | 6136 WESTPORT LANE | | | | | CITRUS HEIGHTS | CA | 95621 |
| DANIEL P QUIGLEY | 11 BOWMAN CT | | | | | SAN FRANCISCO | CA | 94124 |
| DANIEL P SILVA | 6046 GARDENDALE ST | | | | | SOUTH GATE | CA | 90280 |
| Daniel Parsons | 5006 Kruz Circle | | | | | Carmichael | CA | 95608 |
| Daniel Patrick Poland | 3118 W. Lisbon lane | | | | | Phoenix | AZ | 85053 |
| Daniel Pearl | 321 Windchime Dr | | | | | Danville | CA | 94506 |
| Daniel Prosser | 83 Apple Creek Road | | | | | Madison | NE | 68748 |
| Daniel Puglia | 1946 McKinley St. | | | | | Rocklin | CA | 95765 |
| Daniel Puhl | 129 West View Dr. | | | | | Georgetown | PA | 15626 |
| Daniel Quigley | 11 Bowman Ct | | | | | San Francisco | CA | 94124 |
| DANIEL R SULLIVAN | 3510 E FOX ST | | | | | MESA | AZ | 85213 |
| Daniel Ramirez | 127 North Fremont St. | | | | | San Mateo | CA | 94401 |
| Daniel Ramirez | 317 S. Grant St. | | | | | San Mateo | CA | 94401 |
| Daniel Ramos Jr | 1749 Genevive Street | | | | | San Bernardino | CA | 92405 |
| Daniel Ray Anker | 1922 S. 19th St. | | | | | Laramie | WY | 82070 |
| Daniel Redder | 1112 Hilton Drive | | | | | Horseheads | NY | 14845 |
| Daniel Richardson | 147 Lambchbak Island Dr | | | | | Satellite Beach | FL | 32937 |
| Daniel Robles | 236 Oxford Ave | | | | | Clovis | CA | 93612 |
| Daniel Romero | 345 Macarthur Blvd #110 | | | | | Oakland | CA | 94610 |
| Daniel Rodriguez | 21 950 Baseline Rd, Space 41 | | | | | Grover Beach | CA | 93433 |
| Daniel Rubio | 11423 Charelsworth Rd | | | | | Santa Fe Springs | CA | 90670 |
| Daniel Rubio | 11423 Charelsworth Rd | | | | | Santa Fe Springs | CA | 90670 |
| DANIEL S GREENAWALT | 2537 LAMPLIGHTER DR | | | | | NEW PORT RICHEY | FL | 34655 |
| DANIEL S HEBEL | 8 CORALINO | | | | | RANCHO SANTA MARGA | CA | 92688 |
| Daniel Schittner | 7810 N. 14th Place Apt. 1018 | | | | | Phoenix | AZ | 85020 |
| Daniel Scudder | 1815 N. Oleander Ave. | | | | | Daytona Beach | FL | 32118 |
| Daniel Shaw | 1710 S Gilbert Rd #1054 | | | | | Mesa | AZ | 85204 |
| Daniel Shirin | 189 Middlesex Avenue | | | | | Iselin | NJ | 08830 |
| Daniel Silva | 6046 Gardendale St | | | | | South Gate | CA | 90280 |
| Daniel Simerdla | 3590 Hailto Heights | Apt. 52 | | | | Colorado Springs | CO | 80907 |
| Daniel Sullivan | 3510 E. Fox St. | | | | | Mesa | AZ | 85213 |
| Daniel Sullivan | 14500 Admiralty Way #F 304 | | | | | Lynnwood | WA | 98087 |
| Daniel Terpak | 4905 Green Island Place | | | | | Vero Beach | FL | 32967 |
| Daniel Thomas | 1204 Fetterman Dr. | | | | | Laramie | WY | 82070 |
| Daniel Tomlinson | 5408 N Nevada Ave Apt 101 | | | | | Colorado Springs | CO | 80918 |
| Daniel Tupe | 2222 43rd Aha Street | | | | | Honolulu | HI | 96816 |
| Daniel Turek | 13410 Robins Nest Ave | | | | | Houston | MO | 64089 |
| Daniel Varalli | 2901-A Cedar Crest Dr | | | | | Independence | MO | 64057 |
| Daniel Vidourek | 2353 51st Street N | | | | | St Petersburg | FL | 33710 |
| DANIEL W CHASE | 6676 N WOLTERS AVE. | | | | | FRESNO | CA | 93710 |
| Daniel Waterman | 320 Caldecott Lane | Unit #229 | | | | Oakland | CA | 94618 |
| Daniel West | 5145 Highway 14 East | | | | | Rochester | MN | 55904 |
| Daniel White | 2106 Thornburgh Drive | | | | | Laramie | WY | 82070 |
| Daniel Wong | 5549 Killarney St | | | | | Denver | CO | 80249 |
| Daniel Wong | 182 Las Lamas St | | | | | Brighton | CO | 80601 |
| Daniel Wong | 27592 Manor Hill Road | | | | | Laguna Niguel | CA | 92677 |
| DANIEL Y HU | 25 BENAVENTE | | | | | IRVINE | CA | 92606 |
| Daniel Yin Pei Hu | 25 Benavente | | | | | Irvine | CA | 92606 |
| Daniel Zink | 6829 N 18th St | | | | | Phoenix | AZ | 85016 |
| Daniela Cosio | 1287 Massachusetts Ave | | | | | San Bernardino | CA | 92411 |
| Daniella Scott | 532 N Magnolia #256 | | | | | Anaheim | CA | 92801 |
| Danielle Anderelli | 3 Carisma Ct | | | | | South Plainfield | NJ | 07080 |
| Danielle Babb | 25488 Eastbluff Dr #500 | | | | | Newport Beach | CA | 92660 |
| Danielle Brand | 11062 Pavillion Ct. | | | | | Moreno Valley | CA | 92553 |
| Danielle Brown | 901 Walton Green Way NW | | | | | Kennesaw | GA | 30144 |
| Danielle Burks | 6835 HARTWIG DR | | | | | CHERRY VALLEY | IL | 61016 |
| DANIELLE C THORNTON | 2897 POLVADERO LANE | #104 | | | | ORLANDO | FL | 32835 |
| Danielle Camacho | 2884 E. Kingbird Court | | | | | Gilbert | AZ | 85297 |
| Danielle Carrillo | 14072 W. Banff Lane | | | | | Surprise | AZ | 85379 |
| Danielle Catherine Irwin | 540 E Ness Ave | Apt 213 | | | | Fresno | CA | 93720 |
| Danielle Chouhan | 9 Highland Park | | | | | Malden | MA | 02148 |
| Danielle Davis | 304 Dorinda Court | | | | | Lincoln | CA | 95648 |
| Danielle Denise Ellis | 2614 Bermuda Lake Drive | #301 | | | | Brandon | FL | 33510 |
| Danielle Dimick | 1233 Isla Lake Drive | Apt. 301 | | | | Tampa | FL | 33619 |
| Danielle Dimick | 1233 Isla Lake Drive Apt. 301 | | | | | Tampa | FL | 33619 |
| Danielle E. Morrison | 213 Livingston Road | | | | | West Mifflin | PA | 15122 |
| Danielle Fogg | 1108 Cherry Ave | | | | | Melbourne | FL | 32935 |
| DANIELLE G SCHMITT | 2521 MARIZEL AVE | | | | | ORLANDO | FL | 32806 |
| Danielle Generoso Jaime | 9146 Somerset St 24 | | | | | Bellflower | CA | 90706 |
| Danielle Gowen | 218 Crum Ellow Rd | | | | | Hyde Park | NY | 12538 |
| Danielle Harrison | 3048 Fairview Rd | | | | | Spring Hill | FL | 34609 |
| Danielle Hicks | 12472 Lake Underhill Rd | | | | | Orlando | FL | 32828 |
| Danielle Holmes | 1418 Plantation Circle #610 | | | | | Plant City | FL | 33566 |
| Danielle Howell | 109 D St | | | | | Wheatland | CA | 95692 |
| Danielle Huerta | 1318 E San Ramon | Apt. H | | | | Fresno | CA | 93710 |
| Danielle Joyce | 8436 N.16th Ave | | | | | Phoenix | AZ | 85021 |
| DANIELLE K ZIMMERMANN | 4924 75TH AVE NE | | | | | MARYSVILLE | WA | 98270 |
| Danielle Kitchen | 5514 Cabot | | | | | Portage | MI | 49002 |
| Danielle L Nelson | 1113 Greenlea Dr. | | | | | Hobbg | NM | 88240 |
| Danielle L Santiago | 10203 Sr 54 | | | | | New Port Richey | FL | 34653 |
| Danielle Loebner | 2121 W. Palmyra Ave | Apt. B | | | | Orange | CA | 92868 |
| Danielle Lopez | 3320 Meade St | | | | | Denver | CO | 80211 |
| Danielle Marie Millman | 1040 Westwell Run | | | | | Alpharetta | GA | 30022 |
| Danielle Mateo | 756 Tossa De Mar Ave | | | | | Henderson | NV | 89012 |
| Danielle Mathieu | 323 SMITHFIELD AVE | | | | | PHILADELPHIA | PA | 19115 |
| Danielle Matz | 5152 Copperleaf Ct. | | | | | Hubbyville | KS | 45426 |
| Danielle McDaniels | 1002 Bunker Hill Ct.. E | | | | | Atlantic Beach | FL | 32233 |
| Danielle Mehlman | 66240 Cardinal Dr | | | | | St Clairsville | OH | 43950 |
| Danielle Millman | 1040 Westwell Run | | | | | Alpharetta | GA | 30022 |
| DANIELLE N DIMICK | 1233 IRIS LAKE DRIVE | APT. 301 | | | | TAMPA | FL | 33619 |
| DANIELLE N HOLMES | 1418 PLANTATION CIRCLE #610 | | | | | PLANT CITY | FL | 33566 |
| Danielle N McGowan | 1316 Dragon Head Dr. | | | | | Valrico | FL | 33594 |
| Danielle N Scales | 667 N Middle Dr | | | | | Florissant | MO | 63034 |
| DANIELLE N TATE | 1642 S. IDALIA CIR UNIT B | | | | | AURORA | CO | 80017 |
| DANIELLE N VILLANUEVA | 2505 EAST WILLIAMS FIELD RD | #2099 | | | | GILBERT | AZ | 85295 |
| Danielle Newmaker | 19530 Dorwood Drive | | | | | Monument | CO | 80132 |
| Danielle Ortega | 14801 Kenyon Hill Dr | | | | | Louisville | KY | 40299 |
| Danielle Ortega | 9021 Cameroah Way | | | | | Federal Heights | CO | 80260 |
| Danielle Palermotto | 214 Prima Dr. | | | | | Kissimmee | FL | 34759 |
| Danielle R HOWELL | 3415 N. Zachary Ct. | | | | | Visalia | CA | 93291 |
| DANIELLE R HOWELL | 109 D ST | | | | | WHEATLAND | CA | 95692 |
| Danielle Rhodes | 8600 Cameron #103 | | | | | Detroit | MI | 48211 |
| Danielle Schager | 2948 E. Clarendon Avenue | | | | | Phoenix | AZ | 85016 |
| Danielle Schewe | 1360 N Lake Shore Dr Apt 807 | | | | | Chicago | IL | 60610 |
| Danielle Schmitt | 2521 Marizel Ave | | | | | Orlando | FL | 32806 |

| AddrName | Addr1 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|
| Danielle Serna | 3412 S 93rd Plaza | | | Tolleson | AZ | 85353 |
| Danielle Simpson | 7455 W. Calahan Avenue | | | Lakewood | CO | 80232 |
| Danielle Somme | 6929 Idlewood Court North | Apt. 1207 | | Indianapolis | IN | 46214 |
| Danielle St Jean | 2013 Gregory Dr | | | Tampa | FL | 33613 |
| Danielle Steen | 11025B Village Rd | | | Chaska | MN | 55318 |
| Danielle Stephens | 18001 Richmond Place Dr #515 | | | Tampa | FL | 33647 |
| Danielle Tate | 1642 S. Idalia Cir Unit B | | | Aurora | CO | 80017 |
| Danielle Teague | 17722 Falkirk Ln | | | Huntington Beach | CA | 92649 |
| Danielle Thornton | 2897 Strawberry Lane #104 | | | Orlando | FL | 32835 |
| Danielle Villanueva | 2505 East Williams Field Rd. #2099 | | | Gilbert | AZ | 85295 |
| Danielle Walker | 2708 Old Course Drive | | | Austin | TX | 78732 |
| Danielle Walter | 425 Lenke | | | Midland | MI | 48642 |
| Danielle Walsh | 1212 SANTA FE DR #205 | | | ROMEOVILLE | IL | 60446 |
| Danielle White | 700 S 1st St #205 | | | Austin | TX | 78704 |
| Danielle Zimmermann | 4924 75th Ave NE | | | Marysville | WA | 98270 |
| Danilo Gabat | 3305 21st Ave S | | | Seattle | WA | 98144 |
| Danisha Bethune | 8807 W. Riverchase Drive | Apt. 1307 | | Temple Terrace | FL | 33637 |
| Danisha Bethune | 8807 W. Riverchase Drive Apt. 1307 | | | Temple Terrace | FL | 33637 |
| DANISHA C BETHUNE | 8807 W. RIVERCHASE DRIVE | APT 1307 | | TEMPLE TERRACE | FL | 33637 |
| Danisha Duncan Phillips | 1353 American Elm Dr | | | Altamonte Springs | FL | 32714 |
| Danita Clegg | 14435 S. Emerald Ave | | | Riverdale | IL | 60827 |
| Danita Sanders | 9406 St Andrews Reach | | | Chesapeake | VA | 23320 |
| Danitza Vazquez | 12000 Fairbury Dr | | | Houston | TX | 77089 |
| Dankeisha Kolley | 195 Doulos Dr | | | Covington | GA | 30016 |
| DANKEAMICAL Q NOLLEY | 196 DOUBLES DR | | | COVINGTON | GA | 30016 |
| D'Ann Dziuba | 946 Dancing Horse Drive | | | Colorado Springs | CO | 80919 |
| Danna McLaughlin | 709 W Fonck Court Unit L201 | | | South Jordan | UT | 84095 |
| Dannette Holmes | 10770 Majuro Dr | | | Jacksonville | FL | 32246 |
| Dannica Brundage | 9429 Bluecrest Dr | | | Dallas | TX | 75232 |
| Dannie Kamack | 13859 Emerald LN | | | Gardena | CA | 90247 |
| DANNIE T KAMACK | PO BOX 91293 | | | LOS ANGELES | CA | 90009 |
| DANNIELLE L SPARKS | 6158 DESOTO DR | | | COLORADO SPRINGS | CO | 80922 |
| Dannielle Sparks | 6158 Desoto Dr. | | | Colorado Springs | CO | 80922 |
| Danny Anciso | 113 N 89th Ave | | | Yakima | WA | 98908 |
| Danny Blain | 139 Idaho Ave | | | Pueblo | CO | 81004 |
| DANNY C DAVIS | 620 W LOREN ST | | | SPRINGFIELD | MO | 65807 |
| Danny Daly | 825 Greenbriar Cir 100 | | | Chesapeake | VA | 23320 |
| Danny Glass | 700 W. Monair St. | | | Chandler | AZ | 85225 |
| Danny Gonzales | 23920 Tassajara Lane | | | Moreno Valley | CA | 92557 |
| Danny Holder | 403 East Georgetown Street | | | Crystal Springs | MS | 39059 |
| DANNY MENDOZA | 11015 MILANO AVE | | | NORWALK | CA | 90650 |
| Danny Harned Jones | 127 Chamberlyn Lane | | | Hiram | GA | 30141 |
| DANNY R ANCISO | 113 N 89TH AVE | | | YAKIMA | WA | 98908 |
| Danny Rogers | 9453 E Pampa Ave | | | Mesa | AZ | 85212 |
| Danny Vazquez | 4895 N. Woodrow Ave. | Apt. #225 | | Fresno | CA | 93726 |
| Danny Won | 10 Ensuerro West | | | Irvine | CA | 92620 |
| Dannys Rabelo | 3820 E. 10 Ave | | | Hialeah | FL | 33013 |
| Dan's Door Repair.Com | 20841 N 39th Ave | | | Glendale | AZ | 85308 |
| Danser's Auto Repair | 1655 Route 130 | | | Greensburg | PA | 15601 |
| DANTE A GALINDO | 9118 NEWBY AVE | | | ROSEMEAD | CA | 91770 |
| Dante Galindo | 9118 Newby Ave. | | | Rosemead | CA | 91770 |
| Dante Honeycutt Tyson | 24367 Marquis Ave | | | Taylor | MI | 48180 |
| Dante Moore | 729 Sanford Street | 1st Floor | | Philadelphia | PA | 19116 |
| Dante Sharpe | 22313 Stevens Ave. | | | Moreno Valley | CA | 92553 |
| Danuelle Duckett | 2444 Gatemeadow Dr. | | | Fort Worth | TX | 76123 |
| Danyel Moses | 2553 Thomason Circle #388 | | | Arlington | TX | 76006 |
| Danyelle McCarty | 10946 Keystone Fairway Dr | | | Houston | TX | 77095 |
| Daphne Bruton | 3190 Queen Ct | | | Broomfield | CO | 80020 |
| DAPHNE D LINDSEY | 3024 BROWNLEE DRIVE APT 2008 | | | GRAND PRAIRIE | TX | 75052 |
| Daphne Elwood Photography | 3245 Twin Peaks Dr. | | | Layton | UT | 84040 |
| Daphne Herndon | 5954 Arden Ave. | | | San Bernardino | CA | 92404 |
| DAPHNE K ROBY | 29661 FARMBROOK VILLA CT | | | SOUTHFIELD | MI | 48034 |
| Daphne Lindsey | 3024 Brownlee Drive Apt 2008 | | | Grand Prairie | TX | 75052 |
| Daphne Lindsey | 3053 Commodore Drive Apt 265 | | | Grand Prairie | TX | 75052 |
| Daphne Martinez | 930 EDPAS RD | | | NEW BRUNSWICK | NJ | 08901 |
| DAPHNE N HERNDON | 5954 ARDEN AVE | | | SAN BERNARDINO | CA | 92404 |
| Daphne Roby | 29661 Farmbrook Villa Ct | | | Southfield | MI | 48034 |
| DAPHNE WAGGENER | P.O. BOX 666 | | | PINEDALE | WY | 82941 |
| Daphnee Newkirk | 9632 Woodleigh Mill Dr | | | Jacksonville | FL | 32244 |
| Daphyne Gonzalez | 6414 Swanland Rd | | | Oakland | CA | 94611 |
| Dara Keomany | 1212 E Whiting St | Unit 406 | | Tempe | CA | 85281 |
| Dara Ries | 9911 Hammora St #35 | | | Bellflower | CA | 90706 |
| DARA P KEOMANY | 1212 E WHITING ST | UNIT 406 | | TEMPE | FL | 33603 |
| Daran Rukka | 124 Shady Ln | | | Antioch | CA | 94509 |
| Darby Dental Supply Co., Inc. | General Post Office/ P.O. Box 26582 | | | New York | NY | 10087 |
| Darby Dental Supply Co., Inc. | 865 Merrick Avenue | | | Westbury | NY | 11590 |
| Darby Dental Supply Co., Inc. | 300 Jericho Quadrangle | | | Jericho | NY | 11753 |
| Darby Dental Supply Co., Inc. | 4460 Holmes Road | | | Memphis | TN | 38118 |
| Darby Dental Supply Co., Inc. | 4745 Longley Lane | | | Reno | NV | 89502 |
| Darcy Baird | 8310 S1st St Ct NW | | | Gig Harbor | WA | 98335 |
| Darcy Christianson | 21912 E. Rosa Rd | | | Queen Creek | AZ | 85142 |
| DARCY L CHRISTIANSON | 21912 E. ROSA RD | | | QUEEN CREEK | AZ | 85142 |
| Darcy Parisian | 13136 marsh rd | | | Gowen | MI | 49326 |
| Darcy Schultz | 41744 Road 764 | | | Platte | SD | 57369 |
| Daren Dean Carter III | 3213 Cherrywood Rd | | | Austin | TX | 78722 |
| DARES.LLC | 8520 ALLISON POINTE BLVD., STE 220 | | | INDIANAPOLIS | IN | 46250 |
| Daria Farrell | 3602 green ave #12 | | | los alamitos | CA | 90720 |
| Darian Chin | 954 Tularosa Dr. #1 | | | Los Angeles | CA | 90026 |
| DARIAN D MATSUNAGA | 595 W 91ST AVE | 207 | | THORNTON | CO | 80260 |
| Darian Matsunaga | 595 W 91st Ave 207 | | | Thornton | CO | 80260 |
| Darianna Thomas | 8904 Freeland St | | | Houston | TX | 77075 |
| Darice Lewis | 566 W. John Hand Road | | | Cedartown | GA | 30125 |
| Darice Michelle Nosse | 352 Redwood Lane | | | St Johns | FL | 32259 |
| Darielle Palmer | 12317 Langshaw Dr. | | | Thonotosassa | FL | 33592 |
| Darin Acopan | 17709 SE 16th ST | | | Vancouver | WA | 98683 |
| DARIN G MARTIN | 180 SPRINGWOOD DRIVE | | | VERONA | PA | 15147 |
| Darin Martin | 180 Springwood Drive | | | Verona | PA | 15147 |
| Darin Palmer | 5209 Cypress Palms lane | | | Tampa | FL | 33647 |
| Darin Younga | 382 Tanglewood Ln | | | Youngstown | OH | 44512 |
| Dario Hunter | 439 Pasadena Ave. | | | Youngstown | OH | 44507 |
| Dario Lemus | 9876 N. Ann Ave. | | | Fresno | CA | 93720 |
| Dark Fuentes Palacios | 8900 Kersey Dr | | | Jacksonville | FL | 32216 |
| Darius Cooper | 965 1/2 E Street | Unit #4 | | Elko | NV | 89801 |
| Darius Harris | 4970 Worchester Blvd | | | Denver | CO | 80239 |
| Darius Shivers | 2647 White Oak Dr | | | Decatur | GA | 30032 |
| Darius Walker | 4924 W Monroe | | | Chicago | IL | 60644 |
| Darl Muhlau | 2980 Pickering Run Road | | | Marion Center | PA | 15759 |
| DARLA E WALTERS | 6815 WOODLAND OAKS DR | | | MAGNOLIA | TX | 77354 |
| Darla Fritz | 142 Johnson Ave | | | Blairsville | PA | 15717 |
| Darla Walters | 6815 Woodland Oaks Dr | | | Magnolia | TX | 77354 |
| DARLENE A GERVASIO | 8072 SOTTER TERRACE LN | | | pflugerville | TX | 78660 |
| Darlene Baldassarre | 11 Timberline Dr. | | | Voorhees | NJ | 08043 |
| Darlene Booth | 2112 SUMMIT ST | | | COLUMBUS | OH | 43201 |
| Darlene Brooks | 3065 Sand Dollar Way | | | Sacramento | CA | 95821 |
| DARLENE C BROOKS | 3065 SAND DOLLAR WAY | | | SACRAMENTO | CA | 95821 |
| DARLENE C MICHAELIS | 7070 BLUE OCEAN POINT | | | COLORADO SPRINGS | CO | 80922 |
| Darlene Coolakis | 1001 Monroe Street | | | Lewellyn | PA | 33861 |
| DARLENE CUNNINGHAM | 5163 PURITAN CIRCLE | | | TAMPA | FL | 33617 |
| Darlene Elam | 4901 Clair Del Ave., #1202 | | | Long Beach | CA | 90807 |
| Darlene Ellis | 14104 Cherry Orchard Run | | | Tampa | FL | 33618 |
| Darlene Gervasio | 8072 Sutton Terrace Ln | | | Tampa | FL | 33615 |
| Darlene Graham | 419 Reflection Ln | | | Hampton | VA | 23666 |
| Darlene Henson | 2729 Angel Dr | | | Stockton | CA | 95209 |
| Darlene Jackson | 1872 Daytona Lane | | | Jacksonville | FL | 33218 |
| Darlene Kleckberg Phamou | 7473 Standing Rock Rd | | | Eastvale | CA | 92880 |
| Darlene Korvan | 483 Lovers Lane Apt #11 | | | Steubenville | OH | 43953 |
| Darlene Levy | 2817 Pinslawn Drive | | | La Crescenta | CA | 91214 |
| Darlene Lipscomb | 2866 Anton Avenue | | | Clovis | CA | 93611 |
| Darlene Loretta Richardson | 16601 Lahser | #3 | | Detroit | MI | 48219 |
| DARLENE M HENSON | 2729 ANGEL DR | | | STOCKTON | CA | 95209 |
| Darlene McCabe | 1510 Belle Plaine Ave. | | | Park Ridge | IL | 60068 |
| Darlene McCabe | 712 N Western | | | Park Ridge | IL | 60068 |
| Darlene Meller | 3440 Summerhill Drive | | | Woodridge | IL | 60517 |
| Darlene Mention | 31035 Temple Stand Ave | | | Wesley Chapel | FL | 33544 |
| Darlene Michaelis | 7070 Blue Ocean Point | | | Colorado Springs | CO | 80922 |
| DARLENE M MCCABE | 712 N WESTERN | | | PARK RIDGE | IL | 60062 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Darlene Singleton | 1903 Peters Loop | | | | | Lithonia | GA | 30058 |
| Darlene Townsend | 8829 Moonlit Meadows Loop | | | | | Riverview | FL | 33578 |
| DARLISA J WHITE | P O  BOX 437009 | | | | | CHICAGO | IL | 60643 |
| Darlisa White | 8748 S. Marshfield | | | | | Chicago | IL | 60620 |
| Darlita Berry | 25055 Champlaign Dr. | | | | | Southfield | MI | 48034 |
| Darna Goins | POB 6844 | | | | | Virginia Beach | VA | 23456 |
| DARNELL G PARKS | 1702 CREST RIDGE DRIVE | | | | | EAST POINT | GA | 30344 |
| Darnel Parks | 1702 Crest Ridge Drive | | | | | East Point | GA | 30344 |
| Darneice Neal | 208 Bonnie St | | | | | Pittsburgh | PA | 15214 |
| Darnell Carter | 15525 Brayton St | | | | | Paramount | CA | 90723 |
| DARNELL L CARTER | 15525 BRAYTON ST | | | | | PARAMOUNT | CA | 90723 |
| Darnetta Thomas | 4138 Lexington Ave N #3213 | | | | | Shore View | MN | 55126 |
| Darrah Wellare | 176 Hollywood Forest Dr | | | | | Flaming Island | FL | 32003 |
| Darrell Bailey | 5028 Falls | | | | | Houston | TX | 77026 |
| Darrell Brantley | 7126 Red Sand Grove | | | | | Colorado Springs | CO | 80923 |
| Darrell D. Morgan | 500 N. Lake Shore Dr. #2504 | | | | | Chicago | IL | 60611 |
| Darrell Deboer | 2260 Franklin St #2 | | | | | Laramie | WY | 82070 |
| Darrell Dugan | 1418 Orchardview Drive | | | | | Pittsburgh | PA | 15220 |
| Darrell Flynn | 122 Mintree Ct | | | | | Chesterfield | MO | 63017 |
| DARRELL G RHOTEN | PO BOX 673703 | | | | | MARIETTA | GA | 30006 |
| Darrell Kirby | 4074 Radcliff | | | | | Canton | MI | 48188 |
| Darrell Marsh | 6409 | | | | | Los Angeles | CA | 90026 |
| Darrell Morgan | 500 North Lake Shore Drive #2504 | | | | | Chicago | IL | 60611 |
| Darrell Rhoten | PO Box 673703 | | | | | Marietta | GA | 30006 |
| Darrell Rhoten | 5578 Cathers Creek Drive | | | | | Powder Springs | GA | 30127 |
| Darrell Spence | 508 E Howard Ln 394 | | | | | Austin | TX | 78753 |
| DARRELL W DEBOER | 2260 FRANKLIN ST # 2 | | | | | LARAMIE | WY | 82070 |
| Darren Aycock | 7550 S. Blackhawk St. | Apt. 4203 | | | | Englewood | CO | 80112 |
| Darren Aycock | 7550 S. Blackhawk St. Apt. 4203 | | | | | Englewood | CO | 80112 |
| Darren Bennett | 1761 Woodcrest Road | | | | | Columbus | OH | 43232 |
| Darren Blake | 1601 Yale Drive | | | | | Ruston | LA | 71270 |
| Darren Brent | 3962 Barham Blvd. #M313 | | | | | Los Angeles | CA | 90068 |
| Darren Cottrell | 300 Clydesdale Cir | | | | | Sanford | FL | 32773 |
| Darren Gibbs | 5906 Highway 37 | | | | | Pierce City | MO | 65723 |
| Darren Gold | 515 Occidental Ave | | | | | San Mateo | CA | 94402 |
| Darren J. Gold | 515 Occidental Ave. | | | | | San Mateo | CA | 94402 |
| Darren Myers | 8415 Timber Bluff Point | Apt. #051 | | | | Colorado Springs | CO | 80918 |
| DARREN P AYCOCK | 7550 S. BLACKHAWK ST | APT 4203 | | | | ENGLEWOOD | CO | 80112 |
| DARREN S VIRASSAMAY | 5300 NAMATH CIR | | | | | ELK GROVE | CA | 95757 |
| Darren Virassammy | 5300 Namath Cir | | | | | Elk Grove | CA | 95757 |
| Darren Wright | 1334 Melrose Ave | | | | | Modesto | CA | 95350 |
| Darrian Lamar Cummings | 1606 West Holden Ave | | | | | Orlando | FL | 32839 |
| Darrian Mitchell | 509 Sweet Hollow Place | | | | | Brandon | FL | 33510 |
| Darrick Nicholas | 8616 Oklahoma Circle | | | | | Shreveport | LA | 71106 |
| Darrin Abner | 120 Huntingdon Drive | | | | | Leesburg | GA | 31763 |
| Darrin Evans | 1858 Thompson Bridge Rd | Apt. 707 | | | | Gainesville | GA | 30501 |
| Darrin King | 1208 E Kennedy blvd #814 | | | | | Tampa | FL | 33602 |
| DARRIN L ABNER | 120 HUNTINGDON DRIVE | | | | | LEESBURG | GA | 31763 |
| Darrin Stephenson | 2649 King Ct. | | | | | Chesapeake | VA | 23324 |
| Darrin Strong | 12215 Hunters Chase Dr. #9201 | | | | | Austin | TX | 78729 |
| Darrington School District | P.O. Box 27 | | | | | Darrington | WA | 98241 |
| DARRIUS C JONES | 13700 PINE ARBOR TRAIL | | | | | MANOR | TX | 78653 |
| Darrius Jones | 16630 Strathmore Manor Lane | | | | | Houston | TX | 77090 |
| Darrius Jones | 13700 Pine Arbor Trail | | | | | Manor | TX | 78653 |
| Darryl Cameron | 1707 CUSTER STREET | | | | | LARAMIE | WY | 82070 |
| Darryl Frazier | 5 Seamaiden Path | | | | | Palm Coast | FL | 32137 |
| DARRYL H MORROW | 5700 NE 82ND AVE | API M-63 | | | | VANCOUVER | WA | 98662 |
| Darryl Harding | 10818 Mathom Landing #3 | | | | | Universal City | TX | 78148 |
| Darryl Jordan | 2309 Hollowridge Lane #2018 | | | | | Arlington | TX | 76006 |
| DARRYL M JORDAN | 2309 HOLLOWRIDGE LANE | #2018 | | | | ARLINGTON | TX | 76006 |
| Darryl Miller | 11 Bishop Creek Dr. | | | | | Safety Harbor | FL | 34695 |
| Darryl Moorer | 1517 Queen Elizabeth Dr | | | | | Locust Grove | GA | 30248 |
| Darryl Morrow | 5700 NE 82nd Ave. | Apt. M-63 | | | | Vancouver | WA | 98662 |
| Darryl Morrow | 5700 NE 82nd Ave. Apt M-63 | | | | | Vancouver | WA | 98662 |
| Darryl Richardson | 732 Edwards Worth Dr | | | | | Rodeo | CA | 94572 |
| Darryl Robinson | 9027 Rolling Rapids Road | | | | | Humble | TX | 77346 |
| Darryl Temple | 12500 Falabella Way | | | | | Keller | TX | 76244 |
| DARRYL W CAMERON | 1707 CUSTER STREET | | | | | LARAMIE | WY | 82070 |
| Darryl Williams | 3010 W 143RD ST | | | | | BLUE ISLAND | IL | 60406 |
| Darshey Pruitt | 8518 S Blackstone | | | | | Chicago | IL | 60619 |
| Dartel Burrell | 1304 Dunbar Ave | | | | | Bradock | PA | 15104 |
| Darwin Harris | 4615 Adieu Cir. | | | | | Colorado Springs | CO | 80917 |
| Darwin Johnson | 16500 Henderson Pass #108 | | | | | Trenton | TX | 78252 |
| Darya Valkavets | 5300 Cherry Creek S. Dr. #413 | | | | | Denver | CO | 80246 |
| Daryl Charriere | 26262 Gettysburg Ave. | | | | | Hayward | CA | 94545 |
| Daryl Davis | 14517 Salinger RD | | | | | Orlando | FL | 32828 |
| DARYL L CHARRIERE | 26262 GETTYSBURG AVE. | | | | | HAYWARD | CA | 94545 |
| Darylann Duran | 12654 Jersey Circle E | | | | | Thornton | CO | 80602 |
| DARYLISHA D JONES | 16246 HARTWELL | | | | | DETROIT | MI | 48235 |
| Darylisha Jones | 16246 Hartwell | | | | | Detroit | MI | 48235 |
| Daryoush Malekzadeh | 105 camphorwood ct. | | | | | winter springs | FL | 32708 |
| Dashawn Dumas | 190 Burt Harte Drive | | | | | Newport News | VA | 23602 |
| Dashka George | 11408 Wesley Pointe Drive | Apt. 202 | | | | Brandon | FL | 33511 |
| Dashva Mahmood | 5500 Newcastle Ave. Apt #57 | | | | | Encino | CA | 91316 |
| Dat Tu | 1302 Muriel Dr | | | | | Northglenn | CO | 80233 |
| Data Recovery Systems | 15940 Concord Circle, Ste. 200 | | | | | Morgan Hill | CA | 95037 |
| Datalerc, LLC | 2951 Marina Bay Dr. 130-355 | | | | | League City | TX | 77573 |
| Datamark Inc | P.O. Box 894 | | | | | Salt Lake City | UT | 84110 |
| Datamax Office Systems | P.O. Box 20527 | | | | | Saint Louis | MO | 63139 |
| Datananics, Inc. | 140 North Stephanie Street | | | | | Henderson | NV | 89074 |
| Dataspan Inc. | Department 41005 | P.O. Box 650020 | | | | Dallas | TX | 75265 |
| Dataval Corporation | 11800 Ridge Parkway Suite 125 | | | | | Broomfield | CO | 80021 |
| Datra Sykes | 6461 Rolling Tree St | | | | | Jacksonville | FL | 32222 |
| Dauna Holmes | 11983 E Nevada Cir | | | | | Aurora | CO | 80012 |
| Dave & Busters | 1995 Franklin Mills Circle | | | | | Philadelphia | PA | 19154 |
| Dave & Busters | 2481 Manana Dr. | | | | | Dallas | TX | 75220 |
| Dave Beyer | 11111 Bernice Avenue | | | | | Saint Ann | MO | 63074 |
| Dave Michael Brown | 9913 Monte Vista St. | | | | | Rancho Cucamonga | CA | 91701 |
| Dave Moore | 601 Lido Park Dr., PH 5C | | | | | Newport Beach | CA | 92663 |
| DAVE MOORE | 6 Hutton Centre Drive | Suite 400 | | | | Santa Ana | CA | 92707 |
| Dave Rushin | 2005 Bridger Dr | | | | | Modesto | CA | 95358 |
| Dave Skaer | 8200 Bayshore Dr Apt 2 | | | | | Treasure IS | FL | 33706 |
| Dave Thomas Education Center | 180 Sw 2nd Street | | | | | Pompano Beach | FL | 33060 |
| Dave Thomas Education Center | 4690 Coconut Creek Parkway | | | | | Coconut Creek | FL | 33063 |
| Davelle Davis | 1320 Shenandoah Cir | | | | | Rockhill | SC | 29730 |
| Dave's Cuisine - Catering | 1925 Maghelle Drive | | | | | Pleasant Hill | CA | 94523 |
| Dave's Cuisine - Catering | P.O. Box 23364 | | | | | Pleasant Hill | CA | 94523 |
| Davey Knecht | 15 Technology Drive | | | | | Blairsville | PA | 15717 |
| DAVID A BJORNSTAD | 10551 ORANGEGROVE CIRCLE | | | | | VILLA PARK | CA | 92861 |
| DAVID A FRANCO | 315 S. BEDFORD | | | | | LA HABRA | CA | 90631 |
| DAVID A GIRTEN | 1956 YUCCA DR | | | | | CORONA | CA | 92882 |
| DAVID A KITCHEN | 15545 GREEDEY AVE | | | | | PARAMOUNT | CA | 90723 |
| DAVID A MCDONNELL | 3329 CORTE ESPLENDOR | | | | | CARLSBAD | CA | 92009 |
| DAVID A OLSON | 1271 W. BAKER ST | | | | | LARAMIE | WY | 82072 |
| DAVID A RAY | 125 BENNETT AVE | | | | | LONG BEACH | CA | 90803 |
| DAVID A WATSON | 18114 SWAN LAKE DRIVE | | | | | LUTZ | FL | 33549 |
| DAVID A. Rude | 3851 Leisure Lane | | | | | Placerville | CA | 95667 |
| David Albertson | 25774 N. 67th Drive | | | | | Peoria | AZ | 85383 |
| David Allen Tucker | 2153 No. 9th Street, Apt. 4 | | | | | Laramie | WY | 82072 |
| David Aloyan | 651 N Kirby St | | | | | La Habra | CA | 90631 |
| David Anthony White | 5416 NE 32nd Ave | | | | | Portland | OR | 97211 |
| David Arita | 7 Michael Lane | | | | | Millbrae | CA | 94030 |
| David Baird | 4272 E. Mapplewood Ct | | | | | Gilbert | AZ | 85297 |
| DAVID B BAIOTTO | 2801 E. 120TH AVENUE | APT C 206 | | | | NORTHGLENN | CO | 80233 |
| DAVID B CURRY | 2725 BEECH GROVE LANE | | | | | WESLEY CHAPEL | FL | 33544 |
| DAVID B DYER | 301 N. OCEAN BLVD #605 | | | | | POMPANO BEACH | FL | 33062 |
| DAVID B SCHUMACHER | PO BOX 22149 | | | | | PORTLAND | OH | 97269 |
| DAVID B SOULE | 19923 JODI DR | | | | | LUTZ | FL | 33558 |
| David Backer | 3925 E Hamilton Ave | | | | | Fresno | CA | 93702 |
| David Baiotto | 2801 E. 120th Avenue | Apt. C-206 | | | | Northglenn | CO | 80233 |
| David Baiotto | 2801 E. 120th Avenue Apt C-206 | | | | | Northglenn | CO | 80233 |
| David Banteau | P.O. Box 350962 | | | | | Westminster | CO | 80035 |
| David Banteau | P.O.Box 350962 | | | | | Westminster | CO | 80035 |
| David Baumann | 3280 South Academy Blvd #14 | | | | | Colorado Springs | CO | 80916 |
| David Baxter | 4456 Eagle River Run | | | | | Broomfield | CO | 80023 |
| David Beaver | 7181 E. Coralite Street | | | | | Long Beach | CA | 90808 |
| David Becker | 517 Conelanango Ave | | | | | Warren | PA | 16354 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| David Beed | 601 Shenandoah | | | | | Seymour | IN | 47274 |
| David Bell | 1136 Willow Lane | | | | | Orange Park | FL | 32073 |
| David Bell Jr | 1136 Willow Lane | | | | | Orange Park | FL | 32073 |
| David Belton | 8610 SUMMIT PINES DR | | | | | HUMBLE | TX | 77346 |
| David Bentz | 4565 Spyglass Drive | | | | | Stockton | CA | 95219 |
| David Bjornstad | 10551 Orangegrove Circle | | | | | Villa Park | CA | 92861 |
| David Blank | 1166 No. 19th Street | Apt. C | | | | Laramie | WY | 82072 |
| David Bosworth | 9303 N Tobacco Rd | | | | | Hutchinson | KS | 67502 |
| David Botwinis | 7316 E Poinsettia Dr | | | | | Scottsdale | AZ | 85260 |
| David Boudreau | 10905 Salbrooke Dr. | | | | | Riverview | FL | 33579 |
| DAVID BRADSHAW | PO BOX 80912 | | | | | RANCHO SANTA MARGARITA | CA | 92679 |
| David Bragg | 3353 Admiral Dr | | | | | Stockton | CA | 95209 |
| David Brown | 2124 Cheshire Bridge Road NE | | | | | ATLANTA | GA | 30324 |
| David Brown | 2124 Cheshire Bridge Road NE APT 4306 | Apt. 4306 | | | | ATLANTA | GA | 30324 |
| David Brown | 194 Clayton Circle | | | | | Vacaville | CA | 95687 |
| David Bryant | 1578 Network Drive | | | | | Canonsburg | PA | 15317 |
| David Burk | 681 WESTERN AVENUE | | | | | GLEN ELLYN | IL | 60137 |
| David Burling | 225 Rim View Drive APT I | | | | | Colorado Springs | CO | 80919 |
| David C Braun | 20 Surfcrest St | | | | | St. Augustine | FL | 32080 |
| DAVID C BURK | 681 WESTERN AVENUE | | | | | GLEN ELLYN | IL | 60137 |
| DAVID C CARTER | 4448 SHANKWEILER RD | | | | | OREFIELD | PA | 18069 |
| DAVID C ENNISLEY | 5516 WAINWRIGHT | | | | | FT WORTH | TX | 76112 |
| DAVID C NOBLETT | 2132 RIVERVIEW DRIVE | | | | | MADERA | CA | 93637 |
| DAVID C RAND | 2135 CONCORDIA DR | | | | | COLORADO SPRINGS | CO | 80918 |
| DAVID C WALKER | 2923 14TH AVE | | | | | GIG HARBOR | WA | 98335 |
| David Caban | 25937 Terrawood Loop | | | | | Land O' Lakes | FL | 34639 |
| David Caldwell | 1518 N. Harlem Ave Apt 2E | | | | | River Forest | IL | 60305 |
| David Carl Vega | 5715 University Pl, #202 | | | | | Virginia Beach | VA | 23462 |
| David Carter | 4448 Shankweiler Rd | | | | | Orefield | PA | 18069 |
| David Castillo | 249 Hawthorne Street | | | | | Monterey | CA | 93940 |
| David Chaek Photography | 230 East Market Street | | | | | Blairsville | PA | 15717 |
| David Chiang | 322 N Curtis Ave Apt U | | | | | Alhambra | CA | 91801 |
| David Christopher | 11307 Blackmoor Dr | | | | | Austin | TX | 78759 |
| David Clacher | 6749 Hanford Armona Rd | | | | | Hanford | CA | 93230 |
| David Clay | 4308 French Lake Dr. | | | | | Ft. Worth | TX | 76133 |
| David Clyd Jackson | 26 Quasar Cir | | | | | Sacramento | CA | 95822 |
| David Coleman | 139 Midship Dr | | | | | Hercules | CA | 94547 |
| David Connor | 14933 Hwy 154 | | | | | Grove Hill | AL | 36451 |
| David Coonts | 17401 Augusta Drive | | | | | Monument | CO | 80132 |
| David Creech | 6061 Sabal Hammock Circle | | | | | Port Orange | FL | 32128 |
| David Crilwell | 3237 Fairfield Drive | | | | | Kissimmee | FL | 34743 |
| David Crosson | 7560 W Amherst Ave | | | | | Denver | CO | 80227 |
| David Crosson | 7560 W Amherst Ave Apt 3B | Apt. 3B | | | | Denver | CO | 80227 |
| David Curry | 2725 Beech Grove Lane | | | | | Wesley Chapel | FL | 33544 |
| DAVID D BURLING | 225 RIM VIEW DRIVE APT I | | | | | COLORADO SPRINGS | CO | 80919 |
| David Davila | 4342 Angela Drive | | | | | Corpus Christi | TX | 78415 |
| David Demasi | 430 Denton Cir | | | | | Fayetteville | GA | 30215 |
| David DeMasi | 1250 Bentley St. | | | | | Concord | CA | 94518 |
| David Depew | 1664 No. Cedar Street | Apt. 6 | | | | Laramie | WY | 82072 |
| David Di Bari | 1541 County Rd. 252 | | | | | Woodland Park | CO | 80863 |
| David Dolbow | 1946 Casa Verde Dr | | | | | North Las Vegas | NV | 89031 |
| David Dollar | 404 Kingswood Dr | | | | | Burleson | TX | 76028 |
| David Doss | 2042 Mission St Apt 11 | | | | | San Francisco | CA | 94110 |
| David Draper | 98 West Sierra Avenue #103 | | | | | Fresno | CA | 93704 |
| David Draper | 5750 North Fresno Street #122 | | | | | Fresno | CA | 93710 |
| David Dugger | 466 Litner Road | | | | | Blairsville | PA | 15717 |
| David Dulberg | 18416 N Cave Creek Rd | | | | | Phoenix | AZ | 85032 |
| David Dunaetz | 695 E Bougainvillea St | | | | | Azusa | CA | 91702 |
| David Dvorak | 318 Fern Cliff Ave. | | | | | Temple Terrace | FL | 33617 |
| DAVID E GOLDBERG | 2316 EASTRIDGE RD | | | | | TIMONIUM | MD | 21093 |
| David Echeverria | 2963 S 5375 W | | | | | West Valley | UT | 84120 |
| David Edwards | 6298 Sanoma Dr. | | | | | Salt Lake City | UT | 84121 |
| David Endsley | 5516 Wainwright | | | | | Ft Worth | TX | 76112 |
| David Erickson | 637 West Pantera Avenue | | | | | Mesa | AZ | 85210 |
| David Escolas | 4746 East Skyline Dr. #5 | | | | | Laramie | WY | 82070 |
| DAVID F BEAVER | 7181 E. CORALITE STREET | | | | | LONG BEACH | CA | 90808 |
| David F Spence | 668 McDonald Ave | #104 | | | | Lake Oswego | OR | 97034 |
| David Farrow | 2133 E. Caldwell St. | | | | | Phoenix | AZ | 85042 |
| David Faul | 19318 Louisiana St #3115 | | | | | Houston | TX | 77002 |
| David Fernandez | 20908 Ruby Red Way | | | | | Land O Lakes | FL | 34637 |
| David Fish | 277 Morewood Ave. | | | | | Blairsville | PA | 15717 |
| David Flamenco | 28463 Oak Valley Rd. | | | | | Castaic | CA | 91384 |
| David Franco | 315 s. bedford | | | | | La Habra | CA | 90631 |
| David Fritz | 15342 Dodge Ave | | | | | Clear Lake | IA | 50428 |
| David Gajadhar | 723 Sunburst Cove Lane | | | | | Winter Garden | FL | 34787 |
| David Genut | 3285 Gold Creek Rd W | | | | | Bremerton | WA | 98312 |
| David Gianna | 19 Metzingah Reservoir Rd | | | | | Beacon | NY | 12508 |
| David Gilley Jr. | 5655 North Inverness Ct. | | | | | Stansbury | UT | 84074 |
| David Girten | 1956 Yucca Dr | | | | | Corona | CA | 92882 |
| David Giver | 2835 David Ave #16 | | | | | Pacific Grove | CA | 93950 |
| David Goldberg | 2316 Eastridge Rd | | | | | Timonium | MD | 21093 |
| David Gomez | 7830 NW 161 Terrace | | | | | Miami Lakes | FL | 33016 |
| David Gomez | 1101 Del Verde Ave | | | | | Modesto | CA | 95350 |
| David Gonzalez | 2496 Kimball Ave | | | | | Pomona | CA | 91767 |
| David Gray Plumbing Co., Inc. | 6491 Powers Avenue | | | | | Jacksonville | FL | 32217 |
| David Greathouse | 700 S Abel Street | Apt. 212 | | | | Milpitas | CA | 95035 |
| David Grivalsky | Apt 201, 10912 Sakonnet River Drive | | | | | Tampa | FL | 33615 |
| David Groce | 32290 Sassar Ln | | | | | Walker | LA | 70785 |
| David Guako | 4916 Golf Course Drive | | | | | Elk Grove | CA | 95758 |
| DAVID H BELTON | 8610 SUMMIT PINES DR | | | | | HUMBLE | TX | 77346 |
| DAVID H BROWN | 2124 CHESHIRE BRIDGE ROAD NE | APT 4306 | | | | ATLANTA | GA | 30324 |
| DAVID H LEW | 209 1/2 1S1 S (1NS0.1 #5 | | | | | Laramie | WY | 82070 |
| DAVID H SHULTS | 1306 YOSEMITE DR | | | | | COLORADO SPRINGS | CO | 80910 |
| DAVID H WIEMERSLAGE | 1816 APOLLO CT | | | | | DORR | MI | 49323 |
| David Haight | 1104 E 132ND ST | | | | | BURNSVILLE | MN | 55337 |
| David Halencak | 827 Downey Street | 1D | | | | Laramie | WY | 82070 |
| David Haliday | 837 Park St | | | | | Alameda | CA | 94501 |
| David Hatami Avdahi | 1743 Audrey Dr | | | | | Clearwater | FL | 33759 |
| David Hayes | 1831 Lerwick Drive | | | | | Howell | MI | 48843 |
| David Healy | 2158 Kyla Court | | | | | Montgomery | IL | 60538 |
| David Helm | 8478 New Gate Way | | | | | Yorba Linda | CA | 92886 |
| David Hernandez | 15 Almeria | | | | | Irvine | CA | 92614 |
| David Hickman | 16 Road 202 | | | | | Granite Canon | WY | 82059 |
| David Hickman | 1518 Arnold St | | | | | Laramie | WY | 82070 |
| David Hinn | N 108 W 17299 Lilac Ln | | | | | Germantown | WI | 53022 |
| David Hollins | 18301 Monica | | | | | Detroit | MI | 48221 |
| David Honeycutt | 532 Hoyer St | | | | | Roseville | CA | 95678 |
| David Hopkins | 8821 Beeler Dr | | | | | Tampa | FL | 33626 |
| David Hoppe | 329 North Avenue | | | | | Medina | NY | 14103 |
| DAVID J HEALY | 2158 KYLA COURT | | | | | MONTGOMERY | IL | 60538 |
| DAVID J KENDRICK | 2385 SE 62ND ST | | | | | OCALA | FL | 34480 |
| DAVID J MARCEL | 18603 NW LONDON AVENUE | | | | | LAND O LAKES | FL | 34638 |
| DAVID J RAY | 40 LAUREL CT | | | | | HOLLISTER | CA | 95023 |
| David Jenkins | 2610 McCrea Rd | | | | | Bryans Road | MD | 20616 |
| David Joseph Forsythe | 400 W. Orangethorpe Avenue | Unit 218D | | | | Fullerton | CA | 92832 |
| David Joseph Williams | 11897 Prospect Hill Dr | | | | | Gold River | CA | 95670 |
| DAVID J-R JONKINS | 2610 MCCREA RD | | | | | BRYANS ROAD | MD | 20616 |
| David Kendall Tuttle | 120 Janelle Lane | | | | | Jacksonville | FL | 32211 |
| David Kendrick | 2385 SE 62nd St | | | | | Ocala | FL | 34480 |
| David Kirby | 16170 Stoltz Rd | | | | | Oregon City | OR | 97045 |
| DAVID KITCHEN | 15545 GUNDRY AVE | | | | | PARAMOUNT | CA | 90723 |
| David Kropf | 1807 HILYNOLLS S1. | | | | | LARAMIE | WY | 82072 |
| David Korsmeyer | 3209 Coe Ave. | | | | | Orlando | FL | 32806 |
| David Krantzberg | 5239 Bon Vivant Dr. #118 | | | | | Tampa | FL | 33603 |
| David Kuhn | 2705 Vista Drive | | | | | Laramie | WY | 82070 |
| DAVID L ASHE | 4272 E. MAPELWOOD CT | | | | | GILBERT | AZ | 85297 |
| DAVID L ESOOLASI | 4746 EAST SKYLINE DR | #5 | | | | LARAMIE | WY | 82070 |
| DAVID L HICKMAN | 16 READO 202 | | | | | GRANITE CANON | WY | 82059 |
| DAVID L MCGEE | 17525 VALLEY CIRCLE DR | | | | | BOTHELL | WA | 98012 |
| DAVID L PERKINS | 4302 CHEYENNE DRIVE | | | | | LARAMIE | WY | 82072 |
| DAVID L STACKLEATHER | 5306 ANSEL | | | | | IRVINE | CA | 92618 |
| DAVID L WHITEHEAD | 46312 MISSION BLVD # 226 | | | | | FREMONT | CA | 94539 |
| DAVID L YOUNG | 3000 EDGEVIEW DR | | | | | MODESTO | CA | 95355 |
| David L. Scher, Esq. | c/o The Employment Law Group | 888 17th Street, NW, Suite 900 | | | | Washington | DC | 20006 |
| David Lamanna | 55 Octavia St | | | | | San Francisco | CA | 94102 |
| David Lane | 582 S Union St | | | | | Sparta | MI | 49345 |
| David Lary | 4441 Morlocune Blvd | | | | | Fair Oaks | CA | 95628 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| David Larosa, Tax Collector | P.O. Box 129 | | | | | Gulfport | MS | 39502 |
| David Lafanyan Jones Jr | 429 Logan Pl | | | | | Newport News | VA | 23601 |
| David Lauren | 20 Gates Rd #24 | | | | | Marlborough | NH | 03455 |
| David Lee Griggs | 14521 Colony Creek Ct. | | | | | Woodbridge | VA | 22193 |
| David Lehr | 29 Dunmar | | | | | Stockton | CA | 95207 |
| David Lee | 209 1/2 1st Street #5 | | | | | Laramie | WY | 82070 |
| David Lewis | 401 Wilanda Ave | | | | | Fremont | CA | 94539 |
| David Lich | 3131 W Ocampo | | | | | Phoenix | AZ | 85009 |
| David Loch | 316 Linda Lane | | | | | Houston | PA | 15342 |
| David London | 1462 W. Warner Avenue #3 | | | | | Chicago | IL | 60613 |
| David Loucki | 808 Delaware Ave. | | | | | Glassport | PA | 15045 |
| David Luce | 3318 Prairie Glade Road | | | | | Middleton | WI | 53562 |
| David Lutker | 94-1030 Puana Street | | | | | Waipahu | HI | 96797 |
| David Lundt | 7422 SE 78th Ave | | | | | Portland | OR | 97206 |
| David Lurie | 63 Bahama Circle | | | | | Tampa | FL | 33606 |
| David Lure | 5701 E. Hillsborough Ave | Suite 2327 | | | | Tampa | FL | 33610 |
| David Lynn Ralph | 14819 SE Frye St | | | | | Happy Valley | OR | 97086 |
| DAVID M DEMASI | 430 DENTON CIR | | | | | FAYETTEVILLE | GA | 30215 |
| DAVID M DULBERG | 18416 N CAVE CREEK RD | | | | | PHOENIX | AZ | 85032 |
| DAVID M GROCE | 32290 SASSER LN | | | | | WALKER | LA | 70785 |
| DAVID M HELM | 6476 NEW GATE WAY | | | | | YORBA LINDA | CA | 92886 |
| DAVID M LEHR | 29 DUNMAR | | | | | STOCKTON | CA | 95207 |
| DAVID M LUCE | 3318 PRAIRIE GLADE ROAD | | | | | MIDDLETON | WI | 53562 |
| DAVID M LURIE | 63 BAHAMA CIRCLE | | | | | TAMPA | FL | 33606 |
| DAVID M SKINNER | 3691 SUMMER BREEZE DR | | | | | COLORADO SPRINGS | CO | 80918 |
| DAVID M WELCH | 7873 WEST VERMONT AVE | | | | | GLENDALE | AZ | 85308 |
| David Malone | Jason L. Harr c/o The Harr Law Firm | 1326 South Ridgewood Ave., Suite 12 | | | | Daytona Beach | FL | 32114 |
| David Marcel | 18633 New London Avenue | | | | | Land O' Lakes | FL | 34638 |
| David Marci | 16213 SW Baseline Rd | | | | | Beaverton | OR | 97006 |
| David Marquez | 11605 Jordans Landing Ct. | | | | | Riverview | FL | 33569 |
| David Martinez | 246 Avocado Pl | | | | | Brentwood | CA | 94513 |
| David Martini | 1384 West 1500 South | | | | | Syracuse | UT | 84075 |
| David Mason | 3217 Hyde St | | | | | Oakland | CA | 94601 |
| David Mathews | 533 MELODY WIND | | | | | NEW BRAUNFELS | TX | 78130 |
| David Mathews | 8207 CANOGA AVENUE, LOT E6 | | | | | AUSTIN | TX | 78724 |
| David Matthew Michael Miller | 1121 East Baker Street | | | | | Laramie | WY | 82072 |
| David McCreight | 15464 Moorpark St | Apt 12 | | | | Sherman Oaks | CA | 91403 |
| David McCreight | 15464 Moorpark St, Apt 12 | | | | | Sherman Oaks | CA | 91403 |
| David McDonnell | 3332 Corte Esplendor | | | | | Carlsbad | CA | 92009 |
| David McGee | 17525 Valley Circle Dr | | | | | Bothell | WA | 98012 |
| David McKenney | 13660 SW Mapleview Ln | | | | | Tigard | OR | 97224 |
| David McKinney | 12821 Haybrook Dr | | | | | Riverview | FL | 33569 |
| David Medley | 2458 N 9th St #27 | | | | | Laramie | WY | 82072 |
| David Michael Alexander | 1759 W Division St Apt 3 | | | | | Chicago | IL | 60622 |
| David Michael Weiss | 8016 Naylor Avenue | | | | | Los Angeles | CA | 90045 |
| David Michael Williams | 4431 Travis, Apt. #110 | | | | | Dallas | TX | 75205 |
| David Minns | 120 Lane Crescent | | | | | Smithfield | VA | 23430 |
| David Monda | 7450 Mt. Vernon St #R | | | | | Riverside | CA | 92504 |
| David Montgomery | 9067 Farmstead Avenue | | | | | Monticello | MN | 55362 |
| David Moreno | 3450 Palencia Dr #2402 | | | | | Tampa | FL | 33618 |
| David Moskowitz | 147 Ashland Ave | | | | | Bala Cynwyd | PA | 19004 |
| DAVID N BAXTER | 4456 E.NILE VISTA DR | | | | | BROOMFIELD | CO | 80023 |
| David Nelson | 2701 S. 158 Ave | | | | | Goodyear | AZ | 85338 |
| David Nesterz | 1329 W Westminster Lane | | | | | Turlock | CA | 95380 |
| David Newngall | 101 McAndrews Rd #321 | | | | | Burnsville | MN | 55337 |
| David Newsham | 3740 Fillmore St | Apt. #201 | | | | San Francisco | CA | 94123 |
| David Newsham | 3740 Fillmore St, Apt #201 | | | | | San Francisco | CA | 94123 |
| David Noblett | 2132 Riverview Drive | | | | | Madera | CA | 93637 |
| DAVID O GONZALEZ | 2496 KIMBALL AVE | | | | | POMONA | CA | 91767 |
| David O'Leary | 16723 S Austin Rd | | | | | Manteca | CA | 95336 |
| David Olivares | 5700 Via Real #121 | | | | | Carpinteria | CA | 93013 |
| David Olson | 2210 W 3rd St #48 | | | | | Craig | CO | 81625 |
| David Oneal | 3147 Bridgewater Drive | | | | | Colorado Springs | CO | 80916 |
| DAVID OXENHANDLER | 1626 N TEJON ST | | | | | COLORADO SPRS | CO | 80907 |
| David Oxenhandler | 1302 Chesham Circle | | | | | Colorado Springs | CO | 80907 |
| David Oxenhandler | 1626 N Tejon St | | | | | Colorado Springs | CO | 80907 |
| David Oyer | 301 North Blvd., #905 | | | | | Pompano Beach | FL | 33062 |
| DAVID P DRAPER | 5750 NORTH FRESNO STREET #122 | | | | | FRESNO | CA | 93710 |
| David Packett | 2929 West 190th Street #135 | | | | | Redondo Beach | CA | 90278 |
| David Palmer | 2607 ne 164th ave | | | | | vancouver | WA | 98684 |
| David Pearce Sr | 10640 20th Ave S | | | | | Seattle | WA | 98168 |
| David Perkins | 4302 Cheyenne Drive | | | | | Laramie | WY | 82072 |
| DAVID PINTADO | 1213 LINDEN DRIVE | | | | | CONCORD | CA | 94520 |
| David Podel | 3235 W. Lynne Lane | | | | | Phoenix | AZ | 85041 |
| David Poldoian | 6365 Ellenwood Ave. | | | | | Clayton | MO | 63105 |
| David Priede | 16175 Golf Club Rd #108 | | | | | Weston | FL | 33326 |
| David Prince | 10760 Darnest Ct. | | | | | Fountain | CO | 80817 |
| DAVID R FISH | 277 MOREWOOD AVE | | | | | BLAIRSVILLE | PA | 15717 |
| DAVID R GAJADHAR | 723 SUNBURST COVE LANE | | | | | WINTER GARDEN | FL | 34787 |
| DAVID R KNOPF | 1807 REYNOLDS ST | | | | | LARAMIE | WY | 82072 |
| DAVID R LAMANNA | 55 OCTAVIA ST | | | | | SAN FRANCISCO | CA | 94102 |
| David R Renne | 12970 SW Scout Ln | | | | | Beaverton | OR | 97008 |
| David R Richardson | 6488 Bethany Way | | | | | San Bernardino | CA | 92407 |
| David R Shuma | 17902 Arbor Greens Dr | | | | | Tampa | FL | 33647 |
| David Ralphs | 8447 Sweetwood Dr | | | | | Dallas | TX | 75228 |
| David Rand | 2135 Concordia Dr | | | | | Colorado Springs | CO | 80918 |
| David Ratto | Kevin T. Barnes c/o Law Offices of Kevin T. Barnes | 5670 Wilshire Blvd., Suite 1460 | | | | Los Angeles | CA | 90036 |
| David Ratto | 8100 Hialenda Lane | | | | | Dublin | CA | 94568 |
| David Ray | 3826 West Whitten Street | | | | | Chandler | AZ | 85226 |
| David Ray | 125 Bennett Ave. | | | | | Long Beach | CA | 90803 |
| David Ray | 40 Laurel Cr | | | | | Hollister | CA | 95023 |
| David Hedden | 224 Parkdale Ave. | | | | | Hampton | VA | 23669 |
| David Redus | 4307 Arley Place | | | | | Valrico | FL | 33596 |
| DAVID REPPER & ASSOCIATES | 32572 SEVEN SEAS DR. | | | | | DANA POINT | CA | 92629 |
| David Rex | 2408 Fir St | | | | | Everett | WA | 98801 |
| David Rich | 1910 Sonoma Blvd | | | | | Vallejo | CA | 94590 |
| DAVID RIVERA | C/O LAW OFFICES OF JAMES G. SCHWARTZ, PC | ATTN: JAMES G. SCHWARTZ | 7901 STONERIDGE DRIVE, SUITE 401 | | | PLEASANTON | CA | 94588 |
| David Rivera | James G. Schwartz c/o Law Offices of James G. Schwartz, PC | 7901 Stoneridge Drive, Suite 401 | | | | Pleasanton | CA | 94588 |
| David Rivera, Susan Schrank; Kawaldeep Singh; Mark Bianchini; Jose Gonzalez; | Paul Glusman; Jacob Lopez; Victor Rodriguez; and Ruben Martinez Jr. | c/o Law Offices of James G. Schwartz, PC | Attn: James G. Schwartz | 7901 Stoneridge Drive, Suite 401 | | Pleasanton | CA | 94588 |
| David Roberts | 4924 Eaglesmere Dr #330 | | | | | Orlando | FL | 32819 |
| David Rodriguez | 629 Chaparral ST | | | | | Salinas | CA | 93906 |
| David Rogers | 1957 Wooden Ln | Apt # 4 | | | | Vacaville | CA | 95687 |
| David Rojas | 401 S. Thoreon Ave. | | | | | Compton | CA | 90221 |
| David Romero | 1417 S. Second St. | | | | | Alhambra | CA | 91801 |
| David Romero | 414 Nobel Ave # C | | | | | Santa Ana | CA | 92707 |
| David Rose | 4906 Barnstead Drive | | | | | Riverview | FL | 33578 |
| David Ross | 1820 Danny Drive | | | | | Mount Horeb | WI | 53572 |
| David Ruben Miranda | 1633 E. Lakeside Dr., #33 | | | | | Gilbert | AZ | 85234 |
| David Rude | 6719 Camino del Sol Circle | | | | | Rancho Murieta | CA | 95683 |
| David Rudolph | 5423 Aldermoor Ave. | | | | | Lakewood | CA | 90713 |
| DAVID S CROSSON | 7560 W AMHERST AVE | APT 5B | | | | DENVER | CO | 80227 |
| DAVID S DEMASI | 1250 BENTLEY ST | | | | | CONCORD | CA | 94518 |
| DAVID S FARROW | 2133 E. CALDWELL ST | | | | | PHOENIX | AZ | 85042 |
| DAVID S LULKER | 94 1030 PUANA STREET | | | | | WAIPAHU | HI | 96797 |
| DAVID S ROSS | 4906 BARNSTEAD DRIVE | | | | | RIVERVIEW | FL | 33578 |
| David Sanchez | 523 Brighton Way | | | | | Casselberry | FL | 32707 |
| David Sanchez | 2498 Silver Beach Cir. | | | | | Henderson | NV | 89052 |
| David Sankey | 7014 E Moreland St | | | | | Scottsdale | AZ | 85257 |
| David Scalese | 3027 Charlotte Street | | | | | Newbury Park | CA | 91320 |
| David Searle | 3821 E. Palo Verde St. | | | | | Gilbert | AZ | 85296 |
| David Serrano | 118 DOUGLAS RD | | | | | ROSELLE | NJ | 07203 |
| David Seymour | 172 Shepherd Street | | | | | Westover | PA | 16692 |
| David Shimko | 300 S Carr Ave Apt 5F | | | | | Lafayette | CO | 80026 |
| David Shults | 1306 Yosemite Dr. | | | | | Colorado Springs | CO | 80910 |
| David Shuma | 17902 Arbor Greens Dr | | | | | Tampa | FL | 33647 |
| David Sierra | 1419 Tiverton Drive | | | | | Brandon | FL | 33511 |
| David Skinner | 3691 Summer Breeze Dr | | | | | Colorado Springs | CO | 80918 |
| David Smith | 218 Sherwood Dr. | | | | | Battle Creek | MI | 49015 |
| David Smith | 5304 Wagon Dr. | | | | | The Colony | TX | 75056 |
| David Smith | 2075 Venture Drive #144 | | | | | Laramie | WY | 82070 |
| David Softanko | 7352 San Bonita Dr. | | | | | Columbus | OH | 43235 |
| David Soule | 19923 Jodi Dr | | | | | Lutz | FL | 33558 |
| David Spencer | 21422 Green Hill Rd | | | | | Farmington Hills | MI | 48335 |
| David Stackhother | 5308 Arnel | | | | | Irvine | CA | 92618 |
| David Stevens | 46-324 Haiku Rd. #108 | | | | | Kaneohe | HI | 96744 |
| David Strensman | 1230 Chesapeake Drive | | | | | Odessa | FL | 33556 |
| David Strong | 3313 Joshua Way | | | | | Modesto | CA | 95355 |

| AddrName | Addr1 | Addr2 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| David Stump-Foughty | 1035 NE Tomahawk Island Dr | | | | Portland | OR | 97230 |
| David Swain | 1499 Valrada Ln | | | | Denver | NC | 28037 |
| David T Ruggieri | 8133 Tahoe Park Cir | | | | Austin | TX | 78726 |
| David Tena | 2075 Ventura Drive | Apt. #273 | | | Laramie | WY | 82070 |
| David Thomas | 8439 Hoover Ct | | | | Oak Hills | CA | 92344 |
| David Ubio | 5 Corte Madena | | | | Lake Elsinore | CA | 92532 |
| David Vadasy | 11022 E. Florian Ave | | | | Mesa | AZ | 85208 |
| David Varela | 11307 Oaks Hike | | | | San Antonio | TX | 78245 |
| David Vega | 339 W. Center St. | Apt. A | | | Covina | CA | 91723 |
| David Vancil | 808 W Bowgate Circle, A | | | | Lilburn | GA | 30047 |
| David Villa | 18959 Chickory Dr | | | | Riverside | CA | 92504 |
| DAVID W KUHN | 2705 VISTA DRIVE | | | | LARAMIE | WY | 82070 |
| David Walker | 2623 14th Ave | | | | Gig Harbor | WA | 98335 |
| David Watson | 18114 Swan Lake Drive | | | | Lutz | FL | 33549 |
| David Wayne Joyce | 3916 Cedar Ravine Rd | | | | Placerville | CA | 95667 |
| David Welch | 5965 Harrisburg Georgeville Rd 120 | | | | Grove City | OH | 43123 |
| David Welch | 7673 West Vivecort Ave | | | | Glendale | AZ | 85303 |
| David Whitehead | 46312 Mission blvd. # 226 | | | | Fremont | CA | 94539 |
| David Whitehead | 46312 Mission blvd. #310 | | | | Fremont | CA | 94539 |
| David Whittaker | 178 Curiosity Creek Ln | | | | Tampa | FL | 33612 |
| David William Jenkins | 3234 Hutchison Ave | | | | Los Angeles | CA | 90034 |
| David Wilson | 2451 S. Rainbow Blvd. # 2002 | | | | Las vegas | NV | 89108 |
| David Woodruff | 122 Airport Road | | | | Chapmanville | WV | 25508 |
| David Young | 543 Broadway | | | | Homewood | AL | 35209 |
| David Young | 3000 Edgeview Dr | | | | Modesto | CA | 95355 |
| David Zagorodney | 12476 Sw Brook Ct | | | | Tigard | OR | 97223 |
| David Zwirner | 15698 Deobar Ln. | | | | Chino Hills | CA | 91709 |
| Davida L King | 1717 E. Beltline Rd. #423 | | | | Coppell | TX | 75019 |
| David T Wright | 1204 Clydesdale Lane | | | | Virginia Beach | VA | 23464 |
| Davida Williams | 1536 Aspen Dr | | | | Eagan | MN | 55122 |
| Davidson Sales Company | 839 Bill France Blvd | | | | Daytona Beach | FL | 32117 |
| Davidson Sign Services | 1201-B Cedar Street | | | | Safety Harbor | FL | 34695 |
| Daved Farragut | 14022 Arbor Knoll Circle | | | | Tampa | FL | 33625 |
| Davina Burgess | 14358 Arborglenn Dr | | | | Moreno Valley | CA | 92555 |
| DAVINA S BURGESS | 14358 ARBORGLENN DR | | | | MORENO VALLEY | CA | 92555 |
| DAVINA SUEN CUMMINGS | 8165 CANTABRIA FALLS DRIVE | | | | BOYNTON BEACH | FL | 33473 |
| Davis Adams, LLC | 125 Clairemont Ave., Ste. #525 | | | | Decatur | GA | 30030 |
| Davis And Elkins College | 100 Campus Drive | | | | Elkins | WV | 26241 |
| Davis Law Firm, The | 1001 Fountain View Dr., # 122 | | | | Houston | TX | 77057 |
| Davis Photo Service | 2811 Bisbane Drive | | | | Houston | TX | 77014 |
| Davis Security Instutute, Jd LLC | 405 Atlantis Rd., Suite C-113 | | | | Cape Canaveral | FL | 32920 |
| DAVIS SECURITY TRAINING CENTER | 649 E. EL SEGUNDO BLVD. | | | | LOS ANGELES | CA | 90059 |
| Davita White | 916 Robin Court | | | | Dyer | IN | 46311 |
| Davon Jones | 10127 Celtic Ash Drive | | | | Ruskin | FL | 33573 |
| Dawan Fuqua | 2082 Rochelle place | | | | Columbus | OH | 43232 |
| Dawn Anteto | 11912 NE Holladay Street | | | | Portland | OR | 97220 |
| Dawn Bacon | 111 Kentucky Avenue | | | | Monroe | MI | 48161 |
| Dawn Bienek | 6281 W. 74th Place | | | | Arvada | CO | 80003 |
| Dawn Breault | 2143 Chatlin Rd | | | | Holiday | FL | 34691 |
| Dawn Brown | 25231 E. Glasgow Pl | | | | Aurora | CO | 80016 |
| Dawn Cantero | 225 N. Highland Avenue | Apt. #104 | | | Fullerton | CA | 92832 |
| Dawn Cantero | 225 N. Highland Avenue, Apt #104 | | | | Fullerton | CA | 92832 |
| Dawn Cantero | 235 E Old Mill Rd | | | | Corona | CA | 92879 |
| Dawn Castro | PO Box 74 | | | | Patton | CA | 92369 |
| Dawn Chambers | 3 Victoria Blvd | | | | Hampton | VA | 23661 |
| Dawn Cinquino | 191 Nabb Rd | | | | Amsterdam | NY | 12010 |
| Dawn Claycomb | 601 Cladwell Ave | | | | Salida | CO | 81201 |
| Dawn Collier | 631 Washington Ave | | | | Oakmont | PA | 15139 |
| Dawn Corbett | 412 3rd St. | | | | Key Largo | FL | 33037 |
| Dawn Cullen | 100 Fox Run | | | | Hurricane | WV | 25526 |
| Dawn Cumings | 600 Cumings Ct. | | | | Sparta | MI | 49345 |
| DAWN D ROMERO | 8970 HOFFMAN WAY | | | | THORNTON | CO | 80229 |
| Dawn Delgado | 1121 Niver Ave | | | | Northglenn | CO | 80260 |
| Dawn Demers | 4814 Beach Dr. SE Apt. c | | | | Saintpetersburg | FL | 33705 |
| Dawn Demers | 190 112th Ave N | Apt. 508 | | | Saintpetersburg | FL | 33716 |
| Dawn E Bulriss | 9326 S Daleland Dr | | | | Tempe | AZ | 85284 |
| Dawn Elizabeth Deal | 128 Ledgestone Dr | | | | Ropersville | MO | 65742 |
| Dawn Frances Waldron | 32 Sunbridge Heights | | | | Fairport | NY | 14450 |
| Dawn Gaskins | 1601 Colony Way | | | | Lombard | IL | 60148 |
| Dawn Gibson | 354 Fisher Rd | | | | Merritt | NC | 28556 |
| Dawn Hagopian | 2595 Columbia Blvd | | | | Saint Helens | OR | 97051 |
| Dawn Howard | 5190 Mira Loma Cir | | | | Colorado Springs | CO | 80918 |
| Dawn Ide | 139 Hollywood Ave | | | | Hampton | VA | 23661 |
| Dawn Kauffman | 4515 E. Badger Way | | | | Phoenix | AZ | 85044 |
| Dawn Kessel | 3030 Whispering Lane | | | | Wesley Chapel | FL | 33543 |
| Dawn Kim | 855 Makahiki Way #305 | | | | Honolulu | HI | 96826 |
| Dawn Konienski | 2261 Tradition Drive Ne | | | | Grand Rapids | MI | 49505 |
| Dawn Kottke | 15070 Spiriwood Loop | | | | Elbert | CO | 80106 |
| Dawn Lewis | 4259 Phillips Hwy, Lot 8 | | | | Jacksonville | FL | 32207 |
| Dawn Lynn Rice | 320 Chase Ln | | | | McDonough | GA | 30253 |
| DAWN M ANTELO | 11912 NE HOLLADAY STREET | | | | PORTLAND | OR | 97220 |
| DAWN M CALLERO | 235 E OLD MILL RD | | | | CORONA | CA | 92879 |
| DAWN M COLLIER | 631 WASHINGTON AVE | | | | OAKMONT | PA | 15139 |
| DAWN M CORBETT | 412 3RD ST | | | | KEY LARGO | FL | 33037 |
| DAWN M IDE | 139 HOLLYWOOD AVE | | | | HAMPTON | VA | 23661 |
| DAWN M KOTTKE | 15070 SPIRITWOOD LOOP | | | | ELBERT | CO | 80106 |
| DAWN M MINER | 89 676 MOKIAWE St | | | | WAIANAE | HI | 96792 |
| DAWN M MOORE | 3204 AMARILLO AVE | | | | SIMI VALLEY | CA | 93063 |
| DAWN M RUIZ | 3506 TIDEWATER DRIVE | | | | NORFOLK | VA | 23509 |
| DAWN MANN | 142 STEVENS AVE | | | | JERSEY CITY | NJ | 07305 |
| Dawn Marie Smotherman | 1664 No Cedar #36 | | | | Laramie | WY | 82072 |
| Dawn Miner | 89-676 Mokiawe St | | | | Waianae | HI | 96792 |
| Dawn Moore | 512 Garnet Drive | | | | Burlington Township | NJ | 08016 |
| Dawn Moore | 3204 Amarillo Ave | | | | Simi Valley | CA | 93063 |
| Dawn Mulock | 455 Titus Ave Apt 604 | | | | Rochester | NY | 14617 |
| Dawn Patteson | 1918 Oakwood Dr | | | | Modesto | CA | 95350 |
| Dawn Pierce | 3 Overture Ln | | | | Aliso Viejo | CA | 92656 |
| DAWN R DEMERS | 4814 BEACH DR. SE | APT. C | | | SAINTPETERSBURG | FL | 33705 |
| DAWN R GASKEY | 1420 COLONY CT | | | | LOMBARD | IL | 60148 |
| DAWN R KESSEL | 3030 WHISPERING LANE | | | | WESLEY CHAPEL | FL | 33543 |
| Dawn Riemma | 7185 Holmes Court | | | | Canton | MI | 48187 |
| Dawn Romero | 8740 Corona Street Unit#104 | | | | Thornton | CO | 80229 |
| Dawn Romero | 8970 Hoffman Way | | | | Thornton | CO | 80229 |
| Dawn Ruiz | 3506 Tidewater Drive. | | | | Norfolk | VA | 23509 |
| Dawn Semmes | 8040 Windmark Pl | | | | Lithia Springs | GA | 30122 |
| Dawn Stamper | 2680 Klayko St | | | | Sacramento | CA | 95833 |
| Dawn Strauss-Bertz | 2905 Sun Valley Court | | | | Bettendorf | IA | 52722 |
| Dawn Taplin | 4026 Meander Pl #207 | | | | Rockledge | FL | 32955 |
| Dawn Wright | 304 Fairview Ave | | | | Kalamazoo | MI | 49001 |
| Dawne Baker | 14074 Crescenta Way | | | | Etiwanda | CA | 91739 |
| DAWNE L BAKER | 14074 CRESCENTA WAY | | | | ETIWANDA | CA | 91739 |
| DAWNETTE A MCCULE #209 | 953 N. MCCUA #209 | | | | LARAMIE | WY | 82072 |
| Dawnette Burleson | 953 N. McCue #209 | | | | Laramie | WY | 82072 |
| Day Translations | 7602 Pansom Court | | | | Tampa | FL | 33637 |
| Dayanara Fernandez | 371 4th St | | | | Key Colony Beach | FL | 33051 |
| Dayanara Fernandez | PO Box 510316 | | | | Key Colony Beach | FL | 33051 |
| DAYANARA M FERNANDEZ | PO BOX 510316 | | | | KEY COLONY BEACH | FL | 33051 |
| Dayle Henderson | 6929 Stetson Way | | | | Frisco | TX | 75034 |
| DAYLIGHT DONUT | 151 NORTH THIRD STREET | | | | LARAMIE | WY | 82070 |
| Daymark Solutions | 7800 Shawnee Mission Pkwy, Ste. 14 | | | | Overland Park | KS | 66202 |
| Dayna Hunt | 75 Chatda Court | | | | San Rafael | CA | 94903 |
| Dayna Timbreza | 2131 S Beretania St #405 | | | | Honolulu | HI | 96826 |
| Dayne Sutherland | 8306 W Riverchase Dr | | | | Temple Terr | FL | 33637 |
| Daysha Pell | 5133 Snow Ave. | | | | Acra | MI | 49301 |
| Daysi Hernandez | 1883 East Zenda Way | | | | Murray | UT | 84121 |
| Day-Timers, Inc. | P. O. Box 27001 | | | | Lehigh Valley | PA | 18002 |
| Day-Timers, Inc. | P.O. Box 27013 | | | | Lehigh Valley | PA | 18002 |
| Daytona A/C & Refrigeration, Inc. | 4270 Cardinal Blvd. | | | | Wilbur By The Sea | FL | 32127 |
| Daytona Ballroom | 405 N. Charles St. #110 | | | | Daytona Beach | FL | 32114 |
| Daytona Beach Resort LLC | 2700 N. Atlantic Ave. | | | | Daytona Beach | FL | 32118 |
| Daytona International Speedway, LLC | 1801 W. International Speedway Blvd. | | | | Daytona Beach | FL | 32114 |
| Daytona International Speedway, LLC | P.O. Box 2801 | | | | Daytona Beach | FL | 32120 |
| Daytona Regional Chamber Of Commerce | 126 E. Orange Ave. | | | | Daytona Beach | FL | 32115 |
| Daytona Regional Chamber Of Commerce | P.O. Box 2676 | | | | Daytona Beach | FL | 32115 |
| Daytona State College Inc | Joumana El-Ghali, Dir. Of Fin. Services | Doc Acct. P.O. Box 2811 | | | Daytona Beach | FL | 32120 |
| Daytona's Machine Shop | 225 Fentress Blvd, Unit B | | | | Daytona Beach | FL | 32114 |
| Daytona's Machine Shop | 2001 N Beach Street | | | | Ormond Beach | FL | 32174 |

| AddrName | Addr1 | Addr2 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dazella Lauristen | 15410 Nw 50 Ct | | | | Opa Locka | FL | 33054 |
| Dbh Air Corporation | 796 Applerose Rd | | | | Tarpon Springs | FL | 34688 |
| Dbl Music Ministries Inc. | 1906 S. Harmin Ave. | | | | Chicago | IL | 60623 |
| D-Bug Pest Control, Inc. | 1142 Mission Rd. | | | | Latrobe | PA | 15650 |
| DC CENTRAL SHERIFF | 909 N MAIN ST 2 | | | | SANTA ANA | CA | 92701 |
| Dc Cooperider | 2215 Encino Cliff | | | | San Antonio | TX | 78259 |
| DC F COOPERIDER | 2215 ENCINO CLIFF | | | | SAN ANTONIO | TX | 78259 |
| Dcllc, Discovery Channel | P.O. Box 79961 | | | | Baltimore | MD | 21279 |
| DE LAGE LANDEN FINANCIAL SERVICES | ATTN: LARRY LEVINE | 1111 OLD EAGLE SCHOOL RD. | | | WAYNE | PA | 19087 |
| DE Secretary of State | PO BOX 11728 | | | | NEWARK | NJ | 07101 |
| De Tavis Hunter | 383 N Chippew Pl Apt 2 | | | | Chandler | AZ | 85224 |
| De Ville Painting | 9 Corte Lado | | | | Martinez | CA | 94553 |
| DeAdrianne Belle | 1872 Alsace Rd | | | | Columbus | OH | 43232 |
| Deaf & Hearing Impaired Services, Inc. | 25882 Orchard Lake Road, Ste. 100 | | | | Farmington Hills | MI | 48336 |
| Deaf Communication Services | P.O. Box 1414 | | | | Fort Collins | CO | 80522 |
| Deaf Hearing Communication Centre, Inc. | 630 Fairview Rd., Suite 100 | | | | Swarthmore | PA | 19081 |
| Deaf Services Center, Inc. | 5830 North High St. | | | | Worthington | OH | 43085 |
| Deaflink, Community Inclusive Recreation | 154 West Street, Upper Level | | | | Battle Creek | MI | 49037 |
| Deafvibe, LLC | 12800 Ne 4th Street, Hh82 | | | | Vancouver | WA | 98684 |
| Dealmed, Inc. | 3512 Quentin Rd., Ste. 200 | | | | Brooklyn | NY | 11234 |
| Dean Barsha | 4908 Inker Street | | | | Houston | TX | 77007 |
| Dean Bunting | 8633 W Mcadow Pass Ct | | | | Wichita | KS | 67205 |
| Dean Carr | 14850 Oka Rd Apt 2 | | | | Los Gatos | CA | 95032 |
| Dean Church | 4 Sleepy Hollow Dr | | | | Mill valley | CA | 94941 |
| DEAN E HINES | 171 E. PAYSON ST | | | | AZUSA | CA | 91702 |
| Dean Farwood | 8 Beryl Lane | | | | San Rafael | CA | 94901 |
| Dean Hardin | 3112 Antler Rd | | | | Ontario | CA | 91761 |
| Dean Hines | 171 E. Payson St | | | | Azusa | CA | 91702 |
| Dean Inouye | 249 E Kempton Pl | | | | Monterey Park | CA | 91755 |
| Dean Lott | 3615 E Indigo Bay Ct | | | | Gilbert | AZ | 85234 |
| Dean Sanna | 103 Sam Houston Ave | | | | Pagosa Sosa | CO | 81147 |
| Deana Hawkins | 427 Garland Avenue | | | | Kalamazoo | MI | 49001 |
| Deana Lynn Daugherty | 1490 Ronald St | | | | North Port | FL | 34286 |
| DEANA RILEY | 457 JORDAN STUART CIRCLE | APT 209 | | | APOPKA | FL | 32703 |
| Deana Riley | 457 Jordan Stuart Circle Apt 209 | | | | apopka | FL | 32703 |
| Deandra Smith | Andrea J. Johnson | 117 W. Fourth Street, Suite 200 | | | Royal Oak | MI | 48067 |
| DeAndra Smith | 26309 Seven Mile, U-220 | | | | Redford | MI | 48240 |
| De'Andre Brooks | 5346 Pershing | | | | Houston | TX | 77033 |
| De'Andre Lackey | 1321 DeBaldo St | | | | Lansing | MI | 48906 |
| Deandre Shaw | 12681 Duchess St | | | | Detroit | MI | 48224 |
| Deanna Brannon | 12207 E 52nd Ave Dr | | | | Denver | CO | 80239 |
| DEANNA C CERVANTES | 352 MELHAM AVE | | | | LA PUENTE | CA | 91744 |
| DEANNA C CLARK | 851 SPRINGCHASSE DR | | | | AUSTELL | GA | 30168 |
| Deanna Caldwell | 10851 Lakemore Ln | | | | Stockton | CA | 95219 |
| Deanna Cervantes | 352 Melham Ave. | | | | La Puente | CA | 91744 |
| Deanna Claburn | 8008 Sugar Pine Blvd. | | | | Lakeland | FL | 33810 |
| Deanna Claburn | 10123 US Hwy. 27 N. | | | | Frostproof | FL | 33843 |
| Deanna Clark | 851 Springchase Dr | | | | Austell | GA | 30168 |
| Deanna Deckert | 942 E Washington Ave | | | | Orange | CA | 92866 |
| DEANNA E VESTAL | 701 PIEDMONT DR | | | | SACRAMENTO | CA | 95822 |
| Deanna Farsakh | 4332 E Addington Dr | | | | Anaheim Hills | CA | 92807 |
| Deanna Fields | 1700 Lima St | Unit A | | | Aurora | CO | 80010 |
| Deanna Gentle | 7504 165th St | | | | TINLEY PARK | IL | 60477 |
| Deanna Gentle | 7531 W 170TH ST | | | | TINLEY PARK | IL | 60477 |
| DeAnna Johnson | 4801 Dorsey St | | | | Fort Worth | TX | 76119 |
| Deanna King | 4835 Garden Trail | | | | Colorado Springs | CO | 80916 |
| DEANNA L CLAIBURN | 10123 US HWY 27 N | | | | FROSTPROOF | FL | 33843 |
| DEANNA L PFLUKE | 3 EAST POINTE | | | | FAIRPORT | NY | 14450 |
| DEANNA L SANFORD | 219 PREAMESS COURT | | | | PLACENTIA | CA | 92870 |
| DEANNA L WATERWORTH | 6191 TRINETTE AVE | | | | GARDEN GROVE | CA | 92845 |
| DEANNA M GENTILE | 7531 W 170TH ST | | | | TINLEY PARK | IL | 60477 |
| Deanna Muckerson Castle | 14613 S 32nd Place | | | | Phoenix | AZ | 85044 |
| Deanna Pfluke | 16 Glen Eagle Way | | | | Fairport | NY | 14450 |
| Deanna Pfluke | 3 East Pointe | | | | Fairport | NY | 14450 |
| Deanna Phillips | 1500 Michum Way | Apt. 108 | | | Chesapeake | VA | 23320 |
| Deanna Phillips | 1500 Michum Way Apt 108 | | | | Chesapeake | VA | 23320 |
| Deanna Ramirez | 851 Springchase Ln | | | | Austell | GA | 30168 |
| Deanna Salas | 4880 Kerry Lynn #202 | | | | Colorado Springs | CO | 80922 |
| Deanna Sanford | 219 Preamess Court | | | | Placentia | CA | 92870 |
| DEANNA T PHILLIPS | 1500 MICHUM WAY | APT 108 | | | CHESAPEAKE | VA | 23320 |
| Deanna Vestal | 701 Piedmont Dr | | | | Sacramento | CA | 95822 |
| Deanna Voltz | 5500 Sampson St #3206 | | | | Houston | TX | 77004 |
| Deanna Waterworth | 6191 TRINETTE AVE. | | | | Garden Grove | CA | 92845 |
| Deanna West | 250 South 162nd Street Apt#19 | | | | Burien | WA | 98148 |
| Deanna Williams | 6821 Brookdale Dr | | | | Watauga | TX | 76148 |
| Deanne Rowles | 126 Cortheil Road | | | | Laramie | WY | 82070 |
| Dean's Professional Services | Smith & Dean Inc. | 11511 Katy Freeway #430 | | | Houston | TX | 77079 |
| Debb Powell | 3593 Mill Point Dr SE | | | | Kentwood | MI | 49512 |
| Debbie Bennett | 21627 Negaunee St. | | | | Southfield | MI | 48033 |
| Debbie Bowen | 15975 NW Telshire Dr | | | | Beaverton | OR | 97006 |
| Debbie Daniel | 9509 Margaret Lane | | | | Jonesboro | GA | 30238 |
| Debbie G Antot | 6710 SAN FRANCISCO DRIVE | | | | BUENA PARK | CA | 90620 |
| Debbie G Mathis | 9862 Adams St | | | | THORNTON | CO | 80229 |
| Debbie Henderson | 13506 Miracle Ln | | | | Houston | TX | 77065 |
| Debbie Hendrickson | 18516 S.E. 41st Drive | | | | Vancouver | WA | 98683 |
| DEBBIE J HENDRICKSON | 18516 S.E. 41ST DRIVE | | | | VANCOUVER | WA | 98683 |
| Debbie Jackson | 54 E 18th St | | | | Apopka | FL | 32703 |
| Debbie Jean | 3460 Bromfeld Dr. | | | | Ocoee | FL | 34761 |
| Debbie Jones | 9050 W Overland Rd | Ste. 100 | | | Boise | ID | 83709 |
| Debbie Jundt | 6710 San Francisco Drive | | | | Buena Park | CA | 90620 |
| DEBBIE K BENNETT | 21627 NEGAUNEE ST | | | | SOUTHFIELD | MI | 48033 |
| DEBBIE L DANIEL | 9509 MARGARET LANE | | | | JONESBORO | GA | 30238 |
| Debbie Lacy-Sisco | 1418 N Peaceful Ln | | | | Mukwee | KS | 67110 |
| Debbie Landon | 14051 Bandix Rd SE | | | | Olalla | WA | 98359 |
| DEBBIE M STALLINGS | 3105 HOOVER DR | | | | MCKINNEY | TX | 75071 |
| Debbie M Tanaka | 11470 Cervino Dr. | | | | Reno | NV | 89521 |
| Debbie Mathis | 9862 Adams St | | | | Thornton | CO | 80229 |
| Debbie Stallings | 3105 Hoover Dr | | | | McKinney | TX | 75071 |
| Debbie Tran | 18530 Avenida Del Campo | | | | Walnut | CA | 91789 |
| Debbie Wiggins | 400 Bryce Lane | | | | Arlington | TX | 76013 |
| Debera Chapman | 3919 East 200th Place | | | | Lynwood | IL | 60411 |
| Debevoise & Plimpton LLP | 919 Third Ave. | | | | New York | NY | 10022 |
| Debi Lynn Hertz | 2779 Swift St | | | | West Sacramento | CA | 95691 |
| Debie Edgecomb | 626 Annie Way | | | | Ferley | NV | 89408 |
| Debie Edgecomb | Division Of Labor Standards Enforcement | 2031 Howe Ave., Ste. 100 | | | Sacramento | CA | 95825 |
| Debrar Posts & Spas, Lawn & Garden | 1429 Hi 22 Hwy West | | | | Bianca | GA | 30286 |
| Debora Freitas | 1600 Stamford Ave. #95 | | | | Modesto | CA | 95350 |
| Debora Goss | 14204 Thomas Dr NW | | | | Silverdale | WA | 98383 |
| Debora Ladner | 8406 Firetower Rd. | | | | Lutz | MS | 39556 |
| Debora Marcocco | 4511 Gullwinds Dr. | | | | Lutz | FL | 33558 |
| Debora Palmer | 124 Smaltter Rd | | | | Chestertown | MD | 21620 |
| DEBORAH A CARR | 14729 TURTLE CREEK CIRCLE | UNIT # 201 | | | LUTZ | FL | 33549 |
| DEBORAH A FOSTER | 5763 BRENNAN AVENUE | | | | COLORADO SPRINGS | CO | 80923 |
| DEBORAH A GRAVEL | 45 RAYMOND ROAD | | | | DEERFIELD | NH | 03037 |
| DEBORAH A HOFFMAN | 11426 SKIPJACK WAY S | | | | JACKSONVILLE | FL | 32223 |
| DEBORAH A ROSSI | 4018 WINCACHMIC LANE | | | | LAKELAND | FL | 33811 |
| DEBORAH A SHEPPARD | 1825 W LINDNER | #154 | | | MESA | AZ | 85202 |
| DEBORAH A UMODU | 10270 E TARON DRIVE | APT NO 132 | | | ELK GROVE | CA | 95757 |
| Deborah Alvarez | 1047 Dewey Ave. Apt 2 | | | | Evanston | IL | 60202 |
| Deborah Arnold | 313 Waterford Place NE | | | | Atlanta | GA | 30342 |
| Deborah Barker-Garcia | 10123 Snowbird Drive | | | | Rancho Cucamonga | CA | 91730 |
| Deborah Barnett | 1730 Valwood Terrace | | | | Kannapolis | NC | 28083 |
| Deborah Bastien | 111 Doverfield Drive | | | | Clayton | CA | 95325 |
| Deborah Bell | 2921 WASHINGTON ST | | | | ROXBURY | MA | 02119 |
| Deborah Bianco-Tafiti | 92-6063 Puapake Street | | | | Kapolei | HI | 96707 |
| Deborah Black | 809 STANWOOD ST | | | | PHILADELPHIA | PA | 19111 |
| Deborah Birdwell | 23055 Arden Street | | | | Lake Forest | CA | 92630 |
| Deborah Birdwell | 23305 Avenida Sevilla, Unit D | | | | Laguna Woods | CA | 92637 |
| Deborah Blake | 4 Marina Park | | | | Hurricane | WV | 25526 |
| Deborah Bodner | 7579 S Oakbrook Drive | | | | Reynoldsburg | OH | 43068 |
| Deborah Bosworth | 3908 Mission St NW | | | | Grand Rapids | MI | 49534 |
| Deborah Boyd | 101 Gateway Ct | Apt. 404 | | | Chesapeake | VA | 23320 |
| Deborah Bruce | 11200 Three Rivers Road | Apt. 5A | | | Gulfport | MS | 39503 |
| Deborah Builder | 201 Gramay Pl | | | | El Dorado Hills | CA | 95762 |
| Deborah Burdette | 1112 D St. #4 | | | | Marys | CA | 95901 |
| Deborah Busby | 3920 E Desert Flower Ln | | | | Phoenix | AZ | 85044 |

| AddrName | Addr1 | Addr2 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Deborah Campbell | 10580 SE Terrace | | | | Vancouver | WA | 98664 |
| Deborah Carr | 14729 Turtle Creek Circle | Unit #201 | | | Lutz | FL | 33549 |
| Deborah Cecilia Solimene | 9 River Street Unit 2 | | | | Arlington | MA | 02474 |
| Deborah Christiansen | 3460 W. El Cabno Dr. | | | | West Valley City | UT | 84119 |
| Deborah Cochran | 1676 Snowberry Rd. | | | | Beaumont | CA | 92223 |
| Deborah Corrie | 6613 Bay Shore Cove | | | | Orlando | FL | 32836 |
| DEBORAH D FARKAK | 2182 LARCH LN | | | | TUSTIN | CA | 92780 |
| DEBORAH D JONES | 4800 S ALMA SCHOOL ROAD | APT # 2050 | | | CHANDLER | AZ | 85248 |
| Deborah Davis | 1527 Everest Court | | | | Marietta | GA | 30062 |
| Deborah Davis | 3791 Paces Ferry West SE | | | | Atlanta | GA | 30339 |
| Deborah Diaz | 4200 Summit Creek Blvd #9308 | | | | Orlando | FL | 32837 |
| Deborah Dodd | 4687 N Wishon Ave | | | | Fresno | CA | 93704 |
| Deborah Donovan | 606 Lee Rd | Unit 118 | | | Orlando | FL | 32810 |
| Deborah Dupree | 254 Clarkdell Drive | | | | Stockbridge | GA | 30281 |
| Deborah E Miller | 540 Carillon Parkway | Apr # 2103 | | | St. Petersburg | FL | 33716 |
| Deborah Ellen Saldana | 2715 Melrose | | | | Melrose Park | IL | 60164 |
| Deborah Farrar | 2182 Larch Ln | | | | Tustin | CA | 92780 |
| Deborah Fitzpatrick | 2802 E. Altadena | | | | Phoenix | AZ | 85028 |
| Deborah Floore | 333 22ND Ave | | | | Bellwood | IL | 60104 |
| Deborah Fluker | 158 North Railroad Street | | | | Laramie | WY | 82072 |
| Deborah Foster | 5763 Brennan Avenue | | | | Colorado Springs | CO | 80923 |
| Deborah Fredell | 6910 S. Yukon Way | | | | Littleton | CO | 80128 |
| Deborah Friedemann | 2929 Rubino Circle | | | | San Jose | CA | 95125 |
| Deborah G. Gardiner | 2709 NW Bick Oak Lane | | | | Arlington | TX | 76012 |
| Deborah Gordon | 1490 Drink Way | | | | Lawrenceville | GA | 30043 |
| Deborah Gravett | 104 Patten Hill Road | | | | Candia | NH | 03034 |
| Deborah Gravett | 45 Rayhrond Road | | | | Deerfield | NH | 03037 |
| Deborah Grawn | 6544 Fox Tree Lane | | | | Lakeland | FL | 33813 |
| Deborah Harris Thomas | 1143 Cove Ln | | | | St. Louis | MO | 63138 |
| Deborah Hayes | 2330 E. Alden Ave | | | | Anaheim | CA | 92806 |
| Deborah Haynes | 3010 Hudson St. | | | | Tampa | FL | 33605 |
| Deborah Hill | 12239 Bronson Way | | | | Orlando | FL | 32824 |
| Deborah Hill | 1170 Cushing Circle #340 | | | | St Paul | MN | 55108 |
| Deborah Hodges | 5733 Spring Haven Dr | | | | Orange Park | FL | 32065 |
| Deborah Hoffman | 11428 Skipjack Way S. | | | | Jacksonville | FL | 32223 |
| Deborah Hoover | 8116 Horizon Dr | | | | Colorado Springs | CO | 80920 |
| DEBORAH J BOEHER | 13109 OVERLOOK DRIVE | | | | REYNOLDSBURG | OH | 43068 |
| DEBORAH J DAVIS | 1527 EVANSTON COURT | | | | MARIETTA | GA | 30062 |
| DEBORAH J HOOVER | 8116 HORIZON DR | | | | COLORADO SPRINGS | CO | 80920 |
| DEBORAH J LEBER | 2725 NE. 43RD | | | | PORTLAND | OR | 97213 |
| DEBORAH J PATRICK | 3860 AYERS WAY | | | | LAKELAND | CA | 94563 |
| DEBORAH J PAYHICK | 3400 Stevenson Blvd., 1-12 | | | | Fremont | CA | 95438 |
| Deborah Jean Franco | 8034 Norwich Drve | | | | Port Richey | FL | 34668 |
| Deborah Jones | 4800 S Alma School Road Apt # 2050 | | | | Chandler | AZ | 85248 |
| Deborah Jones | 5635 East Bell Rd | Apt. #1073 | | | Scottsdale | AZ | 85254 |
| DEBORAH K BASTREIN | 111 DOVERFIELD DRIVE | | | | PLACENTIA | CA | 92870 |
| DEBORAH K CHRISTIANSEN | 3460 W. EL CABINO DR. | | | | WEST VALLEY CITY | UT | 84119 |
| DEBORAH L BOSWORTH | 3908 MISSION ST NW | | | | GRAND RAPIDS | MI | 49534 |
| DEBORAH L GORDON | 1490 CIME WAY | | | | LAWRENCEVILLE | GA | 30043 |
| DEBORAH L GRAWN | 6544 FOX TREE LANE | | | | LAKELAND | FL | 33813 |
| DEBORAH L HODGES | 5733 SPRING HAVEN DR | | | | ORANGE PARK | FL | 32065 |
| DEBORAH L SMITH | 1595 E. ALDEN AVE | | | | LOWELL | MI | 49331 |
| Deborah L Stidham | 39 Crawford Pl | | | | Sandy | UT | 84070 |
| DEBORAH L WOMACK | 1306 IVERSON ST | APT T10 | | | OXON HILL | MD | 20745 |
| Deborah Lane | 1737 se 27 Loop | | | | Ocala | FL | 34471 |
| Deborah Lange | 4164 NW 67th Way | | | | Coral Springs | FL | 33067 |
| Deborah Leber | 2725 NE. 43rd | | | | Portland | OR | 97213 |
| Deborah Lin Kirk | 273 Money Road | | | | Townsend | DE | 19734 |
| DEBORAH M HARRIS THOMAS | 1143 COVE LN | | | | ST LOUIS | MO | 63138 |
| Deborah M Kirsch | 6503 E. Via Estrada | | | | Anaheim | CA | 92865 |
| DEBORAH M MCCARTEN | 267 STATION AVENUE | | | | DALY CITY | CA | 94014 |
| Deborah Manlegria | 1406 Coronado Dr. | | | | Colorado Springs | CO | 80910 |
| DEBORAH MASUCCI | 41 WILBUR ST SE | | | | WYOMING | MI | 49548 |
| Deborah McCarten | 267 Station Avenue | | | | Daly City | CA | 94014 |
| Deborah McDaniel | 4869 Winwood Village Dr | | | | Colorado Springs | CO | 80918 |
| Deborah McIlwain | 29 Clementine | | | | Trabuco Canyon | CA | 92679 |
| Deborah Mitchell | 8419 N. Manhattan Ave | Apt. C | | | Tampa | FL | 33614 |
| Deborah Mitchell | 100 RICHMOND RD APT 416 | | | | EUCLID | OH | 44143 |
| Deborah Mogel | 1116 Glenn Ct | | | | San Leandro | CA | 94577 |
| DEBORAH N BILYK | 809 STANWOOD ST | | | | PHILADELPHIA | PA | 19111 |
| Deborah New | 4626 Cantor Dr | | | | Zephyrhills | FL | 33543 |
| Deborah New | 1828 Amberwood Drive | | | | Riverview | FL | 33578 |
| Deborah Nguyen | 2517 S Manitoba Dr | | | | Santa Ana | CA | 92704 |
| Deborah Nicole Bilyk | 809 Stanwood St. | | | | Philadelphia | PA | 19111 |
| Deborah Patrick | 3400 Stevenson Blvd., T-12 | | | | Fremont | CA | 94538 |
| Deborah Perry | 226 Tuxedo | | | | Highland Park | MI | 48203 |
| DEBORAH PURRY | 42894 SENAI IS: PL | | | | NOVI | MI | 48375 |
| Deborah Reba | 1260 W Escalon | | | | Fresno | CA | 93711 |
| Deborah Rhodes | 3020 E Loren St | | | | Springfield | MO | 65804 |
| Deborah Ross | 4018 Windchime Lane | | | | Lakeland | FL | 33811 |
| Deborah Rumery | 11149 W. Evergreen Lane | | | | Hanford | CA | 93230 |
| Deborah S Adelman | 1532 Seven Pines, Apt. 8 | | | | Springfield | IL | 62704 |
| DEBORAH S FLUKER | 158 NORTH RAILROAD STREET | | | | LARAMIE | WY | 82072 |
| Deborah Sheppard | 1820 W Cindy's Ave #154 | | | | Mesa | AZ | 85202 |
| Deborah Silva Barros | 1544 W Romo Ave | | | | Phoenix | AZ | 85015 |
| Deborah Simpson | 757 GRAND VIEW RIDGE CT | | | | EUREKA | MO | 63025 |
| Deborah Smith | 1595 Alden Nash Avenue, SE | | | | Lowell | MI | 49331 |
| Deborah Snyder | 18827 Ave Biarritz | | | | Lutz | FL | 33558 |
| Deborah Sorgi | 5 Jessups Landing Court West | | | | Quogue | NY | 11959 |
| Deborah Sven | 570 Whispering Lane, #101 | | | | Hastings | MN | 55033 |
| Deborah Umodu | 10270 E Taron Drive | Apt. No 108 | | | Elk Grove | CA | 95757 |
| Deborah Umodu | 10270 S. Taron Drive Apt No 132 | | | | Elk Grove | CA | 95757 |
| DEBORAH W WILSON | 3938 N INDIAN CIRCLE NW | | | | KENNESAW | GA | 30144 |
| Deborah Webb | 12805 Carousel Ct | | | | Upper Marlboro | MD | 20772 |
| Deborah Williams | 10903 Highland Meadow Dr #701 | | | | Houston | TX | 77089 |
| Deborah Williams | 3166 Secred Woods Trail West | | | | Jacksonville | FL | 32216 |
| Deborah Wilson | 3938 N Indian Circle NW | | | | Kennesaw | GA | 30144 |
| Deborah Womack | 1306 Iverson St | Apt. T10 | | | Oxon Hill | MD | 20745 |
| Deborah Womack | 1306 Iverson St apt T10 | | | | Oxon Hill | MD | 20745 |
| DEBORAH Y CORRIE | 6613 BAY SHORE COVE | | | | ORLANDO | FL | 32836 |
| Deborah Zwicker | 3511 Silverbluff Blvd | | | | Orange Park | FL | 32003 |
| DEBRA A KILYANUK | 16285 POMONA DRIVE | | | | REDFORD | MI | 48240 |
| DEBRA A VEGA | 9414 PEBBLE GLEN AVE | | | | TAMPA | FL | 33647 |
| DEBRA A VRESILOVIC | 1 HOLLAND DRIVE | | | | BLAIRSVILLE | PA | 15717 |
| DEBRA A WHITE-KNIGHTEN | 1332 PREAKNESS DR | | | | IRVING | TX | 75060 |
| Debra Atkinson | 2704 Black Oak Ln | | | | Arlington | TX | 76012 |
| Debra Baskin | 1929 Newark Ave. S.E. | | | | Grand Rapids | MI | 49507 |
| Debra Bennett | PO Box 1991 | | | | Macclenny | FL | 32063 |
| Debra Bevenour | 44 Anita Dr | | | | Stafford | VA | 22556 |
| Debra Boos | 364 Parkview Dr | | | | Palm Coast | FL | 32164 |
| Debra Boos | 808 Emerson Dr | | | | Palm Coast | FL | 32164 |
| Debra Boyd | 2005 Millibrae Dr | | | | Conyers | GA | 30094 |
| Debra Brandy | 68 Hollingsworth Street | | | | Lynn | MA | 01902 |
| Debra Bresler | 900 N. 55th Avenue | | | | Gary | IN | 46408 |
| Debra Clark | 15145 E. 46th Ave. | | | | Denver | CO | 80239 |
| DEBRA D BEVENOUR | 44 ANITA DR | | | | STAFFORD | VA | 22556 |
| DEBRA D BOOS | 808 EMERSON DR | | | | PALM COAST | FL | 32164 |
| DEBRA D BRANDY | 68 HOLLINGSWORTH STREET | | | | LYNN | MA | 01902 |
| DEBRA D REDDICK | 1510 E LINEBAUGH AVENUE | | | | TAMPA | FL | 33612 |
| DEBRA D SAMUEL | 11849 WILDEFLOWER PLACE | | | | TAMPA | FL | 33617 |
| Debra D. Giles | 7707 Lindbergh Dr., Apt4C | | | | St. Louis | MO | 63143 |
| Debra Dalrymple | 1942 W Grace Street | | | | Chicago | IL | 60613 |
| Debra Defforn | 227 Hawkins Lane | | | | Blacklick | OH | 43004 |
| Debra Doran | 11975 Rd 36 1/2 | | | | Madera | CA | 93636 |
| DEBRA E MCLAUGHLIN | 1 ABETO | | | | IRVINE | CA | 92620 |
| DEBRA E TOUHEY | 11313 RHAPSODY RD | | | | COOPER CITY | FL | 33026 |
| Debra Epp | 1100 Foolish Pleasure Drive | | | | Terrell | TX | 75160 |
| Debra Ference | 332 Tavenier Dr | | | | Oldsmar | FL | 34677 |
| Debra Fiore | 1443 E. George Ave | Apt. 45 | | | Colonia | NJ | 07067 |
| Debra Fletcher | P.O.Box 11929 | | | | Jacksonville | FL | 32239 |
| Debra Francis | 9641 N 83rd WAy | | | | Scottsdale | AZ | 85258 |
| Debra Fuster | 25429 W Ellis Lr | | | | Buckeye | AZ | 85326 |
| DEBRA G MYERS | 1345 BRIGANTINO DR | | | | HOLLISTER | CA | 95023 |
| Debra Gifford | 4914 Woodlock St | | | | Shawnee | KS | 66218 |
| Debra Giske | 8425 S. 17th St. | | | | Tacoma | WA | 98465 |
| Debra Goldyn | 49 Bozeman Trail | | | | Elizabeth | CO | 80107 |
| Debra Gomez | 950 Sponhrill Ln | | | | San Antonio | TX | 78251 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Debra Harrold | 80 Surfview Lane | | | | | Palm Coast | FL | 32137 |
| Debra Harris | 2037 W. Alco | | | | | Santa Ana | CA | 92703 |
| DEBRA HERMAN | 295 LEAR ROAD | | | | | BLAIRSVILLE | PA | 15717 |
| Debra Hobson | 2079 Hibbard Ln | | | | | Fountain | CO | 80817 |
| Debra Hooper | 2599 Dolly Bay #104 | | | | | Palm Harbor | FL | 34684 |
| Debra J Rose | 1810 Pine Grove Ct | | | | | Severn | MD | 21144 |
| DEBRA J VICK | 419 Hoyt Street | | | | | Spring | TX | 77373 |
| DEBRA J WEIGEL | 1372 NISSEN CT | | | | | BROOMFIELD | CO | 80020 |
| DEBRA J. HERMAN | 2015 COLLIER DR. | | | | | DENISON | TX | 75020 |
| DEBRA K HOOPER | 2599 DOLLY BAY #104 | | | | | PALM HARBOR | FL | 34684 |
| Debra Kliyanek | 16285 Pomona Drive | | | | | Redford | MI | 48240 |
| DEBRA L HARRIS | 2037 W. ALCO | | | | | SANTA ANA | CA | 92703 |
| DEBRA L WATSON | 607 SAYRE DRIVE | | | | | PRINCETON | NJ | 08540 |
| DEBRA L WIGGINS | 10412 AZALEA CIRCLE | | | | | GARDEN GROVE | CA | 92840 |
| Debra L. Watson | 607 Sayre Dr. | | | | | Princeton | NJ | 08540 |
| Debra LaVergne | 2490 E. Coconino Dr. | | | | | Chandler | AZ | 85249 |
| Debra Louise Vasseur | 2 Sea Terrace Street | | | | | Dana Point | CA | 92629 |
| DEBRA M FULLER | 25429 W ELLIS DR | | | | | BUCKEYE | AZ | 85326 |
| DEBRA M RODRIGUEZ | 1161 GUINEA DR | | | | | WHITTIER | CA | 90601 |
| DEBRA M YATES | 709 SHORT PLACE | | | | | LARAMIE | WY | 82070 |
| Debra Matthews | Po Box 10182 | | | | | Colorado Spgs | CO | 80932 |
| Debra McCroskey-Hessert | 8110 West Justine Lane | | | | | Crystal River | FL | 34428 |
| Debra McLaughlin | 1 Abeto | | | | | Irvine | CA | 92620 |
| Debra Myers | 1345 Brigantino Dr | | | | | Hollister | CA | 95023 |
| Debra Nelson | 3842 E Wembley | | | | | Kalamazoo | MI | 49009 |
| Debra Olson | 6300 Bell Drive | | | | | Apple Valley | MN | 55301 |
| Debra Olzeniaks | 2141 S Las Flores St | | | | | Mesa | AZ | 85202 |
| Debra Padjen | 11765 Corino Way | | | | | Rancho Cordova | CA | 95742 |
| Debra Pepper | 4850 Natomas Blvd | No 517 | | | | Sacramento | CA | 95835 |
| Debra Pepper | 4850 Natomas Blvd No-517 | | | | | Sacramento | CA | 95835 |
| Debra Pettigrew | 2935 Thrush Drive #136 | | | | | Melbourne | FL | 32935 |
| Debra Phillips | 1527 North Hoyer | | | | | Colorado Springs | CO | 80907 |
| Debra Reddick | 1510 E. Linebaugh Avenue | | | | | Tampa | FL | 33612 |
| Debra Reddick | P O Box 310525 | | | | | Tampa | FL | 33680 |
| Debra Rodriguez | 1161 Guinea Dr. | | | | | Whittier | CA | 90601 |
| Debra Samuel | 11849 Wildflower Place | | | | | Tampa | FL | 33617 |
| Debra Suddreth | 4705 Green Pastures Ct | | | | | Tampa | FL | 33624 |
| Debra Thomas | 6912 Maryhill Rd | | | | | Foresthill | TX | 76140 |
| Debra Thompson | 1 Holland Drive | | | | | Wallingford | PA | 19086 |
| Debra Touhey | 11313 Rhapsody Rd | | | | | Cooper City | FL | 33026 |
| Debra Vega | 8414 Pebble Glen Ave | | | | | Tampa | FL | 33647 |
| Debra Vick | 1428 b Charleston Ave | | | | | Phoenix | AZ | 85022 |
| Debra Vresilovic | 1 Holland Drive | | | | | Blairsville | PA | 15717 |
| Debra Watson | 607 Sayre Drive | | | | | Princeton | NJ | 08540 |
| Debra Wiedig | 1372 Nissen Ct | | | | | Broomfield | CO | 80020 |
| Debra White-Knighten | 1332 Preakness Dr. | | | | | Irving | TX | 75060 |
| Debra Wiggins | 10412 Azalea Circle | | | | | Garden Grove | CA | 92840 |
| Debra Witmer | 7821 Irish Dr | | | | | Colorado Springs | CO | 80951 |
| Debra Yates | 709 Short Place | | | | | Laramie | WY | 82070 |
| Deborah Delos-Santos | 5415 S. Monte Vista St | | | | | Chandler | AZ | 85249 |
| DeBria Clark | 6750 Loraine Street | | | | | Orlando | FL | 32810 |
| Debrina Washington | 17 Elmwood Avenue | | | | | West Orange | NJ | 07052 |
| Debt Collection Service | National Payment Center | P.O. Box 105028 | | | | Atlanta | GA | 30348 |
| Debt Management & Collections System | US Department Of Education | P.O. Box 5609 | | | | Greenville | TX | 75403 |
| Deca, Inc. | Distributive Education | Clubs Of America, Inc. | 1908 Association Drive | | | Reston | VA | 20191 |
| DECCAN PLATEAU | 19800 MacArthur Blvd. | Suite 300 | | | | Irvine | CA | 92612 |
| Deccan Plateau Corporation | c/o Chapman Deleek & Irnge LLP | Attn: C. Michael Chapman | 1908 Association Drive | | | Laguna Niguel | CA | 92677 |
| DECCAN PLATEAU CORPORATION | ATTN: LINGARAJU RAMASAMY | 1250 OAKMEAD PARKWAY, SUITE 210 | | | | SUNNYVALE | CA | 94085 |
| DECCAN PLATEAU CORPORATION | 560 S. WINCHESTER BLVD., SUITE 500 | | | | | SAN JOSE | CA | 95128 |
| Decision Toolbox, Inc. | P.O. Box 843477 | | | | | Los Angeles | CA | 90084 |
| Decision Toolbox, Inc. | 2892 Bellflower Blvd, Ste. #472 | | | | | Long Beach | CA | 90815 |
| Deck The Walls | 6231 Pacific Ave #4 | | | | | Stockton | CA | 95207 |
| DECORATIVE PLANT SERVICE INC | P.O. BOX 880368 | | | | | SAN FRANCISCO | CA | 94188 |
| DECORATIVE PLANT SERVICE INC | Attn: Bryan Rathbon | P.O. BOX 880368 | | | | SAN FRANCISCO | CA | 94188 |
| DECORATIVE PLANT SERVICE INC. | P.O. BOX 880368 | | | | | SAN FRANCISCO | CA | 94188 |
| Dedge's Lock & Key Shop, Inc. | 4579 Lenox Avenue | | | | | Jacksonville | FL | 32205 |
| Dedra Quinn | 14019 Carine Avenue #113 | | | | | Hawthorne | CA | 90250 |
| DEE A DENHAM | 14527 DIPLOMAT DRIVE | | | | | TAMPA | FL | 33613 |
| Dee Armey | 8775 Brighton Way | | | | | Sacramento | CA | 95826 |
| Dee Denham | 14527 Diplomat Drive | | | | | Tampa | FL | 33613 |
| Dee Taylor | 13132 18th St | | | | | Chino | CA | 91710 |
| Deeann Barker | 22501 Citase #12311 | | | | | Aliso Viejo | CA | 92656 |
| DeeDee Newton | 1148 Conroy Ln #62 | | | | | Roseville | CA | 95661 |
| Deedra Lynn Zabokritsky | 2955 E. Hermosa Vista Dr. | | | | | Mesa | AZ | 85213 |
| DeEllen Breaher | 6771 Cavrina Ct | | | | | Carlsbad | CA | 92011 |
| Deena DeGenova | 8134 Charli Lane | | | | | Naples | FL | 34114 |
| Deena Estrada | 3634 S. J St. | | | | | Tacoma | WA | 98418 |
| Deena Fahmy | 260 146th Pl NE | | | | | Bellevue | WA | 98007 |
| Deena Serna | P O Box 123 | | | | | Dona Ana | NM | 88032 |
| Deena Shehata | 250 River Road | | | | | Piscataway | NJ | 08854 |
| DEEP CREEK CENTER, INC | 6609 BLACKWATCH LN | | | | | HIGHLAND | MD | 20777 |
| Deep Rock Water | P.O. Box 660579 | | | | | Dallas | TX | 75266 |
| Deepak Vohra | 2611 Mayes Rd. | | | | | Richmond | CA | 94806 |
| Deepak Vohra | c/o Sara Wilson Law | Attn: Sara Wilson | 2100 Fourth Street #355 | | | San Rafael | CA | 94901 |
| Deer Park Spring Water Co. | P.O. Box 856192 | | | | | Louisville | KY | 40285 |
| Deforest Brown | 678 29th St #2 | | | | | Oakland | CA | 94609 |
| Deforrie Scope, Inc. | 3816 Cortland St. | | | | | Detroit | MI | 48206 |
| Deidra McGhee | 13444 Breezy Meadow | | | | | Manor | TX | 78653 |
| Deidre Scherr | 1507 WESTWOOD DR | | | | | MARSHALL | MN | 56258 |
| Deidreh Vatmur | 20268 Cameo Rd | | | | | Apple Valley | CA | 92308 |
| DeidriAnna Griffin | 206 Brookside Drive | | | | | Dallas | GA | 30132 |
| Deines Cabinet Shop, Inc. | 4375 North 3rd Street | | | | | Laramie | WY | 82072 |
| Deirdre Dickson | 2518 Mauritania Road | | | | | Punta Gorda | FL | 33983 |
| DEIRDRE L DICKSON | 2518 MAURITANIA ROAD | | | | | PUNTA GORDA | FL | 33983 |
| Deirdre Pickett | 680 Welsh Circle | | | | | Colorado Springs | CO | 80916 |
| Deirra Hiatt | 723 N. Foote Ave | | | | | Colorado Springs | CO | 80909 |
| DEIRTRE L HIATT | 723 N. FOOTE AVE | | | | | COLORADO SPRINGS | CO | 80909 |
| Dejanae Russell | 10270 Croydon Way | | | | | Rancho Cordova | CA | 95670 |
| DEJAVANEE WILLIAMS | 1244 HARTING DR | | | | | ST LOUIS | MO | 63031 |
| Dejuan Williams | 1244 Harting Dr | | | | | St. Louis | MO | 63031 |
| Dekalb Chamber Of Commerce | Two Decatur Town Center | 125 Clairemont Ave., Ste. 235 | | | | Decatur | GA | 30030 |
| Dekalb Chamber Of Commerce | 100 Crescent Centre Parkway Ste. #680 | | | | | Tucker | GA | 30084 |
| DEKALB COUNTY | TAX COMMISSIONER | TAX COMMISSIONER PO BOX 100004 | | | | DECAT Acquisitions Inc.UR | GA | 30031 |
| Dekalb County Board Of Education | 3770 North Decatur Road | | | | | Decatur | GA | 30032 |
| DEKALB COUNTY TAX COMMISSIONER | | | | | | DECATUR | GA | 30032 |
| Dekalb Family Medicine On Candler, LLC | 1862 Candler Road | | | | | Decatur | GA | 30032 |
| DELANA CONKRIGHT | CO NAVIENT | US DEPARTMENT OF EDUCATION LOAN SERVICING | P.O. BOX 740351 | | | ATLANTA G | A | 40351 |
| Delancey Street Christmas Sales | 600 Embarcadero Street | | | | | San Francisco | CA | 34107 |
| Deland Motorsports, Inc. | 2610 S. Woodland Blvd. | | | | | Deland | FL | 32720 |
| Delaney Alvarez | 4609 W Michigan | | | | | Dover | DE | 33722 |
| DELAWARE DEPARTMENT OF EDUCATION | PO BOX 14200 | | | | | DOVER | DE | 19903 |
| Delaware Department of Education | Private Business And Trade Schools | 401 Federal St, Ste. #2 | | | | Dover | DE | 19901 |
| Delaware Department of Education | 35 Commerce Way | | | | | Dover | DE | 19904 |
| Delaware Department of Education | John W. Collette | Education Resource Center | 35 Commerce Way | | | Dover | DE | 19904 |
| Delaware Division of Revenue | P.O. Box 8750 | | | | | Wilmington | DE | 19899 |
| Delaware Secretary of State | P.O. Box 11728 | | | | | Newark | NJ | 07101 |
| Delaware Secretary of State | Jeffry Bullock | 401 Federal St., Suite 3 | | | | Dover | DE | 19901 |
| Delaware Secretary of State | Div. Of Corp. | P.O. Box 898 | | | | Dover | DE | 19903 |
| Delaware Secretary of State | Division of Corporations | Franchise Tax Division | P.O. Box 898 | | | Dover | DE | 19903 |
| Delaware Secretary of State | P.O. Box 74072 | | | | | Baltimore | MD | 21274 |
| Delaware State Treasury | 820 Silver Lake Blvd., Suite 100 | | | | | Dover | DE | 19904 |
| Delina Canete | 4200 Bay st. Apt. 216 | | | | | Fremont | CA | 94538 |
| DELFINA S CANETE | 4200 BAY ST APT 216 | | | | | FREMONT | CA | 94538 |
| DELIA MONTEZ | 3731 E 55Th St | | | | | Maywood | CA | 90270 |
| Delicate Dental Spa | 1635 N. Mountain Ave. | | | | | Upland | CA | 91784 |
| Delicia Fellers | 1758 Carissa Dr | | | | | Conyers | GA | 30094 |
| Delicia Johnson | 22498 E. Fair Place | | | | | Aurora | CO | 80015 |
| Delilah Harris | 25200 Carlos Bee Blvd | Bldg. 49 #183 | | | | Hayward | CA | 94542 |
| Delilah Olvares | 1027 Zoe Street | | | | | Houston | TX | 77020 |
| DELILAH R OLIVARES | 1027 ZOE STREET | | | | | HOUSTON | TX | 77020 |
| Delisa Griffin | 833 S.W. 2nd Street | | | | | Florida City | FL | 33034 |
| Deliverex Acquisition Corp. | P.O. Box 742589 | Drawer#9003 | | | | Irving | TX | 75014 |
| Deliverex Acquisition Corp. | Box 9174 | | | | | Los Angeles | CA | 90084 |
| Deliverex Acquisition Corp. | 2054 Zanker Road | | | | | San Jose | CA | 95131 |
| Dell Financial Services | P.O. Box 5292 | | | | | Carol Stream | IL | 60197 |
| Dell Financial Services | P.O. Box 6547 | Payment Processing Center | | | | Carol Stream | IL | 60197 |
| DELL MARKETING L.P | C/O DELL USA L.P., | PO BOX 910916 | | | | PASADENA | CA | 91110 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Della Castleman | 21475 Miles St | | | | | West Linn | OR | 97068 |
| DELLA J CASTLEMAN | 21475 MILES ST | | | | | WEST LINN | OR | 97068 |
| Della Sikat | 801 Alvarez Ave | Apt 3-2 | | | | Pinole | CA | 94564 |
| Delletec Surgical Procedure Simulators | 120 W. 11Th St. | | | | | Taylor | TX | 76574 |
| Delma Jay | 6923 San Pedro | Apt. 344 | | | | San Antonio | TX | 78216 |
| Delmarquia Tarver | 2398 Rambling Way | | | | | Lithonia | GA | 30058 |
| DELMARQUIA V TARVER | 2398 RAMBLING WAY | | | | | LITHONIA | GA | 30058 |
| DELOITTE TAX | Gregory R. Dunlap | Suite 1200 | 695 Town Center Drive | | | Costa Mesa Californ | ia | 92626 |
| DELOITTE TAX LLP | PO BOX 844736 | | | | | DALLAS | TX | 75284 |
| Deloitte Tax LLP | 695 Town Center Dr. | | | | | Costa Mesa | CA | 92626 |
| Delores Newberg | 5680 193rd ST W | | | | | FARMINGTON | MN | 55024 |
| Delores Vigil | 1248 Nichols Blvd | Unit B | | | | Colorado Springs | CO | 80907 |
| Delores Whitehead-Jackson | 13 North Park Dr | | | | | Wichita Falls | TX | 76306 |
| Deloris Baul | 25551 Castlegate Dr | | | | | Farmington Hills | MI | 48336 |
| Delpha Marks | 2903 Pecan Point Dr | | | | | Sugar Land | TX | 77478 |
| Delphi Product Service & Solutions | 5820 Delphi Drive, Bldg. D | | | | | Troy | MI | 48098 |
| Delphi Product Service & Solutions | 22654 Network Place | | | | | Chicago | IL | 60673 |
| Delphia Pacheco | 4895 Dry Stone Drive | | | | | Colorado Springs | CO | 80923 |
| Delphine Faugeroux | 2203 El Capitan Dr | | | | | Riverside | CA | 92506 |
| Delphia Kaczowski | P O Box 50095 | | | | | Long Beach | CA | 90815 |
| Delta Charter Bus | P.O. Box 5547 | | | | | Stockton | CA | 95205 |
| Delta Communications, Inc. | 2728 Hooke Avenue | | | | | Honolulu | HI | 96817 |
| DELTA DENTAL OF CA | 100 FIRST STREET | | | | | SAN FRANCISCO | CA | 94105 |
| DELTA DIABLO LANDSCAPE MAINTENANCE INC | PO BOX 1377 | | | | | ALAMO | CA | 94507 |
| Delta Fire Protection And Equipment | 7356 Fulton Avenue | | | | | North Hollywood | CA | 91605 |
| DELTACARE USA | P.O. BOX 677006 | | | | | DALLAS | TX | 75267 |
| Delthan Corp | 801 International Speedway Blvd. | | | | | Deland | FL | 32724 |
| Delvert Anderson | 1209 W Bates Street | | | | | Plant City | FL | 33566 |
| Demand Media, Inc. | 200 Academy Drive, Ste. 100 | | | | | Austin | TX | 78704 |
| Demand Safety, Inc. | 1505 University Blvd. Ne | | | | | Albuquerque | NM | 87102 |
| Demco | P.O. Box 8048 | | | | | Madison | WI | 53708 |
| Demeka Harrell | 1872 FM 350 South | | | | | Livingston | TX | 77351 |
| Dementil Goolsby | 2445 Rex Rd #M5 | | | | | Ellenwood | GA | 30294 |
| Demetra Michelle Sinnie | 19071 Hilltop Lane | | | | | Nevada | TX | 75173 |
| Demetria Dean-Lambus | 8265 S. Winnipeg Ct. | | | | | Aurora | CO | 80016 |
| Demetria Johnson | 4000 North Kingshighway | | | | | St Louis | MO | 63115 |
| Demetria Labhsren Hendry | 8700 Southside Blvd | #1916 | | | | Jacksonville | FL | 32256 |
| DEMETRIC B GALLEGOS | 9763 Downing St | | | | | Thornton | CO | 80229 |
| Demetric Gallegos | 9763 Downing ST | | | | | Thornton | CO | 80229 |
| Demetrice Straws | 337 Kaleb Ct. | | | | | McDonough | GA | 30253 |
| DEMETRIS L OWENS | 120 FAIRHAVEN | | | | | IRVINE | CA | 92620 |
| Demetris Owens | 120 Fairhaven | | | | | Irvine | CA | 92620 |
| Demetrius Baskin | 7316 South Vermont Ave | | | | | Los Angeles | CA | 90044 |
| Demetrius C. Nickens | Keegan Law Firm, LLC | 1418 Dresden Dr. | Suite#240 | | | Atlanta | GA | 30319 |
| Demetrius Dixon | 11614 Palmetto Pine Street | | | | | Riverview | FL | 33569 |
| Demetrius Flowers | 7638 Crestbrook Manor Ln | | | | | Cypress | TX | 77433 |
| Demetrius Harvey | 4900 Haar Ridge Dr. Apt. 505 | | | | | Dallas | TX | 75287 |
| Demetrius Lee | 6432 W. Branham Lane | | | | | Laveen | AZ | 85339 |
| DEMOCRAT & CHRONICAL-GANNETT COMPANY, INC. | C/O GANNETT CO., INC. | ATTN: SHELLY LUCAS | LAW DEPARTMENT | 7950 JONES BRANCH DR. | | MCLEAN | VA | 22107 |
| DEMOCRAT & CHRONICAL-GANNETT COMPANY, INC. | C/O GANNETT CO., INC. LAW DEPARTMENT | ATTN: SHELLY LUCAS | 7950 JONES BRANCH DR. | | | MCLEAN | VA | 22107 |
| Democrat And Chronicle | P.O. Box 5019 | | | | | Buffalo | NY | 14240 |
| Democrat And Chronicle | 55 Exchange Blvd | | | | | Rochester | NY | 14614 |
| DEMOCRAT AND CHRONICLE | PO BOX 822806 | | | | | PHILADELPHIA | PA | 19182 |
| Dena Dickinson | 1105 17 1/2 Rd | | | | | Fruita | CO | 81521 |
| Dena Hurst | 5342 Tewksbury Trace | | | | | Tallahassee | FL | 32309 |
| DENA L HURST | 5342 TEWKESBURY TRACE | | | | | TALLAHASSEE | FL | 32309 |
| Dena Nelson | 2885 Fairview Rd. #A103 | | | | | Costa Mesa | CA | 92626 |
| Dena Seiden | 501 Knights Run Avenue #1310 | | | | | Tampa | FL | 33602 |
| Dena Weiss | 7805 Fox Squirrel Circle | | | | | Lakeland | FL | 33809 |
| Dene Fabanich | 1331 Salvador Ave | | | | | Napa | CA | 94558 |
| Denece Antonette Tilghman | 6355 Jasper Ct | | | | | Tucker | GA | 30084 |
| DENEOA PERSON | 6901 VAUGHAN | | | | | DETROIT | MI | 48228 |
| Deneen Francis | 6060 Greens Rd 104 | | | | | Humble | TX | 77396 |
| DENEEN M THOMAS | 1207 HOLLAND PLACE | | | | | LAWRENCEVILLE | GA | 30043 |
| Deneen Thomas | 346 Clearsprings Drive | | | | | Lawrenceville | GA | 30046 |
| Deneen Thomas | P.O. Box 194 | | | | | Lawrenceville | GA | 30046 |
| Denelle Dean | 2815 Collypark Ln | | | | | Suffolk | VA | 23435 |
| Deneica E Tuggle | 6441 Gladiola St | | | | | Corona | CA | 92880 |
| Denelle Moore | 3110 Hwy 5 Apt. 232 | | | | | Clearwater | FL | 33759 |
| Denice Knutson | 4950 Hinsdale Way Apt. 232 | | | | | Colorado Springs | CO | 80917 |
| Denielle Mills | 7330 Tartanilla Circle | | | | | Citrus Heights | CA | 95621 |
| DENIELLE N MILLS | 7149 Chestine Dr | | | | | Citrus Heights | CA | 95621 |
| DENIS A MEUSY | 7149 CHESLINE DR | | | | | CITRUS HEIGHTS | CA | 95621 |
| Denis Bonilla | 180 ELMINVA DRIVE | | | | | PACHECO | CA | 94553 |
| Denis Meusy | 9622 NorthRidge Way | | | | | Stockton | CA | 95209 |
| DENISA MARTENS | 180 Elminya Drive | | | | | Pacheco | CA | 94553 |
| Denise A Bock | 130 BAYCREST CT | | | | | NEWPORT BEACH | CA | 92660 |
| DENISE A LEACH | 798 Roger Canyon Road | | | | | LARAMIE | WY | 82072 |
| DENISE A MYERS | 19 DANBURY | | | | | LADERA RANCH | CA | 92694 |
| DENISE A WALSH | 6051 HIGHLANDER DRIVE | | | | | WESTERVILLE | OH | 43081 |
| DENISE A WUNIBALD | 8441 NORTH BOND | | | | | FRESNO | CA | 93720 |
| Denise Andrzejewych | 2020 5TH ST | | | | | SACRAMENTO | CA | 95818 |
| Denise Antoon | 9913 Saratoga Vista | | | | | Rancho Cucamonga | CA | 91701 |
| Denise Appleton | 9009 N FM 620 Apt 2303 | | | | | Austin | TX | 78726 |
| Denise Aguino | 9445 OUTLOOK AVE | | | | | PHILADELPHIA | PA | 19114 |
| Denise Baughman | 8210 Lins Ave | | | | | Whittier | CA | 90606 |
| Denise Baughman | 14831 Lone Eagle Dr | | | | | Orlando | FL | 32837 |
| Denise Bonilla | 5455 Wilmington Cr | #104 | | | | Lakeland | FL | 33813 |
| Denise Cade | 8235 Freda St | | | | | Detroit | MI | 48204 |
| Denise Carrillo | 1511 Graeme Way | | | | | Warminster | PA | 18974 |
| Denise Carol Sagan | 23712 Porpoise Cove | | | | | Laguna Niguel | CA | 92677 |
| Denise Champion | 15117 NE 79th circle | | | | | Vancouver | WA | 98682 |
| Denise Cheraull | 5739 Penrose Ave | | | | | Dallas | TX | 75206 |
| Denise Coblish | 46 G Hollandale Lane | | | | | Clifton Park | NY | 12065 |
| Denise Coblish | 46 J Hollandale Lane | | | | | Clifton Park | NY | 12065 |
| Denise Dessert | 1737 Arroya St | | | | | Escalon | CA | 95320 |
| Denise Dewitt | 4221 East Ray Road | Apt. 1022 | | | | Phoenix | AZ | 85044 |
| Denise Evans | HC 71 Box 45 D6 | | | | | Augusta | WV | 26704 |
| DENISE G DESSERT | 1737 ARROYA ST | | | | | ESCALON | CA | 95320 |
| Denise Garrow-Pruitt | 15 Redbud Way | #33 | | | | Malborough | MA | 01752 |
| Denise Gonzales | 52 Delaney Ct | | | | | Roseville | CA | 95678 |
| Denise Grecco | Homer Bonner Jacobs | 1200 Four Season Tower | 1441 Brickell Avenue | | | Miami | FL | 33131 |
| Denise Greco | 11687 Mt. Waverly Ct | | | | | Rancho Cucamonga | CA | 91737 |
| Denise Hirth | 10836 N. Madison Drive | | | | | Sun City | AZ | 85351 |
| Denise Jackson | 13060 SW Westfull Rd | | | | | Sherwood | OR | 97140 |
| Denise L Barton | 4438 Dunwoody Place | | | | | Orlando | FL | 32808 |
| DENISE L COBLISH | 46 G HOLLANDALE LANE | | | | | CLIFTON PARK | NY | 12065 |
| Denise Leach | 19 Danbury | | | | | Ladera Ranch | CA | 92694 |
| Denise Leon | 11905 S. 76th Ave. | | | | | Palos Heights | IL | 60463 |
| Denise Leslie C Mendoza | 17654 Vincennes St. | | | | | Northridge | CA | 91325 |
| Denise Loughner | 167 W. Ranson Ave. | | | | | Blairsville | PA | 15717 |
| DENISE M APPLETON | 9445 OUTLOOK AVE | | | | | PHILADELPHIA | PA | 19114 |
| DENISE M CHAMPION | 15117 NE 79TH CIRCLE | | | | | VANCOUVER | WA | 98682 |
| DENISE M CHENAULT | 5739 PENROSE AVE | | | | | DALLAS | TX | 75206 |
| DENISE M GARCIA | 6111 E. 112TH AVENUE | | | | | TEMPLE TERRACE | FL | 33617 |
| DENISE M HIRTH | 10836 N. MADISON DRIVE | | | | | SUN CITY | AZ | 85351 |
| Denise McCoy | 3802 N 28th Street | Apt. 122 | | | | Phoenix | AZ | 85016 |
| Denise Michelle Robinson-Smith | 12780 Muirfield Blvd S | | | | | Jacksonville | FL | 32225 |
| Denise Mikula | 3390 Deer Lakes Dr | | | | | Melbourne | FL | 32940 |
| DENISE MORALES | 5321 W. EDDY STREET | APT 2 | | | | CHICAGO | IL | 60641 |
| Denise Morales | 5321 W. EDDY STREET APT. 2 | | | | | CHICAGO | IL | 60641 |
| Denise Moreau | 11601 Bright Star Ln | | | | | Riverview | FL | 33569 |
| Denise Murillo | 9995 Downing St | | | | | Thornton | CO | 80229 |
| Denise Myers | 6051 Highlander Drive | | | | | Westerville | OH | 43081 |
| Denise Pagan | 7610 Rustic Dr | | | | | Tampa | FL | 33634 |
| Denise Parkin | 540 W. 4th Avenue | Apt. A | | | | Chico | CA | 95926 |
| Denise Raynor | 6232 Cheyenne Dr | | | | | Westminster | CA | 92683 |
| Denise Ritz | 1883 Agnew Hill #223 | | | | | Santa Clara | CA | 95054 |
| Denise Roberts | 1384 Roadrunner Dr | | | | | Corona | CA | 92881 |
| Denise Robinson | 461 Knights Run Avenue | | | | | Moreno | PA | 15202 |
| Denise Rodriguez | 3101 S. Pacific | | | | | Santa Ana | CA | 92701 |
| DENISE S LEON | 11905 S. 76TH AVE | | | | | PALOS HEIGHTS | IL | 60463 |
| Denise Silva | 16860 Silver Ave | Apt. 37 | | | | Fontana | CA | 92337 |
| Denise St. Pierre | 45 N. Third St. #302 | | | | | Campbell | CA | 95008 |
| Denise Stevens | 102 Worthington Court | | | | | Tyrone | GA | 30290 |
| Denise Sumner | 453 Longwood Cir | | | | | Longwood | FL | 32750 |
| Denise Trench | 2457 Clubside Ct #223 | | | | | Palm Harbor | FL | 34683 |
| Denise Vasquez | 10010 Ne 64th Court | | | | | Vancouver | WA | 98662 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Denise W. Holloway | 1921 Robert Court | | | | | Chesapeake | VA | 23324 |
| Denise Walsh | 8441 North Bond | | | | | Fresno | CA | 93720 |
| Denise Williams | 20541 Charlton Square apt.# 110 | | | | | Southfield | MI | 48076 |
| Denise Williamson | 12773 Jasmine St | | | | | Thornton | CO | 80602 |
| Denise Worner | 926 Sunwood Ave | | | | | Orlando | FL | 32807 |
| Denise Wurdiadi | 2220 5th St | | | | | Sacramento | CA | 95818 |
| Deniseisha Pitts | P.O Box 320752 | | | | | Tampa | FL | 33679 |
| DeNisha Broaden | 20203 Waltham | | | | | Detroit | MI | 48205 |
| Denisse Lopez-Cook | 603 W. River Dr. | | | | | Temple Terrace | FL | 33617 |
| Denita Hardy | 177 Rosewood drive | | | | | Pittsburgh | PA | 15235 |
| Dennet Watson | 4828 W Orangewood Ave | Unit 232 | | | | Glendale | AZ | 85301 |
| Dennis Abdel Hamid | 1450 Face Ut NW | | | | | Palm Bay | FL | 32907 |
| Dennis Aquino | 56 Mira Mesa | | | | | Rancho Santa Margarita | CA | 92688 |
| Dennis Arce | 7400 Powers Ave. #052 | | | | | Jacksonville | FL | 32217 |
| Dennis Bennett | 5863 Rte. 56 East | | | | | Homer City | PA | 15748 |
| Dennis Bilott | 5585 Monaghan Way | | | | | Antioch | CA | 94531 |
| Dennis Brown | 4132 Red Bay St | | | | | Grant | FL | 32949 |
| Dennis Clem | 1270 Aquila Loop | | | | | Celebration | FL | 34747 |
| Dennis Devereux | 6 Hutton Centre Drive, Suite 400 | | | | | Santa Ana | CA | 92707 |
| DENNIS E TOLBERT | 2111 CHESTERFIELD LN | | | | | AURORA | IL | 60503 |
| Dennis Farrar | 1310 Rustlewood Drive | | | | | Brandon | FL | 33510 |
| DENNIS G SHAFFER | 12 SAN SEBASTIAN | | | | | RANCHO SANTA MARGARET | CA | 92688 |
| Dennis Gavin | 16615 Tudor Drive | | | | | Gladstone | OR | 97027 |
| DENNIS J OBYRNE | 2685 MYRTLE LOOP | | | | | MIDDLEBURG | FL | 32068 |
| Dennis James De Castro | 266 El Bosque Ave | | | | | San Jose | CA | 95134 |
| Dennis Jekovsky | 9550 N Brighton Ave | | | | | Kansas City | MO | 64156 |
| Dennis King | 35933 Forestville | | | | | Farmington Hills | MI | 48331 |
| Dennis LaPoole | 271 Kenilworth Circle | | | | | Stone Mountain | GA | 30083 |
| Dennis Lawrence | 6431 Abboud Pl | | | | | Fort Garland | CO | 81133 |
| Dennis Nilson | 5837 N. Kenneth Av | | | | | Chicago | IL | 60646 |
| Dennis O'Byrne | 2685 Myrtle Loop | | | | | Middleburg | FL | 32068 |
| Dennis Olmstead | 2034 Mott Smith Drive | | | | | Honolulu | HI | 96822 |
| Dennis Peskin | 2290 Cumberland Dr #1206 | | | | | Clearwater | FL | 33763 |
| Dennis Pierce | 165 West Brooks | | | | | Evant | TX | 76525 |
| Dennis Quesenberry | 3001 S Ivy Ln | | | | | Yuma | AZ | 85364 |
| DENNIS R THORNTON | 20021 GREENLAWN | | | | | DETROIT | MI | 48221 |
| Dennis Thompson | 2219 Austin Dr. | | | | | Novi | MI | 48377 |
| Dennis Thornton | 20021 Greenlawn | | | | | Detroit | MI | 48221 |
| Dennis Tolbert | 2111 Chesterfield Ln | | | | | Aurora | IL | 60503 |
| Dennis Veal | 3273 Flowers Rd South Apt L | | | | | Atlanta | GA | 30341 |
| Dennis Yee | 114 Eastridge Circle | | | | | Pacifica | CA | 94044 |
| Denny Cherry | 1654 Walnut Grove Ave | | | | | Corona | CA | 92880 |
| DENNY J LOHR | 528 CARNATION ST | | | | | JOHNSTOWN | PA | 15902 |
| Denny Lohr | 528 Carnation St. | | | | | Johnstown | PA | 15902 |
| Denny's Repair Service | 341 Iselin Rd. | | | | | Saltsburg | PA | 15681 |
| Denora Bryant | 511 Laguna Mill Drive | | | | | Ruskin | FL | 33570 |
| DENORA E BRYANT | 511 LAGUNA MILL DRIVE | | | | | RUSKIN | FL | 33570 |
| Denotra Jawdat | 310 B Woodcreek Dr #104 | | | | | Bolingbrook | IL | 60440 |
| Dent Overhead Garage Door Sales & Servic | 3780 Old Norcross Rd. | | | | | Duluth | GA | 30096 |
| Dental Assisting National Board (DANB) | 444 N. Michigan Ave., Ste. 900 | | | | | Chicago | IL | 60611 |
| Dental Board Of California | P.O. Box 942511 | | | | | Sacramento | CA | 94258 |
| Dental Board of California | 2005 Evergreen St., Ste. 1550 | | | | | Sacramento | CA | 95815 |
| Dental Board of California | Attn: Karen M. Fischer, MPA | 2005 Evergreen St. | Ste. 1550 | | | Sacramento | CA | 95815 |
| Dental Equipment & Repair | 6210 Technology Ave. | | | | | Kalamazoo | MI | 49009 |
| Dental Health Products Inc. | P.O. Box 2971 | | | | | Indianapolis | IN | 46206 |
| Dental Health Products Inc. | Dept Ch 17966 | | | | | Palatine | IL | 60055 |
| Dental Health Products Inc. | 1098 Tower Lane | | | | | Bensenville | IL | 60106 |
| DENTAL PROFESSIONALS INC. | 4700 42nd Ave SW Ste. 460 | | | | | SEATTLE | WA | 98116 |
| Dental Specialties Institute Inc. | 5542 Monterey Rd., #132 | | | | | San Jose | CA | 95138 |
| DENTAMERICA REPAIRS | 18688 E. SAN JOSE AVE | | | | | INDUSTRY | CA | 91748 |
| Dentsply North America | Dept. DNA | P.O. Box 822462 | | | | Philadelphia | PA | 19182 |
| Dentsply North America | Dept. DNA | P.O. Box 31001-1205 | | | | Pasadena | CA | 91110 |
| Denver Folos | 8264 W Eastman Pl | | | | | Lakewood | CO | 80227 |
| DENVER G PETTIGREW | P O BOX 8305 | | | | | SEBRING | FL | 33872 |
| Denver Pettigrew | 4601 Adrience St | | | | | Sebring | FL | 33872 |
| Denver Pettigrew | P.O. Box 8305 | | | | | Sebring | FL | 33872 |
| Denver Urban Spectrum | P.O. Box 31001 | | | | | Aurora | CO | 80041 |
| Denver Westword LLC | 969 Broadway | | | | | Denver | CO | 80203 |
| Denver Westword LLC | P.O. Box 5970 | | | | | Denver | CO | 80217 |
| Denyce Butler | 1558 N Farris Ave | | | | | Fresno | CA | 93728 |
| Deolis Allen | 18452 Birchcrest | | | | | Detroit | MI | 48221 |
| Deolis Allen Jr | 18452 Birchcrest | | | | | Detroit | MI | 48221 |
| Deon Door Company | 113 Power Drive | | | | | Loyalhanna | PA | 15661 |
| Deon Henry | 255 East Lincoln Highway | Apt. B53 | | | | Penndel | PA | 19047 |
| Deondrae Moreland | 482 Oliver St NW | | | | | Atlanta | GA | 30314 |
| Deonte Davis | 538 Ingraham St | | | | | Washington | DC | 20011 |
| Deon'tae Torain | 1909 S Quebec St | | | | | Denver | CO | 80231 |
| DEPARTMENT EDUCATION PAYMENT | P.O BOX 740283 | | | | | ATLANTA | GA | 30374 |
| Department Of Audit-State Of Wyoming | Division Of Banking | Herschler Building, 3rd Floor East | | | | Cheyenne | WY | 82002 |
| Department Of Consumer Affairs | P.O. Box 942501 | | | | | Sacramento | CA | 94258 |
| Department Of Consumer Affairs | Bar (Bureau Of Automotive Repair) | P.O. Box 989001 | | | | West Sacramento | CA | 95798 |
| Department Of Consumer Affairs | c/o Cashiering Unit | 400 R Street, Suite 2000 | | | | Sacramento | CA | 95814 |
| Department Of Consumer Affairs | California Board Of Accountancy | 2000 Evergreen Street, Ste. #250 | | | | Sacramento | CA | 95815 |
| Department Of Consumer Affairs | Psychiatric Technicians | 2535 Capitol Oaks Dr., Ste. 205 | | | | Sacramento | CA | 95833 |
| Department of Education | Attn: Juan Baez-Arevalo | 775 Court Street NE | | | | Salem | OR | 97301 |
| DEPARTMENT OF EDUCATION | FEDERAL LOAN SERVICING | ATTN: JASON JACKSON | P.O. BOX 530310 | | | ATLANTA | GA | 30353-0210 |
| DEPARTMENT OF EDUCATION | FEDERAL LOAN SERVICING | P.O. BOX 530210 | | | | ATLANTA | GA | 30353-0210 |
| DEPARTMENT OF EDUCATION | FEDLOAN SERVICING | RE: IVY DONATH | P.O. BOX 530310 | | | ATLANTA | GA | 30353-0210 |
| Department Of Education/Great Lakes | Department Of Education | P.O. Box 530229 | | | | Atlanta | GA | 30043 |
| Department Of Education/Great Lakes | 2401 International Lane | | | | | Madison | WI | 53704 |
| Department Of Education/Great Lakes | P.O. Box 7841 | | | | | Madison | WI | 53707 |
| Department Of Education/Sallie Mae | 12061 Bluemont Way | | | | | Reston | VA | 20190 |
| Department Of Education/Sallie Mae | Department Of Education | P.O. Box 7401974 | | | | Atlanta | GA | 30374 |
| DEPARTMENT OF EDUCATION-FEDLOAN SERVICING | PO BOX 530210 | | | | | ATLANTA | GA | 30353-0210 |
| Department Of Employment | Employment Tax Division | 1510 East Pershing Blvd. | | | | Cheyenne | WY | 82002 |
| Department Of Employment | Workers' Safety And Compensation | P.O. Box 20006 | | | | Cheyenne | WY | 82003 |
| Department Of Financial Institutions | 345 W. Washington Ave, 3rd Floor | | | | | Madison | WI | 53703 |
| Department Of Financial Institutions | P.O. Box 7846 | | | | | Madison | WI | 53707 |
| Department Of Health Services | Board Of Massage Therapy | P.O. Box 6330 | | | | Tallahassee | FL | 32399 |
| Department Of Health Services | Board Of Massage Therapy | 4052 Bald Cypress Way, Bin C-99 | | | | Tallahassee | FL | 32399 |
| Department Of Health Services | 351 N. Mountain View Avenue | | | | | San Bernardino | CA | 92415 |
| Department Of Health Services | 1800 3rd Street, Suite 200 | | | | | Sacramento | CA | 95814 |
| Department Of Health Services | P.O. Box 94234 | | | | | Sacramento | CA | 94234 |
| Department Of Health Services | P.O. Box 942732, Ms 178 | | | | | Sacramento | CA | 94234 |
| Department Of Health Services | P.O. Box 942833 | | | | | Sacramento | CA | 94234 |
| Department Of Health Services | Radiologic Health Branch, MS 178 | P.O. Box 942833 | | | | Sacramento | CA | 94234 |
| Department Of Health Services | P.O. Box 13029 | | | | | Sacramento | CA | 95813 |
| Department Of Health Services | Dhs | 714 P Street, Room 1140 | | | | Sacramento | CA | 95814 |
| Department Of Health Services | Radiologic Health Branch, Ms 7610 | P.O. Box 997414 | | | | Sacramento | CA | 95899 |
| Department Of Pharmacy | Board Of Pharmacy | P.O. Box 1099 | | | | Olympia | WA | 98507 |
| Department Of Homeland Security | Sevis Program | 425 I Street, NW Room 6034 | | | | Washington | DC | 20536 |
| DEPARTMENT OF INDUSTRIAL RELATIONS | DOSH PRESSURE VESSEL PERMITS | PO BOX 1013223 | | | | PASADENA | CA | 91189 |
| Department Of Industrial Relations | Accounts Receivable | P.O. Box 420603, Accounting | | | | San Francisco | CA | 94142 |
| Department Of Public Health | Environmental Health Mgmt Section | Medical Waste Mgmt Program | 201 Third Street, 7th Floor | | | San Francisco | CA | 94103 |
| Department Of Public Health | Employer Payment Center | 201 Third Street, 7th Floor | | | | San Francisco | CA | 94103 |
| Department Of Public Health | Employer Payment Center | P.O. Box 78550 | | | | San Francisco | CA | 94107 |
| Department of Revenue | Unclaimed Property Section | P.O. Box 34053 | | | | Seattle | WA | 98124 |
| Department of Revenue | Unclaimed Property Section | P.O. Box 47477 | | | | Olympia | WA | 98504 |
| Department of Revenue Service | P. O. Box 2974 | | | | | Hartford | CT | 06104 |
| Department of Revenue Washington State | 2101 4th Ave #1400 | | | | | Seattle | WA | 98121 |
| Department of Transportation | Internal Revenue Service | | | | | Ogden | UT | 84201 |
| DEPARTMENT OF THE TREASURY- INTERNAL REVENUE SERVICE | ATTN: M. JAMES | 1352 MARROWS ROAD, SUITE 204 | | | | NEWARK | DE | 19711-5445 |
| Department Of Transportation | P.O. Box 186019 | Attn: Cashiering Office | | | | Sacramento | CA | 95818 |
| DEPARTMENT OF TREASURY | INTERNAL REVENUE SERVICE | ATTN: M. JAMES | P.O. BOX 7346 | | | PHILADELPHIA | PA | 19101 |
| DEPARTMENT OF TREASURY - INTERNAL REVENUE SERVICE | ATTN: M. JAMES | P.O. BOX 7346 | | | | PHILADELPHIA | PA | 19107 |
| DEPARTMENT OF TREASURY / REVENUE / AG | STATE OF MI-CO | P.O.BOX 30456 | | | | LANSING | MI | 48909-7955 |
| DEPARTMENT OF TREASURY/REVENUE/AG | PAYABLE TO: STATE OF MI-CO | P.O. BOX 30456 | | | | LANSING | MI | 48909-7955 |
| DEPARTMENT OF TREASURY/REVENUE/AG | STATE OF MI-CO | P.O.BOX 30456 | | | | LANSING | MI | 48909-7955 |
| Department Of Veterans Affairs | P.O. Box 11930 | | | | | St. Paul | MN | 55111 |
| Depaul University | 1 East Jackson Blvd. | | | | | Chicago | IL | 60604 |
| Depaul University | 25 East Jackson Blvd Ste. #200 | | | | | Chicago | IL | 60604 |
| Depaul University | Depaul University Hold Estate Lock Box | 14057 Collections Center Drive | | | | Chicago | IL | 60693 |
| DEPENDABLE COFFEE & WATER | 50 N. CENTRAL AVE | | | | | UPLAND | CA | 91786 |
| Dependable Fire Protection, Inc. | 13360 White Creek Ave Ne | | | | | Cedar Springs | MI | 49319 |
| DEPOTEXAS, INC. | 13101 NORTHWEST FREEWAY, SUITE 210 | | | | | HOUSTON | TX | 77040 |
| Dept Of Ed/Fed Loan Servicing (Pheaa) | P.O. Box 69184 | | | | | Harrisburg | PA | 17106 |
| Dept of Labor & Industrial Relations | 830 Punchbowl St #321 | | | | | Honolulu | HI | 96813 |

| AddrName | Addr1 | Addr2 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEPT OF REVENUE | | | | | SEATTLE | WA | 98121-2300 |
| DEPT OF TAXATION | | | | | CARSON CITY | NV | 89706 |
| Dept. Of Ed Navient | 121 S. 13Th St. Ste. #202 | | | | Lincoln | NE | 68508 |
| DEPT. OF EDUCATION NAVIENT | RE: YOLANDA D. ABOUTAYEB | PO BOX 9635 | | | WILKES BARRE | PA | 18773-9635 |
| Dept. of Taxation, State of Hawaii | c/o Bankruptcy Unit | Attn: William J. Deeley | P.O. BOX 259 | | HONOLULU | HI | 96809 |
| DEREK A HARRIS | 2550 OVERLAND ROAD | | | | LARAMIE | WY | 82070 |
| DEREK A HIGGS | 8709 TULANE CT | | | | ELK GROVE | CA | 95624 |
| Derek Abbott | 331 S Ridgeland Ave | Unit B | | | Oak Park | IL | 60302 |
| Derek Bowen | 25 8Th St | | | | Aurora | IL | 60505 |
| Derek Brocette | 800 N 8th St #322 | | | | San Jose | CA | 95112 |
| Derek Burkett | 22671 Via Santa Maria | | | | Mission Viejo | CA | 92691 |
| Derek Greer | 2040 Ivey Commons Road | | | | Fayetteville | NC | 28306 |
| Derek Dover | 3917 Upton Tyson Road | | | | Fayetteville | NC | 28306 |
| DEREK E NESMITH | 1712 ELK SPRING DRIVE | | | | BRANDON | FL | 33511 |
| Derek Fortner | 8500 Arroyo Way | | | | Stockton | CA | 95209 |
| Derek Frazier | 179 Irvington Ave 2nd Floor | | | | South Orange | NJ | 07079 |
| Derek Frazier | 409 Morris Place | | | | Roselle | NJ | 07203 |
| Derek Greaves | 3455 Rebecca Ln | Apt. D | | | Colorado Springs | CO | 80917 |
| Derek Gurnall | 1809 Roman Road | Apt. B | | | Grand Prairie | TX | 75050 |
| Derek Harris | 2550 Overland Road | | | | Laramie | WY | 82070 |
| Derek Hayes | 20424 Achilles Ave | | | | Olympia Fields | IL | 60461 |
| Derek Higgs | 8709 Tulane Ct | | | | Elk Grove | CA | 95624 |
| Derek Hooper | 508 Wenham Way | | | | Folsom | CA | 95630 |
| DEREK J DOVER | 2040 IVEY COMMONS ROAD | | | | FAYETTEVILLE | NC | 28306 |
| DEREK J KOEBEL | 3060 COUNTRY CLUB BLVD | | | | ORANGE PARK | FL | 32073 |
| Derek J. Koebel | 140 W. Waterbury Dr. | | | | Hernando | FL | 34442 |
| Derek Jones | 5616 Spring Mill Circle | | | | Lithonia | GA | 30038 |
| Derek Jones | 5049 Hallgarten Dr | | | | Sparks | NV | 89436 |
| Derek Keller | 4358 Greenholme Dr | Apt. 10 | | | Sacramento | CA | 95842 |
| Derek Koebel | 3060 Country Club Blvd | | | | Orange Park | FL | 32073 |
| Derek La Belle | 8350 E Yale Ave Apt D306 | | | | Denver | CO | 80231 |
| Derek Nesmith | 1712 Elk Spring Drive | | | | Brandon | FL | 33511 |
| Derek Reyes | 29 RIVIERA ESTATES DR | | | | PALM COAST | FL | 32164 |
| Derek Roberts | 4924 Eagles Mere Dr #330 | | | | Orlando | FL | 32819 |
| DEREK S FRAZIER | 179 IRVINGTON AVE | 2ND FLOOR | | | SOUTH ORANGE | NJ | 07079 |
| Derek Savage | 6300 Lankershim Blvd #208 | | | | North Hollywood | CA | 91606 |
| DEREK W ARANIO | 25891 S 3RD PL | | | | AURORA | CO | 80018 |
| Derelle Turner | 270 N Effie apt A | | | | Fresno | CA | 93701 |
| Derhia Chong | 10136 Seal Beach Blvd | | | | Seal Beach | CA | 90740 |
| Derick Jackson | 1107 San Jacinto Avenue | | | | Richmond | TX | 77469 |
| Derkisha Wolford | 907 Bellshire Dr | Apt. 260 | | | Conroe | TX | 77301 |
| DERON B EUIGIAN | 4808 FIR AVE | | | | SEAL BEACH | CA | 90740 |
| Deron Egigian | 4808 Fir Ave. | | | | Seal Beach | CA | 90740 |
| Deron Fleeton | 8 Apple Tree Lane | | | | Stafford | VA | 22554 |
| Derrek Hoelscher | 6306 Elm St NE | | | | Albuquerque | NM | 87113 |
| Derric Bynum | 3819 Ramirez Court | | | | San Jose | CA | 95121 |
| DERRIC L BYNUM | 3819 RAMIREZ COURT | | | | SAN JOSE | CA | 95121 |
| Derrick Andrews | 577 Seahorse Run | | | | Chesapeake | VA | 23320 |
| Derrick Burr | 401 Westacre Rd #40 | | | | West Sacramento | CA | 95691 |
| DERRICK E MALONE | 310 S JEFFERSON ST | APT 29C | | | PLACENTIA | CA | 92870 |
| DERRICK E MAPP | 900 143RD AVE | #171 | | | SAN LEANDRO | CA | 94578 |
| DERRICK J VALDEZ | 1146 YARWOOD COURT | | | | SAN JOSE | CA | 95128 |
| Derrick Lampkin | 1641 W BEVERLY GLEN PKWY | | | | CHICAGO | IL | 60643 |
| Derrick Malone | 310 S Jefferson ST | Apt. 29C | | | Placentia | CA | 92870 |
| Derrick Malone | 310 S Jefferson ST APT 29C | | | | Placentia | CA | 92870 |
| Derrick Mapp | 900 143rd ave #171 | | | | San Leandro | CA | 94578 |
| Derrick Moore | 927 S Reed St | | | | Lakewood | CO | 80226 |
| Derrick Osborne | P.O. Box 9174 | | | | Tampa | FL | 33674 |
| Derrick Palmer | 5100 Falconwood Ct | | | | Norcross | GA | 30071 |
| Derrick Price | 22 Oakland St | | | | Aurora | CO | 80012 |
| Derrick Ridley | 8110 Bliss | | | | Detroit | MI | 48234 |
| Derrick Tanksley | 3117 Joy Meadow | | | | Fort Worth | TX | 76123 |
| Derrick Toombs | 6328 Cherry Blossom TRL | | | | Gibsonton | FL | 33534 |
| Derrick Valdez | 1146 Yarwood Court | | | | San Jose | CA | 95128 |
| Derrick Wilder | 6902 Tadpole Ln #201 | | | | Tampa | FL | 33614 |
| Derrick Williams | 3567 Pebble Hill Dr | | | | Marietta | GA | 30062 |
| Derron Spencer | 12250 W Woodland Ave | | | | Avondale | AZ | 85323 |
| Desean Favor | 3300 W Holden Cir | | | | Matteson | IL | 60443 |
| Desean Fernandez | 6345 43rd St | | | | Riverside | CA | 92509 |
| Deshaun Johnson | 1235 Bayberry Dr | | | | Colorado Springs | CO | 80916 |
| DESHAUN P JOHNSON | 1235 BAYBERRY DR | | | | COLORADO SPRI | CO | 80916 |
| DeShawn Arceneaux | P.O. Box 23711 | | | | Federal Way | WA | 98093 |
| DeShawn Maydwell | 2529 Thomason Circle | Apt. 364 | | | Arlington | TX | 76006 |
| Deshawn Maydwell | 2529 Thomason Circle Apt 364 | | | | Arlington | TX | 76006 |
| DESHAWN N MAYDWELL | 2529 THOMASON CIRCLE | APT 364 | | | ARLINGTON | TX | 76006 |
| Desheara Peck | 1733 Maryland Ave E | | | | Saint Paul | MN | 55106 |
| Desi Barbour | 14 Rich Street | | | | Jackson | TN | 38301 |
| DESI D BARBOUR | 14 RICH STREET | | | | JACKSON | TN | 38301 |
| Design & Decor By Janice | 4203 W. Alamos #104 | | | | Fresno | CA | 93722 |
| Design By Carol J | 14328 Normal | | | | Riverdale | IL | 60827 |
| Design Graphics Printing | 1270 N. Wickham Rd., Ste. 17 | | | | Melbourne | FL | 32935 |
| Designmind / Sgbalkirby | 465 California Street | Suite 425 | | | San Francisco | CA | 94104 |
| Desirae T Tuttle | 2520 Alvin Ave. | | | | San Jose | CA | 95121 |
| DESIRAE A CARRUTHERS | 507 D FAIRPLAY ST | | | | AURORA | CO | 80011 |
| Desirae Carruthers | 507 D Fairplay St | | | | Aurora | CO | 80011 |
| DESIRAE D VALDEZ | 9696 DOWNING ST | | | | THORNTON | CO | 80229 |
| Desirae Ortiz | 3916 Washington Street #3 | | | | Roslindale | MA | 02131 |
| Desirae Valdez | 9696 Downing ST | | | | Thornton | CO | 80229 |
| Desiray Bell | 442 S Kalispell Way Unit A | | | | Aurora | CO | 80017 |
| Desiray Francis | 9815 Mossy Tree Ln | | | | Houston | TX | 77064 |
| DESIRAY R BELL | 442 S KALISPELL WAY | UNIT A | | | AURORA | CO | 80017 |
| DESIREE A CABALBAG | 197 BARRIER STREET | | | | MILPITAS | CA | 95035 |
| Desiree Andres | 2580 Senter Rd | Space #548 | | | San Jose | CA | 95111 |
| Desiree Cabalbag | 197 Barker Street | | | | Milpitas | CA | 95035 |
| Desiree Clark | 5628 107th St NE | | | | Marysville | WA | 98270 |
| Desiree Evans | 109 Dunhagen Place | | | | Cary | NC | 27511 |
| Desiree Evans | 6577 Red Coach Lane | | | | Reynoldsburg | OH | 43068 |
| Desiree Evans | 280 Directory Drive | Unit 1A | | | Columbus | OH | 43213 |
| Desiree Ireland | 1326 Riordan Circle | | | | Brandon | FL | 33511 |
| Desiree Knight | 1559 Vine St | Apt. 3 | | | Denver | CO | 80206 |
| Desiree Knight | 1559 Vine St Apt 3 | | | | Denver | CO | 80206 |
| DESIREE L EVANS | 6577 RED COACH LANE | | | | REYNOLDSBURG | OH | 43068 |
| DESIREE M PALACIOS | 128 N. GAGE AVE | | | | LOS ANGELES | CA | 90063 |
| Desiree Michel | 1564 S. Fraser Way | | | | Aurora | CO | 80012 |
| DESIREE N SHRADER | 3562 E 96TH WAY | | | | THORNTON | CO | 80229 |
| Desiree Palacios | 128 N. Gage Ave. | | | | Los Angeles | CA | 90063 |
| Desiree Pineda | 1521 Carrol C1 | | | | Thornton | CO | 80229 |
| Desiree Pineda | 2644 Devonshire Ct | | | | Thornton | CO | 80229 |
| Desiree Plasencia | 10329 Avelar Ridge Drive | | | | Riverview | FL | 33578 |
| Desiree Quintana | 7680 Pecos St | | | | Denver | CO | 80221 |
| Desiree Romo | 1730 Bronson Ave | | | | Modesto | CA | 95350 |
| Desiree Shrader | 3562 E 96th Way | | | | Thornton | CO | 80229 |
| Desiree Strang | 15884 E Navarro Pl | | | | Aurora | CO | 80013 |
| Desiree Williams | 1820 Ridge Haven Dr 603 | | | | Arlington | TX | 76011 |
| DESIREE Z PLASENCIA | 10329 AVELAR RIDGE DRIVE | | | | RIVERVIEW | FL | 33578 |
| Desirei Zapata | 2410 Uhlig Ave | | | | Modesto | CA | 95350 |
| Desmond Rutherford | 269 Military li | | | | Benicia | CA | 94510 |
| Destination Daytona LLC | 123 S. Clyde Avenue | | | | Kissimmee | FL | 34741 |
| Destiny Perez | 1740 Park Ave #15 | | | | Long Beach | CA | 90815 |
| Destiny Schaller | 154 Carrier St NE | | | | Grand Rapids | MI | 49505 |
| Destiny Taylor | 11211 Sharpcrest Ct | | | | Houston | TX | 77072 |
| Destiny Transportation Co. | 2698 35th Street South | | | | Saint Petersburg | FL | 33711 |
| Destiny Vera | 410 E Kearney Blvd | | | | Fresno | CA | 93706 |
| Detroit Academy Of Arts And Sciences | 2985 E. Jefferson Ave. | | | | Detroit | MI | 48207 |
| Detroit Metro Times | 1200 Woodward Heights | | | | Ferndale | MI | 48220 |
| DEVAN A O'DOUGHERTY | 833 S VANCE ST | B203 | | | LAKEWOOD | CO | 80226 |
| Devan Chilton | 10652 Newcombe Way | | | | Westminster | CO | 80021 |
| Devan O'Dougherty | 833 S Vance ST, B203 | | | | Lakewood | CO | 80226 |
| Devan O'Dougherty | 833 S Vance ST B203 | | | | Lakewood | CO | 80226 |
| DeVaughn Pollard | 1001 Covington #15 | | | | Detroit | MI | 48203 |
| Developmental Pediatrics | 733 Route 70 East, Suite 201 | | | | Marlton | NJ | 08053 |
| Deven Matthews | 13430 Glanville St | | | | Cerritos | CA | 90703 |
| Deven Williams | 3919 Carrington Court | | | | Hazel Crest | IL | 60429 |
| Devenik Kennedy | 2520 Boston Way | | | | Modesto | CA | 95355 |
| DEVERON LONG | 2218 COUNTRY MANOR | | | | RIVERBANK | CA | 95367 |
| Deveron Long | 5714 Chancellor Way | | | | Riverbank | CA | 95367 |
| DeVeshia P | 5130 Bay View Circle | | | | Stockton | CA | 95219 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Devi Ramlall | 2020 Andros Ln | | | | | Ocoee | FL | 34761 |
| DEVI T AUYAR | 5130 BAY VIEW CIRCLE | | | | | STOCKTON | CA | 95219 |
| DEVIN A FLY | 953 MCCUE #210 | | | | | LARAMIE | WY | 82072 |
| Devin Adams | 1101 Lakeview Way | | | | | Jonesboro | GA | 30238 |
| DEVIN B WOOD | 1939 S QUEBEC WAY | 726 | | | | DENVER | CO | 80231 |
| Devin Bates | 3654 E. Esplanade Ave | | | | | Gilbert | AZ | 85297 |
| DEVIN D AUMAN | 1101 LAKEVIEW WAY | | | | | JONESBORO | GA | 30238 |
| DEVIN DERHAM BURK TRUSTEE | PO BOX 396069 | | | | | SAN FRANCISCO | CA | 94139 |
| Devin Flora | 756 South 700 East | | | | | Salt Lake City | UT | 84102 |
| Devin Fly | 953 McCue #210 | | | | | Laramie | WY | 82072 |
| Devin Hughes | 1518 Monroe ave | | | | | River Forest | IL | 60305 |
| DEVIN L FLORA | 756 SOUTH 700 EAST | | | | | SALT LAKE CITY | UT | 84102 |
| DEVIN S BATES | 3654 E  ESPLANADE AVE | | | | | GILBERT | AZ | 85297 |
| Devin Wood | 10260 North Washington Street #1123 | | | | | Thornton | CO | 80229 |
| Devin Wood | 1939 S Quebec Way 726 | | | | | Denver | CO | 80231 |
| DEVLIN MEDIA COMPANY | 18 ELK RUN | | | | | MONTEREY | CA | 93940 |
| Devoe Contracting, LLC | P.O. Box 299 | | | | | Kersey | CO | 80644 |
| Devon Chang | 5503 Wasson Rd | | | | | Austin | TX | 78745 |
| Devon Davis | 1728 COUNTRY MANOR RD | | | | | FT WORTH | TX | 76134 |
| Devon Dickerson | 3457 W 155TH ST | | | | | MARKHAM | IL | 60428 |
| Devon Edwards | 452 Rigby St NE | | | | | Marietta | GA | 30060 |
| Devon Hilliard | 633 E 1st St #19 | | | | | Long Beach | CA | 90802 |
| Devon Kearney | 96 Blossom Dr | | | | | Toms River | NJ | 08753 |
| Devon McMenaman | PO BOX 4573 | | | | | Ventura | CA | 93007 |
| Devon S. Haverly | 20606 Rairport Circle | | | | | Katy | TX | 77449 |
| Devon Small | 12970 119th Street | | | | | Largo | FL | 33778 |
| Devonta Pierre | 1706 Maroon Peak Ln | | | | | Ruskin | FL | 33573 |
| DEVRY | 6600 Dumbarton Ct. | | | | | Fremont | CA | 94555 |
| DEVRY | 505 14th St Ste. 100 | | | | | Oakland | CA | 94612 |
| DEVRY | 2160 Lundy Ave Ste. 250 | | | | | San Jose | CA | 95131 |
| DEVRY UNIVERSITY, PHOENIX | 2149 West Dunlap Avenue | | | | | Phoenix | AZ | 85021 |
| Devona Franklin | 15 Lake Christine Dr #9 | | | | | Belleville | IL | 62221 |
| DEVVINE M FRANKLIN | 15 LAKE CHRISTINE DR #9 | | | | | BELLEVILLE | IL | 62221 |
| DeWayne Walton | 277 Crestmont Dr | | | | | Oakland | CA | 94619 |
| Dewey Kim | 1629 Liholiho St | Apt. E | | | | Honolulu | HI | 96822 |
| Dewey Kim | 1629 Liholiho St, Apt E | | | | | Honolulu | HI | 96822 |
| DEWEY PEST CONTROL | PO BOX 7114 | | | | | PASADENA | CA | 91109 |
| Dewhurst Associates, Inc. | 939 Clint Moore Road | | | | | Boca Raton | FL | 33487 |
| Dewin Hansen | 40442 W Thornberry Ln | | | | | Maricopa | AZ | 85138 |
| DEWIN S HANSEN | 40442 W THORNBERRY LN | | | | | MARICOPA | AZ | 85138 |
| Dexia Real Estate Capital Markets | 1180 NW Maple Street, Suite 202 | Attn. Servicing Department | | | | Issaquah | WA | 98027 |
| Dexia, LLC | 4425 Alexander Drive, Ste. 100 | | | | | Alpharetta | GA | 30022 |
| Dexia, LLC | 901 West Oakton Street | | | | | Des Plaines | IL | 60018 |
| Dexia, LLC | 1367ßCollections Center Dr | | | | | Chicago | IL | 60693 |
| Dexter Barnes | 3571 Stone Road | | | | | Atlanta | GA | 30331 |
| Dexter Fraser | 2001 Rain Dr Pl | | | | | Brandon | FL | 33510 |
| Dexter Smith | 338 W Seminole Ave | | | | | Lake Wales | FL | 33853 |
| DEXTER V SMITH | 338 W SEMINOLE AVE | | | | | LAKE WALES | FL | 33853 |
| Dexter Williams | 2415 Richmond Avenue | | | | | Portsmouth | VA | 23704 |
| Deyon Coffi | 70 s may st | | | | | Aurora | IL | 60506 |
| DEYON M COFFI | 70 S MAY ST | | | | | AURORA | IL | 60506 |
| Deystha Grover | 4385 S West Ave | | | | | Fresno | CA | 93706 |
| Deza Sanders | 20016 Van Antwerp St | | | | | Harper Woods | MI | 48225 |
| Dezi Lynn | 1110 west 55th place | | | | | chicago | IL | 60629 |
| Dga Edu LLC | 316 Wilcox St | Acct Rec | | | | Castle Rock | CO | 80104 |
| Dh Pace Door Services | 616 W. 24th Street | | | | | Tempe | AZ | 85282 |
| Dh Repair | 850 N. 3rd St. | | | | | Laramie | WY | 82072 |
| Dhaisha Hernandez Edmond | 297 Willow Ave. | | | | | Hayward | CA | 94541 |
| Dhi Express (Usa) Inc. | 16592 Collections Center Dr. | | | | | Chicago | IL | 60693 |
| Di Associates, Inc. | 50 Anasazi Trails Loop | | | | | Placitas | NM | 87043 |
| DI CICCOS ITALIAN RESTAURANT & PIZZERIA | 5251 N. BLAKSTONE AVENUE | | | | | FRESNO | CA | 93710 |
| Diablo Live Scan | 600 W. 3rd Street #G | | | | | Antioch | CA | 94509 |
| Dialamerica Marketing, Inc. | 960 MacArthur Blvd. | | | | | Mahwah | NJ | 07495 |
| Diamond Acosta | 93 Chadwick Ave #1 | | | | | Newark | NJ | 07108 |
| Diamond Johnson | 1011 Taranaki Dr | | | | | Leavenworth | KS | 66048 |
| Diamond Krouse | 7701 Brighton Blvd 48 | | | | | Commerce City | CO | 80022 |
| Diamond Oil Service | Mobil Delivery Service, Inc. | 1553 Bluff Road. | | | | Montebello | CA | 90640 |
| Diamond Parking | 439 Kamani Street | | | | | Honolulu | HI | 96813 |
| Diamond Parking | 605 First Avenue, Ste. #600 | | | | | Seattle | WA | 98104 |
| Diamond Valencia | 1707 S 6th Ave | | | | | Maywood | IL | 60153 |
| DiamondBack Billiards & Games | 1705 W. Ruby Dr., Ste. 107 | | | | | Tempe | AZ | 85284 |
| Dian Glenda 1ittle | 70 Blue Hill Ave | | | | | Milton | MA | 02186 |
| DIANA A CASTRO | 4944 WILLOW ROCK WAY | | | | | SACRAMENTO | CA | 95841 |
| DIANA A SCHERER | 29551 POINTE ROYALE | | | | | LAGUNA NIGUEL | CA | 92677 |
| DIANA A. SCHERER | 6 Hutton Centre Drive | Suite 400 | | | | Santa Ana | CA | 92707 |
| Diana Allen | 15001 Bellnikoff Lane | | | | | Orlando | FL | 32828 |
| Diana April Scherer | 29551 Pointe Royale | | | | | Laguna Niguel | CA | 92677 |
| Diana Arenas | 2200 Coffee Rd #48 | | | | | Modesto | CA | 95355 |
| Diana Becerra | 3743 West 121st Place | | | | | Alsip | IL | 60803 |
| Diana Berry | 1600 Lansdowne Drive | Apt. 207 | | | | Jacksonville | FL | 32211 |
| Diana Block | 6601 E 123rd St | | | | | Grandview | MO | 64030 |
| Diana Cabrera | 1175 Miss Irene Lane NW | | | | | Lilburn | GA | 30044 |
| Diana Castro | 4944 Willow Rock Way | | | | | Sacramento | CA | 95841 |
| Diana Cho | 14382 Red Hill Ave | Apt. 66 | | | | Tustin | CA | 92780 |
| Diana Cho | 14382 Red Hill Ave Apt 66 | | | | | Tustin | CA | 92780 |
| Diana Clevenger | 4592 W Earhart Way | | | | | Chandler | AZ | 85226 |
| Diana Cruickshank | 10229 Fleetwood Dr | | | | | Tampa | FL | 33612 |
| Diana Dobo | 6514 N 18th Pl | | | | | Phoenix | AZ | 85016 |
| Diana Domellas | 1704 W Oakland Ct | | | | | Chandler | AZ | 85224 |
| Diana Fenton | 1319 West Oakes Dr | | | | | St Cloud | MN | 56303 |
| Diana Firestone | 4868 Boxer Blvd | | | | | Concord | CA | 94521 |
| Diana Furman | 334 W. Missouri Avenue #3 | | | | | Phoenix | AZ | 85013 |
| Diana Harris | 1706 Summerview Dr. | Apt #1706 | | | | Stone Mountain | GA | 30083 |
| Diana Harrison | 17174 Albion St. | | | | | Detroit | MI | 48234 |
| Diana Hollwedel | 3330 Landover Blvd. | | | | | Spring Hill | FL | 34609 |
| DIANA J CHO | 14382 RED HILL AVE | APT 66 | | | | TUSTIN | CA | 92780 |
| Diana Jaimes | 8200 Loyola Ln Apt 822 | | | | | Austin | TX | 78724 |
| Diana Janis | 2413 N Highwood Rd | | | | | Orange | CA | 92867 |
| Diana Johnson | 467 S. Memphis Way #15 | | | | | Aurora | CO | 80017 |
| Diana Jordan | 280 Harvard Street | | | | | Colorado Springs | CO | 80911 |
| DIANA K SCHAACK | 36 CHARLESTON SQUARE | | | | | ORMOND BEACH | FL | 32174 |
| Diana Knezevic | 3855 Esplanade Avenue | | | | | Port Orange | FL | 32129 |
| DIANA L BLOCK | 6601 E 123RD ST | | | | | GRANDVIEW | MO | 64030 |
| Diana L Cartagena | 15329 Vose St #206 | | | | | Van Nuys | CA | 91406 |
| DIANA L CRUICKSHANK | 10229 FLEETWOOD DR | | | | | TAMPA | FL | 33612 |
| DIANA L JANIS | 2413 N HIGHWOOD RD | | | | | ORANGE | CA | 92867 |
| DIANA L RANKIN | 1817 DAISYFIELD DR | | | | | COLUMBUS | OH | 43219 |
| Diana Louise Slanfili | 29120 47th Ave. S. | | | | | Auburn | WA | 98001 |
| Diana Lynn Janis | 2413 N Highwood Rd | | | | | Orange | CA | 92867 |
| DIANA M TERAN | 13109 GABAY CT | | | | | RANCHO CUCAMONGA | CA | 91739 |
| DIANA MANGROO | 2714 AVON RIVER DRIVE | | | | | VALRICO | FL | 33596 |
| Diana Marotti | 512 S Laurel Circle | | | | | Royal Oak | MI | 48067 |
| Diana Margarita Rodriguez | 9523 Blake Ln | Apt #103 | | | | Fairfax | VA | 22031 |
| Diana Marie Clark | 17637 1st Ave S | PMB 325 | | | | Seattle | WA | 98148 |
| Diana Murphy | 1434 Grand Cayman Circle | | | | | Winter Haven | FL | 33884 |
| Diana Osborn | 2610 SANTIAGO CIR | | | | | GRAND PRAIRIE | TX | 75052 |
| DIANA P CABRERA | 1173 MISS IRENE LANE NW | | | | | LAWRENCEVILLE | GA | 30044 |
| Diana Pham | 93 Eastwood Ct | | | | | San Jose | CA | 95116 |
| Diana Poole | 801 S Polk St #122 | | | | | Desoto | TX | 75115 |
| DIANA R ROWE | 14545 BAMMEL N. HOUSTON RD | APT. 706 | | | | HOUSTON | TX | 77014 |
| DIANA R SANTOS | 16214 CANDLELIGHT DR | | | | | WHITTIER | CA | 90604 |
| Diana Rankin | 1817 DAISYFIELD DR | | | | | COLUMBUS | OH | 43219 |
| Diana Rowe | 14545 Bammel N. Houston Rd., Apt. 706 | | | | | Houston | TX | 77014 |
| Diana Rowe | 18203 Westfield Place Dr | Apt. 612 | | | | Houston | TX | 77090 |
| Diana Schaack | 36 Charleston Square | | | | | Ormond Beach | FL | 32174 |
| Diana Scherer | 29551 Pointe Royale | | | | | Laguna Niguel | CA | 92677 |
| Diana Tabila | 15523 Orizaba Ave | | | | | Paramount | CA | 90723 |
| Diana Tabila | 1233 E. Eleanor Street | | | | | Ontario | CA | 91764 |
| Diana Teran | 13109 Gabay Ct. | | | | | Rancho Cucamonga | CA | 91739 |
| Diana Thompson | 8720 14th Ave. SW | | | | | Seattle | WA | 98106 |
| Diana Van Dyke | 278 N. Cindy Avenue | | | | | Clovis | CA | 93612 |
| Diana Westerman | 8932 Hed Beechwood Court | | | | | Riverview | FL | 33578 |
| Dianda Bernard | P O Box 2121 | | | | | Holtville | CA | 11742 |
| DIANDRA M MASON | 119 ARECA DR | | | | | MULBERRY | FL | 33860 |
| Diandra Mason | 119 Areca Dr | | | | | Mulberry | FL | 33860 |
| Diane Andreux | 1916 Meridel Ave | | | | | Tampa | FL | 33612 |
| Diane B Malonsy | 8601 Anglers Point Drive | | | | | Temple Terrace | FL | 33624 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Diane Bishop | 9412 E 67th Court | | | | | Raytown | MO | 64133 |
| DIANE BISHOP | 906 W Broadway | | | | | Pittsburg | MO | 64477 |
| Diane Boggs | 2944 Franklin Blvd. | | | | | Sacramento | CA | 95818 |
| Diane Boxen | 3552 W. 125th Circle | | | | | Broomfield | CO | 80020 |
| DIANE C DEL ARROYO | 1317 WEST BELMONT RED TRAIL | | | | | SAN TAN VALLEY | AZ | 85143 |
| Diane Casas | 6331 W. 63rd St | Apt. 3B | | | | Chicago | IL | 60638 |
| Diane Conn Photography | 2060 4th St. | | | | | Atwater | CA | 95301 |
| Diane Connelly | 941 Streamlet Avenue | | | | | Sebastian | FL | 32958 |
| Diane Cunningham | 406 N Birchfield | | | | | Washington | NC | 27889 |
| Diane Dang Le | 7841 Eileen St | | | | | Stanton | CA | 90680 |
| Diane Del Arroyo | 1317 West Belmont Red Trail | | | | | San Tan Valley | AZ | 85143 |
| Diane Dillinger | 13640 GM Ct. | | | | | Fabion | CO | 80831 |
| DIANE E INJERD | 133 E. 16TH ST. #38 | | | | | COSTA MESA | CA | 92627 |
| DIANE E SAYERS | 5370 DONLYN PL | | | | | ANTELOPE | CA | 95843 |
| Diane Engelhardt | 33 Juneau Blvd | | | | | Woodbury | NY | 11797 |
| Diane Fender | 4058 Five Mile Dr | | | | | Stockton | CA | 95219 |
| Diane Gerald | 15603 Gulf Freeway #2104 | | | | | Webster | TX | 77598 |
| Diane Greenwood | 6506 Pittsford Ct | | | | | Sugar Land | TX | 77479 |
| Diane Grejtak | 6203 Route 217 Hwy N | | | | | Blairsville | PA | 15717 |
| Diane Guerrero | 14150 orizaba ave | | | | | paramount | CA | 90723 |
| Diane Hassett | 2013 Fry Road #407 | | | | | Katy | TX | 77449 |
| Diane Herriott | 18317 NE 158th St | | | | | Brush Prairie | WA | 98606 |
| Diane Hirsch | 770 Strawhill Rd S.E | | | | | Cleveland | TN | 37323 |
| Diane Injerd | 133 E. 16th St. #38 | | | | | Costa Mesa | CA | 92627 |
| Diane Injerd | 355 Avocado St. Unit E2 | | | | | Costa Mesa | CA | 92627 |
| DIANE K WALD | 13305 NE 171ST APT C | | | | | WOODINVILLE | WA | 98072 |
| Diane L Bylsma | 1824 Hyan N.W. | | | | | Grand Rapids | MI | 49534 |
| DIANE L MONACO | 5901 BELGRAVE AVE | APT C | | | | GARDEN GROVE | CA | 92845 |
| DIANE L STERLING | PO BOX 597 | | | | | BLACK DIAMOND | WA | 98010 |
| DIANE LE | 210 WEST RED OAK DRIVE | UNIT P | | | | SUNNYVALE | CA | 94086 |
| DIANE M DILLINGER | 13640 DILL CT | | | | | FALCON | CO | 80831 |
| DIANE M SCREEN | 4231 AUDUBON OAKS CIRCLE | | | | | LAKELAND | FL | 33809 |
| Diane Malmborg | 2875 W Allred Circle | | | | | Taylorsville | UT | 84129 |
| Diane Miller | 6642 S Winchester #2 | | | | | Chicago | IL | 60636 |
| Diane Monaco | 5901 Belgrave Ave. Apt C | | | | | Garden Grove | CA | 92845 |
| Diane Monaco | 6161 Huntley Avenue | | | | | Garden Grove | CA | 92845 |
| Diane Morrison | 6351 Winding Creek Way | | | | | Victor | NY | 14564 |
| Diane Nateras | 3217 Puente Ave | | | | | Baldwin Park | CA | 91706 |
| Diane Oatley | 1515 Highway 25 | | | | | Whiting | IN | 46394 |
| Diane Peterson | 9966 Cypress Vine Dr | | | | | Orlando | FL | 32827 |
| Diane Rafael | 2229 W La Loma Drive | | | | | Rancho Cordova | CA | 95670 |
| Diane Roose | 7020 W Carson City Rd | | | | | Greenville | MI | 48838 |
| Diane Sayers | 5370 Donlyn Pl | | | | | Antelope | CA | 95843 |
| Diane Screen | 4231 Audubon Oaks Circle | | | | | Lakeland | FL | 33809 |
| Diane Slames | 17225 Growers Circle | | | | | Yorba Linda | CA | 92886 |
| Diane Southern | 1234 N Funston Ave | | | | | Stockton | CA | 95205 |
| Diane Stirling | 32217 3rd Ave | | | | | Black Diamond | WA | 98010 |
| Diane Villa | 13067 Meton Ave | | | | | Chino | CA | 91710 |
| Diane Wald | 13305 NE 171st Apt. D332 | | | | | Woodinville | WA | 98072 |
| Diane Weston | 6791 Highway 2 76 | | | | | Commerce City | CO | 80022 |
| Diane Williams | 18802 Forest Glen Ct. | | | | | Tampa | FL | 33647 |
| Diane Wosten | 1001 E. Lemon Street | | | | | Hampton | GA | 30228 |
| Diane Zazzali Debella | 1506 S. Siebert Court | | | | | Superior | CO | 80027 |
| DiAngelo Conley | 4840 Calvin Ave | | | | | St Louis | MO | 63115 |
| Diann Dickson | 2006 Elm Shadows Drive | | | | | Dallas | TX | 75232 |
| Diann Martin | 900 Amherst Lane | | | | | Wilmette | IL | 60091 |
| Dianna Gorough | 10120 Chimney Hill Ct. | | | | | Tampa | FL | 33615 |
| DIANNA G TAYLOR | 12316 98TH AVE CT NW | | | | | GIG HARBOR | WA | 98329 |
| Dianna Maxey | 1005 York Court | | | | | Brandon | FL | 33510 |
| Dianna Rodriguez Castillo | 8320 Ogden St | | | | | Denver | CO | 80229 |
| Dianna Taylor | 12316 98th Ave Ct NW | | | | | Gig Harbor | WA | 98329 |
| Dianne Abarca | 4927 Sawtelle blvd | | | | | Culver City | CA | 90230 |
| Dianne Alexander | 1962 San Juan Rd #35 | | | | | Sacramento | CA | 95833 |
| Dianne Edwards | 5725 N. Maroa #131 | | | | | Fresno | CA | 93704 |
| Dianne Guevara | 7013 Morse Ave | | | | | North Hollywood | CA | 91605 |
| DIANNE J EDWARDS | 5725 N. MAROA # 131 | | | | | FRESNO | CA | 93704 |
| Dianne Kobielewski | 9115 Marie St | | | | | Livonia | MI | 48150 |
| Dianne Mettler | 340 Mill St | | | | | Batavia | IL | 60510 |
| Diaontine Elias | 35 Wyoming Drive | | | | | Blairsville | PA | 15717 |
| DIE'S SAFE & LOCK SERVICE | 342 WEST 6th STREET | | | | | SAN BERNARDINO | CA | 92401 |
| DICE HOLDINGS INC | #400 COLLECTIONS CENTER DRIVE | | | | | CHICAGO | IL | 60693 |
| Dickslen Shapiro LLP | Attn: Mitton A. Marquis | | | | | Washington | DC | 20006 |
| DICKSTEIN SHAPIRO LLP | PO BOX 759110 | 1825 Eye Street NW | | | | BALTIMORE | MD | 21275 |
| Dickstein Shapiro, LLP | Attn: James D. Kelly | 1825 Eye Street, N.W. | | | | Washington | DC | 20006 |
| Didier Tran | 4400 The Wood Dr | Apt. 733 | | | | San Jose | CA | 95136 |
| Diedre Barnard | 5150 Hidalgo #1960 | | | | | Houston | TX | 77056 |
| Diedré Phillips | 20124 Tamiami Ave | | | | | Tampa | FL | 33647 |
| Diego Bressant | 28019 Clifton St | | | | | Highland | CA | 92346 |
| Dier Executive Security Services Inc. | 2331 N. State Rd. 7, Ste. 217 | | | | | Lauderhill | FL | 33313 |
| Digicert, Inc. | 2600 West Executive Parkway, Suite 500 | | | | | Leni | UT | 84043 |
| Digi-Net Technologies, Inc. | 4420 Nw 36th Avenue | | | | | Gainesville | FL | 32606 |
| Digital Art Solutions, Inc. | 2090 E. University Dr. #103 | | | | | Tempe | AZ | 85281 |
| Digital Intelligence Systems Corp. | c/o Wells Fargo Business Credit -WH | P.O. Box 203678 | | | | Dallas | TX | 75320 |
| Digital Office Systems | 7857 Ronda Dr. | | | | | Canton | MI | 48187 |
| Digital River Education Services, Inc. | Attn: A.R. | 25481 Network Place | | | | Chicago | IL | 60673 |
| DIGNA E ROMERO | 910 OLEANDER AVE | | | | | HOLLY HILL | FL | 32117 |
| Digna Romero | 910 Oleander Ave | | | | | Holly Hill | FL | 32117 |
| DILIGENT BOARD MEMBER SERVICES INC. | DEPT. CH 16990 | | | | | PALATINE | IL | 60055 |
| DILLINGHAM SELF STORAGE | 935 DILLINGHAM BLVD. | | | | | HONOLULU | HI | 96817 |
| Dillon B Godofsky | 1417 Red Mica Way | | | | | Monument | CO | 80132 |
| Dillon Box | 1727 East Walnut Lawn | | | | | Springfield | MO | 65804 |
| Dillon Hasmussen | 5879 N New Jersey St | | | | | Indianapolis | IN | 46220 |
| Dimension Systems Inc. | P.O. Box 477 | | | | | Union Lake | MI | 48387 |
| Dimensions Contracting | 6615 Botts | | | | | San Antonio | TX | 78217 |
| Dimensions Contracting | P.O. Box #17806 | | | | | San Antonio | TX | 78217 |
| DINA A FAUCHER | 7582 SOUTH LAS VEGAS BLVD | #569 | | | | LAS VEGAS | NV | 89123 |
| Dina Aistedis | 4127 Arlesia Blvd | | | | | Torrance | CA | 90504 |
| Dina Brasfield | 9455 Ravenna Lane | | | | | Stockton | CA | 95212 |
| Dina Carrasco | 404 Don Carlos Court | | | | | San Pose | CA | 95123 |
| DINA E KHALAF | P.O. BOX 7771 | | | | | ALHAMBRA | CA | 91802 |
| Dina Faucher | 7582 South Las Vegas Blvd. #569 | | | | | Las Vegas | NV | 89123 |
| Dina Francisco | 3213 Harcourt Way Apt 104 | | | | | Memphis | TN | 38118 |
| Dina Ghobrial | 210 Sea Point Way | | | | | Pittsburg | CA | 94565 |
| DINA J JONES | 3294 SHEFFIELD CIRCLE | | | | | DECATUR | GA | 30032 |
| Dina Jones | 3294 Sheffield Circle | | | | | Decatur | GA | 30032 |
| Dina Jones | P.O. Box 372967 | | | | | Decatur | GA | 30037 |
| Dina Khalaf | 8 East Norwood Pic | | | | | Alhambra | CA | 91801 |
| Dina Khalaf | P.O. Box 7771 | | | | | Alhambra | CA | 91802 |
| DINA M BRASFIELD | 9455 RAVENNA LANE | | | | | STOCKTON | CA | 95212 |
| DINA M PELLER | 1433 ELIZABETH ST | | | | | HURST | TX | 76053 |
| Dina McFeeley | 2507 McNeilly Rd | | | | | Pittsburgh | PA | 15226 |
| Dina Mesrcighiano | 5100 Micasin Dr | | | | | New Port Richey | FL | 34652 |
| Dina Mouris | 3808 Bryony Ct | | | | | Perris | CA | 92571 |
| Dina Murray | 2808 Meriweather Ct. | 3rd Floor | | | | Brooklyn | NY | 11219 |
| Dina Peller | 1433 Elizabeth St | | | | | Hurst | TX | 76053 |
| Dina Solokhin | 3628 Clayton Rd., #102 | | | | | Concord | CA | 94521 |
| Dinaein Cherkyam/ Wilson | 5409 82nd St SW 8-102 | | | | | Lakewood | WA | 98499 |
| Dinesha Lewis | 3359 McEver Park Circle | | | | | Acworth | GA | 30101 |
| DINESHA W LEWIS | 1620 HEYFORD CIRCLE | | | | | KENNESAW | GA | 30152 |
| Dinitia Harris | PO Box 25475 | | | | | Federal Way | WA | 98093 |
| DINNA C LOMBOS | 4367 WESTERLY COMMON | | | | | FREMONT | CA | 94538 |
| Dinna Lombos | 4367 Westerly Common | | | | | Fremont | CA | 94538 |
| DINO J ROJAS | 7810 MCCELLA CT | | | | | WESTMINSTER | CO | 80030 |
| Dino Joseph Modesto-Custardo | 10121 Wildhawk Dr | | | | | Sacramento | CA | 95829 |
| Dino Rojas | 7810 Mccella Ct | | | | | Westminster | CO | 80030 |
| Dinosaur Plastics | 2815 Gulf Freeway | | | | | Houston | TX | 77003 |
| Dion Day | 73 Evans St. | | | | | Williamsville | NY | 14221 |
| DION L MAYBIN | 8833 Montague Rd | | | | | Tampa | FL | 33626 |
| Dion L. Maybin | 18541 TELFORD SPRING DR | | | | | RUSKIN | FL | 33573 |
| Dion Maybin | 18541 Telford Spring Dr | | | | | Ruskin | FL | 33573 |
| Dionne Hackett | 12287 Polaris Dr. | | | | | Sterling Heights | MI | 48312 |
| Dionne Harris | 6228 Fulton Ave | Apt. 110 | | | | Valley Glen | CA | 91401 |
| Dionne Mackey | 3561 Lenoso Terrace | | | | | Colorado Springs | CO | 80910 |
| Diosann Regaspi | 2849 Glen Donegal Drive | | | | | San Jose | CA | 95148 |
| Dira A Wilson | P.O. Box 56632 | | | | | Los Angeles | CA | 90056 |
| DIRCKS MOVING SERVICES, INC. | 4340 W. MOHAVE STREET | | | | | PHOENIX | AZ | 85043 |
| Direct Loan Servicing Center (Acs) | P.O. Box 5609 | | | | | Greenville | TX | 75403 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Direct Mail Center | 1099 Market St | | | | | San Francisco | CA | 94107 |
| Direct Rio LLC | 12 S. San Marcos Pl | | | | | Chandler | AZ | 85225 |
| DIRECTOR OF FINANCE | DEPT BUDGET & FINANCE/UNCLAIMD PROP | | | | | HONOLULU | HI | 96810 |
| Director,Budget & Finance | Dept. Of Labor And Indust. Relations | 830 Punchbowl St., Room 309 | | | | Honolulu | HI | 96813 |
| Directory Of Schools LLC | 3598 Stallion Drive | | | | | Santa Rosa | CA | 95404 |
| DIRECTV INC | PO BOX 60036 | | | | | LOS ANGELES | CA | 90060 |
| DIRECTV, INC. | PO BOX 60036 | | | | | LOS ANGELES | CA | 90060 |
| Directv, Inc. | P.O. Box 100533 | | | | | Pasadena | CA | 91189 |
| Dirk Rawlings | 405 Rancho Arroyo Pkwy #217 | | | | | Fremont | CA | 94536 |
| Dirk Van Dyke | 312 29th Street UNIT A | | | | | Sacramento | CA | 95816 |
| Discount Glass | 6334 Phillips Hwy, #101 | | | | | Jacksonville | FL | 32216 |
| Discount Plumbing 24Hr | 787 N. Cottage Ave. | | | | | Manteca | CA | 95336 |
| Discount Plumbing, Inc. | 3020 Arizona Ave. | | | | | Norfolk | VA | 23513 |
| Discountid | P.O. Box 230788 | | | | | Portland | OR | 97281 |
| Discovery Channel | P.O. Box 79961 | | | | | Baltimore | MD | 21279 |
| DISH NETWORK, LLC | PO BOX 94063 | | | | | PALATINE | IL | 60055 |
| Dish Network, LLC | 13155 Collections Center Drive | | | | | Chicago | IL | 60693 |
| Disney Radio Am 990 Orlando | 5048 Collection Center Dr. | | | | | Chicago | IL | 60693 |
| District Fire And Safety | P.O. Box 61 | | | | | Pico Rivera | CA | 90660 |
| DISTRICT OF COLUMBIA | 810 1st Street, NE, 9th Floor | | | | | Washington | DC | 20002 |
| Dittox | P.O. Box 7297 Dept 2971 | | | | | Los Angeles | CA | 90084 |
| DIT7OS | 1700 MCHENRY AVE., S16,#45 | | | | | MODESTO | CA | 95350 |
| Divanna Mejia | 6207 W 24th Ave | | | | | Hialeah | FL | 33016 |
| DiVann Aa Fladger | 3700 e bonanza rd 2095 | | | | | Las Vegas | NV | 89110 |
| DIVANNEA N FLADGER | 3700 E BONANZA RD | 2095 | | | | LAS VEGAS | NV | 89110 |
| DIVERSE FUNDING ASSOCIATES, LLC | 352 SONWIL DRIVE | | | | | CHEEKTOWAGA | NY | 14225 |
| Diversified Business Services | P.O. Box 4905 | | | | | Mission Viejo | CA | 92690 |
| Diversified Construction & Stainless Inc | 29777 Telegraph Rd , Suite # 3430 | | | | | Southfield | MI | 48034 |
| Diversified Construction & Stainless Inc | 42003 Utah Drive | | | | | Sterling Heights | MI | 48313 |
| Diversified Dental & Upholstery | 2511 W. La Palma Ave., Unit K | | | | | Anaheim | CA | 92801 |
| Diversified Interiors Inc. | 19617 Woodland Manor Pl. | | | | | Lutz | FL | 33549 |
| Diversionary Theatre Productions | 4545 Park Blvd. #101 | | | | | San Diego | CA | 92116 |
| Diversity Solutions | P.O. Box 740948 | | | | | San Diego | CA | 92174 |
| Diversitycomm, Inc. | 18 Technology Dr., Suite 170 | | | | | Irvine | CA | 92618 |
| Diversityjobfairs.Com | P.O. Box 38 | | | | | Hicksville | NY | 11801 |
| Divina Cruz Lao | 12327 Sheldon St. | | | | | Sun Valley | CA | 91352 |
| Divine Faith Ministries | 9800 Tara Blvd. | | | | | Jonesboro | GA | 30236 |
| Divine Square Lie, LLC | c/o Tm Real Estate Group | 2665 S. Bayshore Dr. #410 | | | | Miami | FL | 33133 |
| DIVISION OF CHILD SUPPORT | PO BOX 14059 | | | | | LEXINGTON | KY | 40512 |
| Division of Safety & Health | One Hudson Square | 75 Varick Street (7th Floor) | | | | New York | NY | 10013 |
| Division of Unemployment Ins. | Department Of Labor | 4425 N. Market Street | | | | Wilmington | DE | 19802 |
| Dixie Bones, Inc. | 13440 Occoquan Rd. | | | | | Woodbridge | VA | 22191 |
| Dixie Contract Carpet, Inc. | P.O. Box 24808 | | | | | Jacksonville | FL | 32241 |
| Djranell Henderson | 2721 N. Harvard St | | | | | Irving | TX | 75062 |
| Djustija Vujko | 8618 Osprey Ln | | | | | Jacksonville | FL | 32217 |
| Dk Uniforms & Medical Supply | 3606 Bainbridge Estates Dr. | | | | | Houston | TX | 77388 |
| Dkg Media LP | 901 S. Mopac Expressway | Barton Oaks Plaza V, Ste. #140 | | | | Austin | TX | 78746 |
| Dla Piper LLP Us | 6225 Smith Ave. | | | | | Baltimore | MD | 21209 |
| Dla Piper LLP Us | P.O. Box 75190 | | | | | Baltimore | MD | 21275 |
| D'Lavia Willis | 761 Fraser St | | | | | Aurora | CO | 80011 |
| Dln Associates, Inc. | 625 Hill And Brook | | | | | Quincy | IL | 62305 |
| DK Solutions, Inc. | 13861 Sunrise Valley Dr. Suite 400 | | | | | Herndon | VA | 20171 |
| Dlt Solutions, Inc. | Attn: Julie Brantley, Lockbox # 102549 | 100 South Crest Dr. | | | | Stockbridge | GA | 30281 |
| Dlt Solutions, Inc. | P.O. Box 102549 | | | | | Atlanta | GA | 30368 |
| Dm Associates LLC | 23400 Michigan Ave., Ste. 130 | | | | | Dearborn | MI | 48124 |
| Dmc Foundation | 730 Mchenry Ave. | | | | | Modesto | CA | 95350 |
| Dmi Partners, Inc. | P.O. Box 824622 | | | | | Philadelphia | PA | 19182 |
| Dmitriy Shturman | 5364 Weddington Ct. | | | | | Forth Worth | TX | 76133 |
| Dmnmedia | P.O. Box 660040 | | | | | Dallas | TX | 75266 |
| Dms Racing Corp. | 1018 Palm View Dr | | | | | South Daytona | FL | 32174 |
| DMV Renewal | P.O. Box 932325 | | | | | Sacramento | CA | 94232 |
| DMV Renewal | P.O. Box 942839 | | | | | Sacramento | CA | 94239 |
| DMV Renewal | Po 942894 | | | | | Sacramento | CA | 94294 |
| DMV Renewal | P.O. Box 942897 | | | | | Sacramento | CA | 94297 |
| DMV RENEWAL | PO BOX 997405 | | | | | SACRAMENTO | CA | 95899 |
| Dnt Catering | South Bay Mobile, Ltd. | 1725 De La Cruz Blvd., Unit #1 | | | | Santa Clara | CA | 95050 |
| Doalyai Consulting LLC | 9326 W 64th Street | | | | | Los Angeles | CA | 90045 |
| Dobson's Woods & Water, Inc. | 851 Maguire Road | | | | | Ocoee | FL | 34761 |
| Doctors Goodwill Foundation, Inc. | P.O. Box 909 | | | | | Titusville | FL | 32781 |
| Doctor's Repair & Service | Jerry Smith | P.O. Box 29963 | | | | Honolulu | HI | 96820 |
| Doctor's Toy Store, Inc. | 124 Ne 1st. Ave | | | | | Hallandale Beach | FL | 33009 |
| Docusign, Inc | Dept# 3429 | P.O. Box 123428 | | | | Dallas | TX | 75312 |
| Docusource, LLC | 13100 Alondra Blvd., Ste. 108 | | | | | Cerritos | CA | 90703 |
| Docutech Services, Inc. | 217 N. Citrus Ave. Ste. B | | | | | Covina | CA | 91723 |
| Dogs Bollocks (Db5) | 1940 Lorain Road | | | | | San Marino | CA | 91108 |
| Dollison's Creative Weddings & Events, | 4864 Topsfield Trail | | | | | Lithonia | GA | 30038 |
| Dolly Bautista | 1100 Victory Ln #23 | | | | | Concord | CA | 94520 |
| Dolly Ronny | 29300 Dixon St. # 308 | | | | | Hayward | CA | 94544 |
| DOLORES A KOULIAS | 704 RIVERSIDE DR | | | | | TARPON SPRINGS | FL | 34689 |
| Dolores Calderon | 9761 Quiests Ln NW | | | | | Silverdale | WA | 98383 |
| Dolores Koulias | 704 Riverside Dr | | | | | Tarpon Springs | FL | 34689 |
| Dolores Lazo | 491 Sierra View Dr | | | | | Colfax | CA | 95713 |
| Domanique Culpepper | 351 Tuscany Way #202 | | | | | Melbourne | FL | 32940 |
| Domenico Transportation Co. | 7040 Elizabeth St. | | | | | Denver | CO | 80229 |
| Domestic Uniform Rental | 4131 N. Ravenswood | | | | | Chicago | IL | 60613 |
| Dominga Gardner | 1306 Old Cahaba Cove | | | | | Helena | AL | 35080 |
| Domingo Alvarado | 6113 76th | | | | | lubbock | TX | 79424 |
| Domingo Gonzalez | 8801 Plumgrove Court | | | | | TAMPA | FL | 33634 |
| Domingo Paz | 2115 Stonehedge Drive | | | | | Ontario | NY | 14519 |
| DOMINGO R ALVARADO | 6113 76TH | | | | | LUBBOCK | TX | 79424 |
| Dominic Ciciriale | 8 SE 11th St | | | | | Deerfield Beach | FL | 33441 |
| Dominic DeLuca | 316 1raction Ave. | | | | | Derry | PA | 15627 |
| Dominic Matthews | 1017 N Lang Ave | | | | | Pittsburgh | PA | 15208 |
| Dominic Reyes Santos | 2860 Castro Valley Blvd | Spc 9 | | | | Castro Valley | CA | 94546 |
| Dominican University | 7900 W. Division St. | | | | | River Forest | IL | 60305 |
| DOMINICK ARTECA | 922 E ROSEBUD DR | | | | | QUEEN CREEK | AZ | 85243 |
| Dominick Bonilla | 7985 W. 50 Place | | | | | Arvada | CO | 80002 |
| Dominick Hankie | 2036 Channing Lane | | | | | Virginia Beach | VA | 23456 |
| Dominick Lanfy | 2250 Bonniefer Ln | | | | | Aurora | IL | 60502 |
| Dominick Stuccio | 5644 Kipling Parkway | 7-306 | | | | Arvada | CO | 80002 |
| Dominika Wrozynska | 86 Midland Ave | | | | | Yonkers | NY | 10705 |
| Dominion Retail, Inc. | %dlank Of America Lockbox | P.O. Box 414607 | | | | Boston | MA | 02241 |
| Dominion Retail, Inc. | 120 Tredegar Street | | | | | Richmond | VA | 23219 |
| Dominion Retail, Inc. | One James River Plaza | 701 East Cary Street | | | | Richmond | VA | 23219 |
| Dominion Virginia Power, Inc. | P.O. Box 26543 | | | | | Richmond | VA | 23290 |
| Dominique Acre | 4145 S Camellia Drive | | | | | Chandler | AZ | 85248 |
| Dominique Armstrong | 1165 West Fremlad Ave | | | | | Pomona | CA | 91766 |
| DOMINIQUE B MCCOY | 71 KASHMIR TRAIL | | | | | PALM COAST | FL | 32164 |
| Dominique Beavers | 12957 Ramona Ave #6 | | | | | Chino | CA | 91710 |
| Dominique Brown | 11800 Roeslor St | | | | | Detroit | MI | 48224 |
| DOMINIQUE C MORRIS | 14845 FREELAND ST | | | | | DETROIT | MI | 48227 |
| Dominique Chaney | 14000 Elsi Blvd #218 | | | | | Houston | TX | 77014 |
| Dominique Corbett | 1445 Laguna St #1 | | | | | San Francisco | CA | 94115 |
| Dominique Cross | 16860 Centralia | | | | | Redford twp | MI | 48240 |
| Dominique Davot | 11328 SE Kent Kangley Rd | Apt. C-207 | | | | Kent | WA | 98030 |
| Dominique Evette Jones | 15550 Gala Court | | | | | Moreno Valley | CA | 92555 |
| Dominique Fajardo | 1700 b Marshall St Apt 102 | | | | | Richmond | VA | 23223 |
| Dominique Green | 1575 Peregrine Vista Heights #306 | | | | | Colorado Springs | CO | 80921 |
| Dominique Johnson | 1925 W College Ave | Apt. 200 | | | | San Bernardino | CA | 92407 |
| Dominique Mallard | 14700  E Kentucky Dr #516 | | | | | Aurora | CO | 80012 |
| Dominique McCoy | 71 Kashmir Trail | | | | | Palm Coast | FL | 32164 |
| Dominique McCoy | 4953 Amiston Circle | | | | | Tampa | FL | 33647 |
| Dominique Morris | 14845 freeland st | | | | | DETROIT | MI | 48227 |
| Dominique Nelson | 9823 Blaine Lake Dr | | | | | Houston | TX | 77086 |
| DOMINIQUE S CROSS | 16860 CENTRALIA | | | | | REDFORD TWP | MI | 48240 |
| Dominique Smith | 14337 Wrangler Lane | Apt. 14 | | | | Woodbridge | VA | 22193 |
| Domini's Pizza | 30 Frank Lloyd Wright Drive | P.O. Box 949 | | | | Ann Arbor | MI | 48106 |
| Domino's Pizza | Dept #771127 | P.O. Box 77000 | | | | Detroit | MI | 48277 |
| DOMINO'S PIZZA | 2649 E. MULBERRY #5 | | | | | FORT COLLINS | CO | 80524 |
| DOMINO'S PIZZA | ATTN: LINDA L. DELL | 2649 E. MULBERRY #5 | | | | FORT COLLINS | CO | 80524 |
| Dominic Turner | 3830 E Lakewood Parkway East | Apt. 1091 | | | | Phoenix | AZ | 85044 |
| Dominique Flores-Avia | 2520 Brentley Dr | | | | | Sacramento | CA | 95822 |
| Don Babbitt | 4128 Moraine Street | | | | | Laramie | WY | 82070 |
| Don Bosco Hall | 2340 Calvert | | | | | Detroit | MI | 48206 |
| Don Campbell, Inc. | P.O. Box 2656 | | | | | Brandon | FL | 33509 |
| Don Gonzales | 121 7th St | | | | | Gonzales | CA | 93926 |
| DON H BABBITT | 4128 MORAINE STREET | | | | | LARAMIE | WY | 82070 |

| AddrName | Addr1 | Addr2 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Don Hopkins | 6180 Edgewood Pl | | | | El Dorado Hills | CA | 95762 |
| Don P McCrum Jr | 507 San Sebastian Place | | | | Altamonte Springs | FL | 32714 |
| Don Parker Sales, Inc. | 1916 Babcock Blvd. | | | | Pittsburgh | PA | 15209 |
| Dona Guster | 547 Wellington Way | | | | Jonesboro | GA | 30238 |
| Donald Baumeister | 17 Rollinghill Dr. | | | | Pomona | CA | 91766 |
| Donald Beach Jr | 11700 Spanish Lake Dr | | | | Tampa | FL | 33635 |
| Donald Beckett | 142 Oakhill Ridge Rd. | | | | Valrico | FL | 33594 |
| Donald Bowers | 8957 Ottowa Ct. | | | | Boise | ID | 83709 |
| Donald Bowzer | 1007 Dyer Fitch Highway | Apt. 11A | | | Johnsonville | NY | 12094 |
| DONALD C TILLEY | 144 LA MESA DR | | | | ST AUGUSTINE | FL | 32095 |
| Donald Campbell | 2817 SW 4th Court | | | | Ft. Lauderdale | FL | 33312 |
| Donald Chatman | 5719 Leon Young Drive | | | | Colorado Springs | CO | 80924 |
| Donald Cottman | 6189 Riverbank Cir | | | | Stockton | CA | 95219 |
| Donald D Wickliff | 677 carolina st | | | | san francisco | CA | 94107 |
| Donald Dalton | 59 Mansfield St | | | | Lynn | MA | 01904 |
| Donald Daly | 7805 Lamon Ave | | | | Burbank | IL | 60459 |
| Donald Daly | 4218 E Montgomery Rd | | | | Cave Creek | AZ | 85331 |
| Donald DeMoulin | 120 Sella Road | | | | Beech Bluff | TN | 38313 |
| Donald Dowl | 12467 Oberlin Ct 11 | | | | St Louis | MO | 63146 |
| Donald Durbin | 316 Fieldstone Dr | | | | Woodstock | IL | 60098 |
| DONALD E BECKETT | 142 OAKHILL RIDGE RD | | | | VALRICO | FL | 33594 |
| Donald E Weaver | P. O. Box 1552 | | | | Broomfield | CO | 80038 |
| Donald E. Anderson | 413 Oak Pl. Bldg. #3-Cr | | | | Port Orange | FL | 32127 |
| DONALD G CAMPBELL | 2817 SW 4TH COURT | | | | FT LAUDERDALE | FL | 33312 |
| DONALD G LONG | 1922 INNER OAK CIRCLE | | | | TAMPA | FL | 33619 |
| Donald Glueckert | 226 Flower Drive | | | | Folsom | CA | 95630 |
| Donald Glueckert | 11904 Rubble Way | | | | Rancho Cordova | CA | 95742 |
| Donald Green | 5808 Bradford Lake | | | | Charlotte | NC | 28269 |
| Donald Hall | 1411 Feather Run Dr | | | | Dunedin | FL | 34698 |
| Donald Henney | 2150 S 55th St | Apt. 2117 | | | Tempe | AZ | 85282 |
| DONALD J KALAMAS | 21211 LAUREL ROAD | | | | NELSONVILLE | OH | 45764 |
| DONALD J LASALA | 12814 SADDLE CLUB CIR | APT 201 | | | TAMPA | FL | 33635 |
| Donald Jacobs | 34741 E Wilma Ct | | | | Chesterfield Twp. | MI | 48047 |
| Donald Kalamas | 21211 Laurel Run Road | | | | Nelsonville | OH | 45764 |
| Donald Kennady | 8465 Contrails Drive | | | | Colorado Springs | CO | 80920 |
| DONALD KHAIRULLAH | 827 OHIO ST | | | | REDLANDS | CA | 92374 |
| Donald King Jr | 37 San Gabriel | | | | Rancho Santa Margarita | CA | 92688 |
| Donald King Jr | 37 San Gabriel | | | | Rancho Santa Margarita | CA | 92688 |
| Donald Knight | 2214 18th Street | | | | Rock Island | IL | 61201 |
| Donald Lasala | 12814 Saddle Club Cir #201 | | | | Tampa | FL | 33635 |
| Donald Lasala | 12814 Saddle Club Cir Apt 201 | | | | Tampa | FL | 33635 |
| Donald Leland Sebo | 777 East Quartz Ave PMB 7701 | | | | Sandy Valley | NV | 89019 |
| Donald Logsdon | 5137 Linda Lou Drive | | | | Carmichael | CA | 95608 |
| Donald Long | 1922 Inner Oak Circle #102 | | | | Tampa | FL | 33619 |
| Donald Lyles | 979 Almond Drive | | | | Oakley | CA | 94561 |
| Donald Maben | 3444 se 9th ave | | | | Portland | OR | 97202 |
| Donald Majors | 825 Harvard Drive | | | | Sun Prairie | WI | 53590 |
| Donald Martin | 117 South 7th Street | | | | Colorado Springs | CO | 80905 |
| Donald Mayo | 1417 River Of May Street | | | | St. Augustine | FL | 32092 |
| Donald Nebraske | 5501 Virginia Ave | | | | Clarendon Hills | IL | 60514 |
| DONALD P GLUECKERT | 226 FLOWER DRIVE | | | | FOLSOM | CA | 95630 |
| DONALD P LYLES | 979 ALMOND DRIVE | | | | OAKLEY | CA | 94561 |
| Donald Pake | 18494 E Kepner Pl #203 | | | | Aurora | CO | 80017 |
| DONALD R MAYO | 1417 RIVER OF MAY STREET | | | | ST AUGUSTINE | FL | 32092 |
| Donald R. White, Tax Collector | Alameda County | 1221 Oak Street | | | Oakland | CA | 94612 |
| Donald Schmitt | 27 McKenna Trail | | | | Penfield | NY | 14526 |
| Donald Tilley | 144 La Mesa Dr | | | | St. Augustine | FL | 32095 |
| DONALD V KENNEDY | 8465 CONTRAILS DRIVE | | | | COLORADO SPRINGS | CO | 80920 |
| DONALD V KING JR | 37 SAN GABRIEL | | | | RANCHO SANTA MARGA | CA | 92688 |
| Donald Watson | 9050 Carron Drive Apt 247 | | | | Pico Rivera | CA | 90660 |
| Donald Watson | 3495 Columbia Ave. | | | | Riverside | CA | 92501 |
| Donald Wiggin | 4778 Parkstone Dr | | | | Viera | FL | 32955 |
| Donald Williams | 1436 Russell St | | | | Berkeley | CA | 94702 |
| Donald Wymer | 221 Picasso circle | | | | Sacramento | CA | 95835 |
| Donalda Parker | 1470 Franklin St | | | | Hillside | NJ | 07205 |
| DONALDA V PARKER | 1470 FRANKLIN ST | | | | HILLSIDE | NJ | 07205 |
| Donavan Jordan | 1704 W. Main St | Apt. 2 | | | Artesia | NM | 88210 |
| Donavan Mathews | 370 1/2 N. Cedar st. | | | | Laramie | WY | 82070 |
| Donavan Mathews | 4401 Madera Ave | | | | Sebring | FL | 33872 |
| Dondre Hinton | 1820 NE 201 Ter | | | | Miami | FL | 33179 |
| Donedra Moore | 22831 Wood Shadow Ln | | | | Lake Forest | CA | 92630 |
| Donielle Chaney | 1710 E Shadowlawn Ave | | | | Tampa | FL | 33610 |
| DONIELLE K SWIRES | 12255 CLAUDE CT | APT 723 | | | NORTHGLENN | CO | 80241 |
| Donielle Swires | 4240 E 119th Pl Apt E | | | | Thornton | CO | 80233 |
| Donielle Swires | 4240 E 119th Place | Apt. E | | | Thornton | CO | 80233 |
| Donita V Richard | 2431 Ridgewood Street | | | | Highland | IN | 46322 |
| DONN N TAYLOR | 202 W. JEAN ST | | | | TAMPA | FL | 33604 |
| Donn Taylor | 202 W. Jean St. | | | | Tampa | FL | 33604 |
| Donna Abrahamson | 8722 Coleville Road 209 | | | | Silver Spring | MD | 20910 |
| Donna Aldinger | 1900 Rice Mine Rd N #609 | | | | Tuscaloosa | AL | 35406 |
| Donna Alexander | 3017 Brinkley Rd | Apt. 101 | | | Temple Hills | MD | 20748 |
| Donna Alexander | 3017 Brinkley Rd Apt 101 | | | | Temple Hills | MD | 20748 |
| Donna Backer | 3446 Pleasant Rd | | | | Elk Grove | CA | 95757 |
| Donna Boren | 6135 E. Presidio St. | | | | Mesa | AZ | 85215 |
| DONNA C HANLON | 7221 W. WISCONSIN AVE | | | | MILTON | FL | 19053 |
| Donna Collins | 5644 Raughton Rd | | | | Milton | FL | 32583 |
| Donna Collins | 807 Mitchell Street | | | | Laramie | WY | 82072 |
| Donna Cinueo | 1838 Twelve Oaks Lane | | | | Neptune Beach | FL | 32266 |
| DONNA D SZYJAKOWSKI | 1520 E. CARLA VISTA DRIVE | | | | CHANDLER | AZ | 85225 |
| Donna Depew | 2700 Highway 130 | | | | Centennial | WY | 82055 |
| DONNA DEPEW | P O BOX 206 | | | | CENTENNIAL | WY | 82055 |
| Donna Dimatteo-Gibson | 814 S. Juanita Ave | | | | Redondo Beach | CA | 90277 |
| DONNA E MYERS | 7929 MILMORE BOULEVARD | | | | MIRAMAR | FL | 33023 |
| Donna English | 1042 N Mountain Ave | Ste B | | | Upland | CA | 91786 |
| Donna Field | 1750 First St | Apt. 215 | | | Lincoln | CA | 95648 |
| Donna Field | 1750 First St Apt 215 | | | | Lincoln | CA | 95648 |
| Donna Fine | 6563 E. Presidio St. | | | | Mesa | AZ | 85215 |
| Donna Forbes | 2524 Brittany Park Ln | | | | Ellenwood | GA | 30294 |
| Donna Galvan | 1370 Maureen Ave | | | | Madison Hgt | MI | 48071 |
| Donna Gorden | 3804 S. 300 W. | | | | Ogden | UT | 84405 |
| Donna Hamilton | 1558 slash pine ct. | | | | orange park | FL | 32073 |
| Donna Hanlon | 1226 Neshaminy Ave. | | | | Oakford | PA | 19053 |
| Donna Hein | 11031 Vicksburg Ct | | | | Alta Loma | CA | 91737 |
| Donna Hines | 3463 Fossil Park Dr | | | | Fort Worth | TX | 76137 |
| Donna Hood | 12831 Humbrook Drive | | | | Woodbridge | VA | 22192 |
| Donna Houghtling | 1301 W. Whitestone Blvd. #253 | | | | Cedar Park | TX | 78613 |
| Donna Hunt | 472 E Linden Ave | | | | Reedley | CA | 93654 |
| DONNA J TAYLOR | 4107 WEST FRIER DRIVE | | | | PHOENIX | AZ | 85051 |
| DONNA J WILHELM | 4429 RICHMOND PARK DRIVE EAST | | | | JACKSONVILLE | FL | 32224 |
| DONNA K COLLINS | 807 MITCHELL STREET | | | | LARAMIE | WY | 82072 |
| DONNA K HUNT | 472 E LINDEN AVE | | | | REEDLEY | CA | 93654 |
| Donna Kastellorizios | 11004 S. Kilbourn | | | | Oak Lawn | IL | 60453 |
| Donna Kjellander | 152 Rainbow Dr. #5237 | | | | Livingston | TX | 77399 |
| DONNA L ALEXANDER | 3017 BRINKLEY RD | APT 101 | | | TEMPLE HILLS | MD | 20748 |
| Donna Larsen | 15 Laurence Pkwy. | | | | Laurence Harbor | NJ | 08879 |
| Donna Leonard | 9433 Blue Mountain Way | | | | Sacramento | CA | 95829 |
| Donna Leonard | 620 Bagley Rd | | | | Chelsea | MI | 48144 |
| Donna M Dobbs | 37854 Larue Lane, Lot #119 | | | | Slade City | FL | 33625 |
| DONNA M GARCIA | 5611 SPRING COUNTRY STREET | | | | SAN ANTONIO | TX | 78247 |
| Donna M Greerman | 6952 Dutton Road | | | | Caledonia | MI | 49316 |
| DONNA M KJELLANDER | 152 RAINBOW DR. #5237 | | | | LIVINGSTON | TX | 77399 |
| DONNA M LARSON | 15 LAURENCE PKWY | | | | LAURENCE HARB | NJ | 08879 |
| DONNA M MIRANDA | 770 BERRYESSA ST | | | | MILPITAS | CA | 95035 |
| DONNA M POUND | 11701 WASHINGTON ST #911 | | | | NORTHGLENN | CO | 80233 |
| Donna MacDonald | 6640 Palmyra Ave | | | | Las Vegas | NV | 89146 |
| Donna Mahnen | 2734 Garfield St | | | | Denver | CO | 80205 |
| Donna Maria Brown | 14111 S. Barkley Ave | | | | Burnham | IL | 60633 |
| Donna Mary Ghaman | 7617 Tanbark Lane | | | | Jonesboro | GA | 30236 |
| Donna Mills | 5317 Pershing Ave | | | | Fort Worth | TX | 76107 |
| Donna Miranda | 770 Berryessa St | | | | Milpitas | CA | 95035 |
| Donna Mitchell | 22483 Argulla Dr | | | | Richton Park | IL | 60471 |
| Donna Myers | 7929 Biltmore Boulevard | | | | Miramar | FL | 33023 |
| Donna Okereshn | 25125 Beaumont Ln | | | | Lombard | IL | 60148 |
| Donna Pound | 11701 Washington ST #911 | | | | Northglenn | CO | 80233 |
| Donna Rousseau Cobb | 470 E Wisconsin Ave | | | | Orange City | FL | 32763 |
| Donna Russell | 2014 East, Chelsea St. | | | | Tampa | FL | 33610 |
| DONNA S MACDONALD | 6640 PALMYRA AVE | | | | LAS VEGAS | NV | 89146 |
| DONNA SMITH | 2976 MANZANITE AVE | | | | DALLAS | TX | 75216 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Donna Sperl | 185 Martha Lane | | | | | Pittsburgh | PA | 15209 |
| Donna Stuber | 2514 Hutgers St | | | | | Wichita | KS | 67212 |
| Donna Szypkowski | 1520 E. Carla Vista Drive | | | | | Chandler | AZ | 85225 |
| Donna Taylor | 4107 West Frier Drive | | | | | Phoenix | AZ | 85051 |
| Donna Valle | 117 E Avenue C | | | | | Griffith | IN | 46319 |
| Donna Van Renselaar | 1017 Chester Ave Apt 3 | | | | | Bremerton | WA | 98337 |
| Donna Vary | 4802 Union Cypress Pl | | | | | Melbourne | FL | 32904 |
| Donna Vick | 1241 Palmerston Loop | | | | | Roseville | CA | 95678 |
| Donna Wartella | 40N13 NE 141st Ave | | | | | Amboy | WA | 98601 |
| Donna Wilhelm | 4429 Richmond Park Drive East | | | | | Jacksonville | FL | 32224 |
| Donna Wolaver | 505 Park Ave | | | | | Satellite Beach | FL | 32937 |
| Donnell Adair | 9377 N Wall Ave | | | | | Portland | OR | 97203 |
| Donneshya Stone | 3439 NE Sandy Blvd #334 | | | | | Portland | OR | 97232 |
| Donnie L Ashford | 10600 Silverleaf Circle | | | | | Moreno Valley | CA | 92557 |
| Donnisha LeVert | 869 Old Clubhouse Rd. | | | | | Virginia Beach | VA | 23453 |
| DONNITA E HOBSON | 1426 S. SPAULDING | | | | | CHICAGO | IL | 60623 |
| Donnita Hobson | 1426 S. Spaulding | | | | | CHICAGO | IL | 60623 |
| Donnita Scully | 508 Pinetree Dr | | | | | Trail Creek | IN | 46360 |
| DONNITA SIMS | 1426 S. SPAULDING | | | | | CHICAGO | IL | 60623 |
| DONNY I WINTERS | 8602 MOONLIGHT FOREST DR | | | | | HOUSTON | TX | 77088 |
| Donny Tu | 1532 Island | | | | | West Covina | CA | 91790 |
| Donny Weinberger | 5608 21st Cir | | | | | Elk Grove | CA | 95757 |
| Donny Winters | 8602 Moonlight Forest Dr. | | | | | Houston | TX | 77088 |
| DONOR ADVISING, RESEARCH & EDUCATIONAL SERVICES, LLC | Federal Jr. Anansen | 8520 Allison Pointe Blvd. Suite 220 | | | | Indianapolis Indiana | IN | 46250 |
| Donovan Carman | 5050 E. Peak View Rd. | | | | | Cave Creek | AZ | 85331 |
| Donovan Carter | 2901 N Dale mabry hwy apt 2101 | | | | | Tampa | FL | 33607 |
| Donovan Carter | 3813 I linlodon Place | | | | | Tampa | FL | 33607 |
| DONOVAN D CARTER | 2901 N DALE MABRY HWY APT 2101 | | | | | TAMPA | FL | 33607 |
| Donovan Lee | 4522 W Laredo St | | | | | Chandler | AZ | 85226 |
| Donovan Young | 855 Paahana St. | | | | | Honolulu | HI | 96816 |
| Donoven Lau | 99-153 Panoho Place | | | | | Aiea | HI | 96701 |
| DONOVEN S LAU | 99 153 PANOHO PLACE | | | | | AIEA | HI | 96701 |
| Dontavia Young | 801 A Enterprise | | | | | Houston | TX | 77088 |
| Donte Grant | 14 East Russell Road | | | | | Hampton | VA | 23666 |
| Donte Satchel | 3525 E Pierce Street | | | | | Phoenix | AZ | 85008 |
| Dontreal Jackson-Ross | 7734 Arancio Dr | | | | | Jacksonville | FL | 32244 |
| Donttree White | 1223 Kestral St | | | | | Patterson | CA | 95363 |
| Donut Chef | 1743 Rose Rd. | | | | | Saltsburg | PA | 15681 |
| DONUT HOUSE | 45625 MISSION BLVD | | | | | FREMONT | CA | 94539 |
| DONYALE D DELOACH | 61 MONTEREY | | | | | HIGHLAND PARK | MI | 48203 |
| Donyale Deloach | 61 Monterey | | | | | Highland Park | MI | 48203 |
| Donyelle Keathley | 24553 Olde Orchard | | | | | WEST BLOOMFIELD | MI | 48375 |
| Donzetta Hines | 612 Bryce Drive | | | | | Colo Springs | CO | 80910 |
| Doodad | 7990 2nd Flags Dr. | | | | | Austell | GA | 30168 |
| Dooley Oil, Inc. | 720 Skyline Drive | | | | | Laramie | WY | 82070 |
| Doors, Locks, & Safes, Inc. | 4100 Clubland Drive | | | | | Marietta | GA | 30068 |
| Dopco Machine Tool Service, Inc. | P.O. Box 179 | 1307 Orchard St. | | | | Arona | PA | 15617 |
| Doranne Jung | 2475 Michelorena St. | | | | | Los Angeles | CA | 90039 |
| Dorathea Johnson | 5681 Edenfield Rd. | Apt. 109 | | | | Jacksonville | FL | 32277 |
| Dorathea Johnson | 5681 Edenfield Rd. Apt. 109 | | | | | Jacksonville | FL | 32277 |
| DORATHEA W JOHNSON | 5681 EDENFIELD RD | APT 109 | | | | JACKSONVILLE | FL | 32277 |
| Doreatha Fields | 250 Harimann Dr | | | | | Palm Bay | FL | 32909 |
| Doreen Benjamin | 2165 C Bramburn Drive | | | | | Wauconda | IL | 60084 |
| Doreen Byrns | 13540 SW Walnut Ln | | | | | Tigard | OR | 97223 |
| Doreen Farley | 11025 W Elm St | | | | | Phoenix | AZ | 85037 |
| Doreen Jacobs | 3789 Austin Ct SW | | | | | Atlanta | GA | 30331 |
| Dorein Klinger | 2553 Sedgewick Rd | | | | | Port Orchard | WA | 98366 |
| Doreen Lester | 1391 Somermont Dr | | | | | El Cajon | CA | 92021 |
| Doreen Newberry | 9564 118th Ln | | | | | Seminole | FL | 33772 |
| Doreen Padilla | 12395 W 59th Ave | | | | | Arvada | CO | 80004 |
| Doreen Papers | 121 Odell Circle | | | | | Sacramento | CA | 95835 |
| Doreen Perez Archilla | 15352 SW 169th Ln | | | | | Miami | FL | 33187 |
| Dorelle Wyatt | 2423 Hall Ave | | | | | Stockton | CA | 95205 |
| Dorene A Stafford | 519 E. 7th St. | | | | | La Center | WA | 98629 |
| Doresa Jennings | 131 Farrington Rd NW | | | | | Huntsville | AL | 35806 |
| Dori Navarette-Lynch | 854 W Azalea Dr | | | | | Chandler | AZ | 85248 |
| Dori Rhodes | 5210 Blackwelder S1 | | | | | Los Angeles | CA | 90016 |
| Dorian Avery | 19438 Dwyer | | | | | Detroit | MI | 48234 |
| Dorian Brown | 17922 Burbank | | | | | Encino | CA | 91316 |
| Dorian Cameron | 3122 Burbank | | | | | | | |
| Dorian Elauria | 436 Sydenham Court | | | | | San Jose | CA | 95111 |
| DORIAN G ELAURIA | 436 SYDENHAM COURT | | | | | SAN JOSE | CA | 95111 |
| Dorian Harper | 1415 Kingston St # | | | | | Aurora | CO | 80010 |
| Dorian Nunn | 50 Dogwood Cl | | | | | Calumet City | IL | 60409 |
| Dorian Jervis | 1622 Sunnyslope Drive | | | | | crownpoint | IN | 46307 |
| DORINDA D LOUCKS | 5330 COMSTOCK AVE | | | | | KALAMAZOO | MI | 49048 |
| Dorinda Loucks | 5330 Comstock Ave | | | | | Kalamazoo | MI | 49048 |
| DORIS E FLORES | 522 MAGIE AVE # 3 | | | | | ELIZABETH | NJ | 07208 |
| Doris Fields | 16759 Fielding | | | | | Detroit | MI | 48219 |
| Doris Flores | 76 East Westfield Ave | Apt#5 | | | | Roselle Park | NJ | 07204 |
| Doris Flores | 522 MAGIE AVE # 3 | | | | | ELIZABETH | NJ | 07208 |
| Doris Gruber | 1182 Shorecrest Ln | | | | | Huntington Beach | CA | 92648 |
| Doris Hamilton | 30080 Waverly Drive #205 | | | | | Southfield | MI | 48034 |
| DORIS M RUTH | 1008 SO 75TH ST | | | | | TACOMA | WA | 98408 |
| Doris Manford | 10938 Tower Park Dr. Cordova | | | | | Rancho Cordova | CA | 95670 |
| DORIS OWENS | 4770 DON MIGUEL DR #3 | | | | | LOS ANGELES | CA | 90008 |
| Doris Ruth | 1008 So. 75th St | | | | | Tacoma | WA | 98408 |
| Doris Simmons | 101 E Edgebrook | Apt. 4222 | | | | Houston | TX | 77034 |
| Doris Spoerner | 25825 N 65th Ave | | | | | Phoenix | AZ | 85083 |
| Dorit Soltanovich | 1161 Amherst Ave., #201 | | | | | Los Angeles | CA | 90049 |
| Doritex Corp. | 11075 Walden Ave. | | | | | Alden | NY | 14004 |
| DORITEX CORP | 11960 WALDEN AVE. | | | | | ALDEN | NY | 14004 |
| Dorman Electric, Inc. | 2261 Fairvalley Court | | | | | San Jose | CA | 95125 |
| DORON A SILBERSTEIN | 1105 PORTERFIELD | | | | | AUSTIN | TX | 78753 |
| Doron Silberstein | 1105 Porterfield | | | | | Austin | TX | 78753 |
| Dorothea Josephs-Spaulding | 209 Walnut Lane | | | | | Henryville | PA | 18332 |
| Dorothy Aleshe | 1040 Waverly Dr | | | | | Longwood | FL | 32750 |
| Dorothy Chassé Peace | 1700 Soapstone Dr #2086 | | | | | San Bernardino | CA | 92404 |
| DOROTHY D WHITE | 6122 BRIARCLIFF DR | | | | | HUNTINGTON BEACH | CA | 92647 |
| Dorothy Klassen | 11533 Ivy Flower Loop | | | | | Riverview | FL | 33578 |
| Dorothy Marie Hanson | 224 Bluebird Ln | | | | | Folsom | CA | 95630 |
| Dorothy O'Keefe | 4 MASON DR | | | | | BERLIN | NJ | 08009 |
| Dorothy Pacheco | 6619 Forest Bend North | | | | | San Antonio | TX | 78239 |
| Dorothy Rodgers | 6556 Route 217 Hwy North | | | | | Blairsville | PA | 15717 |
| Dorothy Sellers | 700 Divot Ct | | | | | St Augustine | FL | 32080 |
| DORRIAN M RICHARDSON | 2826 PAINTED TRAIL | | | | | DALLAS | TX | 75237 |
| Dorrian Richardson | 2826 Painted Trail | | | | | Dallas | TX | 75237 |
| DORSEY SCHOOL OF BUSINESS, INC. | 32500 CONCORD DR. STE#2 EAST, RM 215 | | | | | MADISON HEIGHTS | MI | 48071 |
| Dot Matrix Technologies, Inc. | 1168 Euclid St | | | | | Saint Paul | MN | 55106 |
| Dot Printer Inc. | 2424 Mcgee Ave. | | | | | Irvine | CA | 92614 |
| Dotminds Inc. | 3089 Buckhaven Road, Ste. A | | | | | Chino Hills | CA | 91709 |
| Dotty Krake | 7221 Garden Highway | | | | | Sacramento | CA | 95837 |
| Doua Xiong | 7725 Rocklin Ave | | | | | Thornton | CO | 80602 |
| Double A Security, Inc. | 1595 Harlan Street | | | | | Lakewood | CO | 80214 |
| Double Eagle Hotel & Casino | P.O. Box 1588 | 442 E. Bennett Ave. | | | | Cripple Creek | CO | 80813 |
| Doubletree By Hilton Portland | 1000 Ne Multnomah Ave. | | | | | Portland | OR | 97232 |
| Doubletree Hotel - Ontario | 222 N. Vineyard Avenue | | | | | Ontario | CA | 91764 |
| Doug Beiden, Tax Collector | P.O. Box 35012 | | | | | Tampa | FL | 33630 |
| Doug Belden, Tax Collector | P.O. Box 172920 | | | | | Tampa | FL | 33672 |
| DOUGLAS A NALLS | 32 VAN BUREN | | | | | IRVINE | CA | 92620 |
| Douglas Adams | 523 Indiana Avenue | | | | | Avonmore | PA | 15618 |
| Douglas Albert Gossom | 1317 Indian Creek Dr. | | | | | Desoto | TX | 75115 |
| Douglas Alexander | 843 Old Route 56 Highway West | | | | | Homer City | PA | 15748 |
| Douglas Albright | 581 Cutler rd | | | | | Homer | NY | 13077 |
| Douglas Allen | 14816 Stonehedge Ln. | | | | | Westminster | CA | 92683 |
| Douglas Ashley Postell | 4136 Admiral Drive | | | | | Atlanta | GA | 30341 |
| Douglas Baenack | 2845 E. 66th Street | | | | | Indianapolis | IN | 46220 |
| Douglas Blair | 413 Chatton Way | | | | | Saint Johns | FL | 32259 |
| DOUGLAS D STRAWN | 905 DAFFAN | | | | | ENNIS | TX | 75119 |
| Douglas Davis | 1121 Paloma Ave | | | | | Venice | CA | 90291 |
| Douglas Den Hartog | 7797 N 1st St Ste 630 | | | | | Fresno | CA | 93720 |
| Douglas Edward Jasper | 804 W. 130th Ave | | | | | Tampa | FL | 33612 |
| Douglas Electric Company | 759 Grove | | | | | Wyandotte | MI | 48192 |
| DOUGLAS G HOUGH | 29 WOODHOLME LANE | | | | | PALM COAST | FL | 32164 |
| DOUGLAS G LOCKWOOD | 900 KINGS ROW DR | | | | | WALKER | MI | 49534 |
| Douglas Hemphill | 306 N Jordan St #402 | | | | | Alexander | VA | 22304 |
| Douglas Hough | 29 Woodholme Lane | | | | | Palm Coast | FL | 32164 |
| Douglas J Muszkowski | 2563 NewJersey Ave | | | | | San Jose | CA | 95124 |

| AddrName | Addr1 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|
| Douglas Krenzer | 7860 Inyo St | | | Commerce City | CO | 80022 |
| Douglas Lanier | 1102 Cromwell Park Lane | | | | FL | 33572 |
| Douglas Lockwood | 930 Kings Row Dr. | | | Walker | MI | 49534 |
| DOUGLAS M DAVIS | 300 EAST H STREET #200 | | | BENICIA | CA | 94510 |
| DOUGLAS M DEN HARTOG | 7797 N 1ST ST STE 630 | | | FRESNO | CA | 93720 |
| Douglas McCoy | 35770 Terrace | | | North Aurora | IL | 60542 |
| Douglas Mleyh | 954 Glasgow Dr | | | Cincinnati | OH | 45240 |
| DOUGLAS N ROBINSON | 3308 CHARDON WAY | | | VALDOSTA | GA | 31602 |
| Douglas Niemi | 6130 S. Walnut | | | Casper | WY | 82601 |
| Douglas Niles | 32 Van Buren | | | Irvine | CA | 92620 |
| Douglas Pacheco | 624 Phoenix Dr | | | Cheyenne | WY | 82001 |
| Douglas Pitts | 910 E University St | | | Springfield | MO | 65807 |
| Douglas Robinson | 3306 Chardon Way | | | Valdosta | GA | 31602 |
| Douglas S Bannerman | 3100 Exum Rd | | | Ash | NC | 28420 |
| Douglas Strawn | 905 Daffan | | | Ennis | TX | 75119 |
| Douglas Suggs | 6340 Page Lane | | | El Dorado | CA | 95623 |
| Douglas Tallmadge | 10321 NE 24th St | | | Vancouver | WA | 98664 |
| Douglas Walker | 20623 Red Sun Drive | | | Katy | TX | 77449 |
| Douglas Wayne Devaney | 31794 Old Saltworks Rd | | | Meadowview | VA | 24361 |
| Douglas Wilson | 508 N Third School Road. | | | Blairsville | PA | 15717 |
| Dournia Zeineddine | 7924 Yinger Ave | | | Dearborn | MI | 48126 |
| DOVAL ELEC./RIC | 40620 STAGECOACH ROAD | ROAD 425-A | | OAKHURST | CA | 93644 |
| Dove Data Products, Inc. | P.O. Box 6106 | | | Florence | SC | 29502 |
| Dow Lohnes PLLC | 1299 Pennsylvania Ave NW Ste 700 | | | Washington | DC | 20004 |
| Doyle Melcher | 925 Clover Leaf | | | Houston | TX | 77015 |
| DP AIR CORPORATION | P.O BOX 52726 | | | PHOENIX | AZ | 85074 |
| Dq Maintenance, LLC | 4280 H Henninger Ct. | | | Chantilly | VA | 20151 |
| Dpos - Div Private Occupational Schools | 1560 Broadway, Ste. 1600 | | | Denver | CO | 80202 |
| Dpos - Div Private Occupational Schools | 1380 Lawrence Street, Suite 1200 | | | Denver | CO | 80204 |
| Dpos - Div Private Occupational Schools | Career And Technical Education | Credentialing | | Denver | CO | 80230 |
| Dpos - Div Private Occupational Schools | Credentialing | 9101 E. Lowry Blvd., Bldg. 959 | | Denver | CO | 80230 |
| Dquan Payne | 18453 Stansbury | | | Detroit | MI | 48235 |
| Dr. Elwood J. Streeter, D.D.S., Inc. | 3701 Stocker Street, Ste. #405 | | | Los Angeles | CA | 90008 |
| Dr. H. Sam Tadros | Soloterz | 1960 East Bay Dr. | | Largo | FL | 33771 |
| Dr. Jack Reinhardt, Inc | 130 N. John Young Parkway | | | Orlando | FL | 32805 |
| Dr. Kelley Moore | 429 Cobblewood Dr. | | | Rockledge | FL | 32955 |
| Dr. Philips High School | 6500 Turkey Lake Road | | | Orlando | FL | 32819 |
| DR. RICHARD GASKILL | 9977 WOODS DR. | | | SKOKIE | IL | 60053 |
| DR. ROBERT S WAGNER, JR DDS | 9616 SW BRENTRIDGE BLVF RD. | | | JACKSONVILLE | FL | 32257 |
| Dr. Stephen Parker | 9729 S Bell Ave | | | Chicago | IL | 60643 |
| Dr. Tom Parker | 478 Chelsea Place Ave | | | Ormond Beach | FL | 32174 |
| Dragonwave Corp. | 29 Orchard Lane | | | Duxbury | MA | 02332 |
| Dragonwave Corp. | P.O. Box 673402 | | | Detroit | MI | 48267 |
| Dream Productions | 4560 Bremer St, Sw | | | Grandville | MI | 49418 |
| Dreama Dawn Eaton-Donofrio | 6415 Elizabeth | | | Garden City | MI | 48135 |
| Dress For Success Dallas | 13331 Preston Rd., Ste. #1094 | | | Dallas | TX | 75240 |
| Dress For Success Houston | 3915 Dacoma, Ste. A | | | Houston | TX | 77092 |
| DREW D TOTTEN | 19202 LONE ROCK ST | | | CANYON COUNTRY | CA | 91351 |
| Drew Foster | 332 Magnolia St | | | Costa Mesa | CA | 92627 |
| Drew Peduto | 1680 Halekoa Dr | | | Honolulu | HI | 96816 |
| Drew Percival | 5600 Stone Trail Avenue | | | Gillette | WY | 82718 |
| Drew Totten | 19202 Lone Rock St | | | Canyon Country | CA | 91351 |
| DRIAN G GLYDE | 100 MEADOW LANE | | | STATE COLLEGE | PA | 16801 |
| Drian Glyde | 100 Meadow Lane | | | State College | PA | 16801 |
| Dring Air Conditioning & Heating, L.P. | P.O. Box 816367 | | | Dallas | TX | 75381 |
| Drinker Biddle & Reath LLP | One Logan Square | Ste. 2000 | | Philadelphia | PA | 19103 |
| Drinker Biddle & Reath LLP | One Logan Square, Ste. 2000 | | | Philadelphia | PA | 19103 |
| Drinker Biddle & Reath LLP | 1500 K Street, N.W., Suite 1100 | | | Washington | DC | 20005 |
| DRINKER BIDDLE & REATH LLP | 1800 CENTURY PARK EAST, SUITE 1400 | | | LOS ANGELES | CA | 90067 |
| Drionna Gatewood | 14834 E Colgate Dr | | | Aurora | CO | 80014 |
| Driven Powersports | 1021 English Ave | | | Casper | WY | 82601 |
| DROTZ DESIGN | 5913 WATERFORD LANE | | | MCKINNEY | TX | 75071 |
| Dru Lowe | 2824 Konynenburg Ln | | | Modesto | CA | 95356 |
| Drucker Co., The | P.O. Box 430 | | | Johnstown | PA | 15907 |
| Drue Garza | 25906 E Ruppert Rd | | | Benton City | WA | 99320 |
| Drug Topics | P.O. Box 3090 | | | Denville | NJ | 07834 |
| Drug Topics | Po Box 3000 | | | Denville | NJ | 07834 |
| Drug Topics | Subscription Services | 131 West First Street | | Duluth | MN | 55802 |
| Drug Topics | P.O. Box 6079 | | | Duluth | MN | 55806 |
| Drusilla Yokum | 4308 Greenleaf Pl. | | | Bowie | MD | 20716 |
| Dss Security Services | 1007 N. King St. | | | Hampton | VA | 23669 |
| Dss Technologies, Inc. | Dba: Delta Systems Associates | 2372 Maritime Dr. | | Elk Grove | CA | 95758 |
| Dtc Computer Supplies | 9033 9th St. | | | Rancho Cucamonga | CA | 91730 |
| Dte Energy | P.O. Box 740786 | | | Cincinnati | OH | 45274 |
| DTE ENERGY | 1 Energy Plaza | | | Detroit | MI | 48226 |
| DTE ENERGY | Po Box 2859 | | | Detroit | MI | 48260 |
| DUANE A LANDRUM | 1429 HIDEAWAY WOODS DRIVE | | | WESTERVILLE | OH | 43081 |
| DUANE A STICKLEY | 2272 RIVERSIDE DR | | | LARAMIE | WY | 82070 |
| DUANE A TEGELS | 204 E. BROWN ST | | | BLAIRSVILLE | PA | 15717 |
| Duane Brooks | 11048 Dedmon Ct | | | Oakdale | CA | 95361 |
| DUANE G BROOKS | 11048 DEDMON CT | | | OAKDALE | CA | 95361 |
| Duane Higdon | 1231 Kelzai Dr. | | | Trinity | FL | 34655 |
| Duane Hinds | 7708 Downing Circle | | | Tampa | FL | 33610 |
| DUANE K PETERSEN | 2085 HARMONY PARK DRIVE | | | WESTMINSTER | CO | 80234 |
| Duane Landrum | 1429 Hideaway Woods Drive | | | Westerville | OH | 43081 |
| Duane Landrum | 6218 Solitaire Lane | | | Columbus | OH | 43231 |
| Duane Morris LLP | 865 S Figueroa St | #3100 | | Los Angeles | CA | 90017 |
| Duane Morris, LLP | 30 South 17th Street | | | Philadelphia | PA | 19103 |
| Duane Morris, LLP | 750 B St., Ste. #200 | | | San Diego | CA | 92101 |
| Duane P. Mc Nulty, Mcl | 642 Marina Parkway #72 | | | Chula Vista | CA | 91910 |
| Duane Petersen | 2085 Harmony Park Drive | | | Westminster | CO | 80234 |
| Duane Shugars | 54 Barnville Circle | | | Blairsville | PA | 15717 |
| Duane Stickley | 2272 Riverside Dr. | | | Laramie | WY | 82070 |
| Duane Tegels | 204 E. Brown St. | | | Blairsville | PA | 15717 |
| Duane Walker | 1134 Clementina Avenue | | | Seaside | CA | 93955 |
| Dub Publishing Inc | 11803 Smith Ave | | | Santa Fe Spgs | CA | 90670 |
| Duc Ha | 8355 Geil Lane | | | Citrus Heights | CA | 95610 |
| DUCATI NORTH AMERICA, INC. | 10443 BANDLEY DRIVE | | | CUPERTINO | CA | 95014 |
| Duffy & Mckenna Court Reporters LLC | P.O. Box 1658 | | | Dover | NH | 03821 |
| Duke Energy | P.O. Box 1004 | | | Charlotte | NC | 28201 |
| DUKE ENERGY FLORIDA | ATTN: JENNIFER LEE | 5225 TECH DATA DRIVE | | CLEARWATER | FL | 33760 |
| Dulce Camacho Torres | 801 S. Lyon M-1 | | | Santa Ana | CA | 92701 |
| Dulce Casas | 351 Wallace Way | | | Romeoville | IL | 60446 |
| Dulce Santana | 612 S Ford | | | Los Angeles | CA | 90022 |
| Dulcinea Mallet | 1138 Birchwood Pl | | | Lees Summit | MO | 64086 |
| Dummies Unlimited, Inc. | 2435 Pine St | | | Pomona | CA | 91767 |
| Dunbar Armored Inc. | P.O. Box 64115 | | | Baltimore | MD | 21264 |
| Dunbar Security Products, Inc. | P.O. Box 333 | | | Baltimore | MD | 21203 |
| Dunbar Watson | 435 Kent Dr | | | Mountain View | CA | 94043 |
| Duncan Disposal # 794 | P.O. Box 78829 | | | Phoenix | AZ | 85062 |
| Dunedin High School | 1651 Pinehurst Rd. | | | Dunedin | FL | 34698 |
| DUNG HUONG TRAN | 12702 OBLONG WAY | | | GARDEN GROVE | CA | 92841 |
| DUNG T TRAN | 3159 RAVENSWOOD WAY | | | SAN JOSE | CA | 95148 |
| Dung Tran | 3159 Ravenswood Way | | | San Jose | CA | 95148 |
| Dung Truong | 12702 Dale St | | | Garden Grove | CA | 92841 |
| Dunia Flores | 14448 Meridian Dr | | | Woodbridge | VA | 22191 |
| Dunn Lor | P.O. Box 268 | | | Kennedale | TX | 76060 |
| Durham School Services, LP | P.O. Box 415347 | | | Boston | MA | 02241 |
| Durham School Services, LP | 2800 Invason Rd. | | | Jacksonville | FL | 32220 |
| Durham School Services, LP | 1431 Opus Place Drive, Ste. 200 | | | Downers Grove | IL | 60515 |
| Durham School Services, LP | File 749085 | | | Los Angeles | CA | 90074 |
| Durham, Jones & Pinegar, P.C. | 111 East Broadway, Suite 900 | | | Salt Lake City | UT | 84110 |
| DURO-LAST ROOFING, INC. | 525 MORLEY DRIVE | | | SAGINAW | MI | 48601 |
| Durward's Air & Heat | 435 Atlantis Dr. | | | Satellite Beach | FL | 32937 |
| DUST TEX HONOLULU, INC. | 220 PUUHALE RD., UNIT B1 | | | HONOLULU | HI | 96819 |
| Dusten Copeland | 1821 Dunkirk st unit 101 | | | Aurora | CO | 80017 |
| DUSTIN S COPELAND | 13305 E RANDALL AVE APT 207 | | | AURORA | CO | 80015 |
| Dustin Allen | 2369 Hayden Brook Dr | | | Stockton | CA | 95212 |
| Dustin Boyd | 8127 N 18th St | | | Phoenix | AZ | 85021 |
| Dustin Childress | 2207 Cherry Blossom Cir | | | Lebanon | MO | 65536 |
| Dustin Christian | 15176 Sunset Dr. | | | Gulfport | MS | 39503 |
| Dustin Corbridge | 2652 Wyoming Ave | | | Laramie | WY | 82070 |
| Dustin Davis | 4948 Stamas Lane #5 | | | Fair Oaks | CA | 95628 |
| DUSTIN E BOWEN | 31207 N 41st St | | | Cave Creek | AZ | 85331 |
| DUSTIN E CHRISTIAN | 15176 SUNSET DR | | | GULFPORT | MS | 39503 |
| Dustin Glisson | 2941 Cresthaven Drive | | | Grapevine | TX | 76051 |
| Dustin Hart | PO Box 105 | | | Hazard | VA | 24063 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Dustin Hart | 47-675D Lokoule | | | | | Kaneohe | HI | 96744 |
| DUSTIN L SAUNDERS | 710 PILE AVE | | | | | CHESAPEAKE | VA | 23320 |
| Dustin Pixler | 2510 Sherman Ave | | | | | Port Orchard | WA | 98366 |
| Dustin Rodgers | 1145 South 19th Street | | | | | PHILADELPHIA | PA | 19146 |
| Dustin Rotosky | 3065 Magnolia St. | | | | | Export | PA | 15632 |
| Dustin Saunders | 710 Pile Ave | | | | | Chesapeake | VA | 23320 |
| Dustin Schnizler | 1850 E Birch Ave | Apt. 115 | | | | Fresno | CA | 93720 |
| Dustin Seabolt | 2539 Dorewood Ave | | | | | Clovis | CA | 93611 |
| DUSTIN T. ALLEN | 10421 NORDEN BROCKI DR | | | | | STOCKTON | CA | 95212 |
| Duston Harper | 3680 E. Wyatt Way | | | | | Gilbert | AZ | 85297 |
| DUSTUN A MIDDLETON | 12156 MELODY DR | #302 | | | | WESTMINSTER | CO | 80234 |
| Dustun Middleton | 12156 Melody Dr., #302 | | | | | Westminster | CO | 80234 |
| Duval County Health Department | 900 University Blvd N. Mc-45 | | | | | Jacksonville | FL | 32211 |
| Duwayne Seeger | 8490 S Power Rd Ste 105-233 | | | | | Gilbert | AZ | 85297 |
| DUWAYNE W SEEGER | 40441 N GLEN MEADOWS LANE | | | | | SAN TAN VALLEY | AZ | 85140 |
| Duy Nguyen | 11472 Jola Ave. | | | | | Garden Grove | CA | 92843 |
| DV Automation, Inc. | 3 Crescent Dr Ste 110 | | | | | Philadelphia | PA | 19112 |
| Dwanda Shalagne Conner | 13231 Four Hills Way | | | | | Victorville | CA | 92392 |
| Dwane Hilderbrand | 9688 E Davenport Dr | | | | | Scottsdale | AZ | 85260 |
| Dwanna Ezell | 6607 S. 18th Ln | | | | | Phoenix | AZ | 85041 |
| DWANNA N EZELL | 6607 S 18TH LN | | | | | PHOENIX | AZ | 85041 |
| Dwanna Willis | 6607 S. 18th Ln | | | | | Phoenix | AZ | 85041 |
| DWAYLA M WALKER | 1265 CARRIAGE CREEK DR | | | | | DESOTO | TX | 75115 |
| Dwayla Walker | 1265 Carriage Creek Dr | | | | | Desoto | TX | 75115 |
| DWAYNE D JEFFERS | 35 CLINARD ST. APT. #1 | | | | | ROXBURY | MA | 02120 |
| Dwayne Davidson | 11591 Rapusa Drive | | | | | Rancho Cucamonga | CA | 91701 |
| Dwayne Holloway | 16632 Brigadoon Ln | | | | | Carolwood | FL | 33818 |
| Dwayne Howard | 211 W Rincon St | | | | | Corona | CA | 92880 |
| Dwayne Jeffers | 35 Clinard St. Apt. #1 | | | | | Roxbury | MA | 02120 |
| DWAYNE M VEAL | 8712 WIND RIVER DRIVE | | | | | FT WORTH | TX | 76179 |
| Dwayne Palacio | 4187 S Hobart Blvd | | | | | Los Angeles | CA | 90062 |
| Dwayne Veal | 8712 Wind River Drive | | | | | Ft Worth | TX | 76179 |
| Dwayne Wheeler | 7811 Laver Ct. | | | | | FORT WORTH | TX | 76112 |
| Dwendolyn Creecy | 181 Madison Drive | | | | | Newark | DE | 19711 |
| DWENDOLYN M CREECY | 181 MADISON DRIVE | | | | | NEWARK | DE | 19711 |
| DWIGHT A SAMUELS | 20141 NW 13TH AVE | | | | | MIAMI | FL | 33169 |
| Dwight Berry | 1507 Argyle Drive #205 | | | | | Fort Lauderdale | FL | 33312 |
| Dwight Byrd | 9320 White Water Ln | | | | | Stockton | CA | 95219 |
| Dwight Carter | 3401 Crystal Circle | | | | | Taylorsville | NC | 28681 |
| DWIGHT K BYRD | 9320 WHITE WATER LN | | | | | STOCKTON | CA | 95219 |
| Dwight Palmer Photography | 7755 Wethersfield Drive | | | | | Jonesboro | GA | 30236 |
| Dwight Parks | 2337 Orange Picker Road | | | | | Jacksonville | FL | 32223 |
| Dwight Preston | 156 W 1750 N | | | | | Ogden | UT | 84414 |
| Dwight Samuels | 20141 NW 13th Ave | | | | | Miami | FL | 33169 |
| Dwight W. Malone M.D. Inc. | 1045 W. Redondo Beach Blvd. Ste. #115 | | | | | Gardena | CA | 90247 |
| DWYER PEMBERTON & COULSON, P.C. | PO BOX 1614 | | | | | TACOMA | WA | 98401 |
| Dyaca Frances | 3430 Eagle Haw | | | | | Lithonia | GA | 30038 |
| Dyani Ralph | 3507 East 26th Avenue | | | | | Tampa | FL | 33605 |
| Dydra Udell | 2660 SW 64th Terrace | | | | | Miramar | FL | 33023 |
| Dylan Breese | 1910 E. Palm Ave #11203 | | | | | Tampa | FL | 33605 |
| Dylan Breese | 13015 Sanctuary Cove Dr. #104 | | | | | Temple Terrace | FL | 33637 |
| Dylan Cave | 5051 86th Ave | | | | | Newaygo | MI | 49337 |
| Dylan Craft | 1250 Woodcrest Dr #7204 | | | | | Daytona Beach | FL | 32114 |
| Dylan Culleton | 1711 Moccasin Ct | | | | | Henderson | NV | 89014 |
| DYLAN G BREESE | 13015 SANCTUARY COVE DR | #104 | | | | TEMPLE TERRACE | FL | 33637 |
| Dylan Miller | 408 So. Woodlawn St | | | | | Burlington | IA | 52601 |
| Dylan Palmer | 2793 Solano Ave | | | | | Napa | CA | 94558 |
| Dylan Quail-Hock | 2019 Harrison Ave | | | | | Muskegon | MI | 49441 |
| Dyllan Billingsley | 4588 Parth St. | | | | | Denver | CO | 80249 |
| DYNACORN INTERNATIONAL INC. | 4030 VIA PESCADOR | | | | | CAMARILLO | CA | 93012 |
| DYNAMIC ADVANTAGE | 121 S. GLENOAKS BLVD. # 2 | | | | | BURBANK | CA | 91502 |
| Dynamic Worldwide Training Consultants | 4500 S Lakeshore Dr | Ste 695 | | | | Tempe | AZ | 85282 |
| Dyneesha Pardo | 511 Gresham PA Dr | Apt. C | | | | Marietta | GA | 30062 |
| DYNOJET RESEARCH, INC. | 2191 MENDENHALL DR. SUITE 105 | | | | | LAS VEGAS | NV | 89081 |
| DYNTEK SERVICES | 75 REMITTANCE DR., DEPT#1351 | | | | | CHICAGO | IL | 60675 |
| Dyntek Services | 4440 Von Karman Ste. #200 | | | | | Newport Beach | CA | 92660 |
| E & J Billing Service | 522 S. Shafer | | | | | Orange | CA | 92866 |
| E Woodburn | 23239 Oxnard Street | | | | | Woodland Hills | CA | 91367 |
| E*ar Electric, Inc. | 4600 140Th Avenue North, Ste. 200 | | | | | Clearwater | FL | 33762 |
| E. Harold Wilson, Inc. | Wilson Electric Co. | 230 North Ingraham Ave. | | | | Lakeland | FL | 33801 |
| E. Harold Wilson, Inc. | Wilson Electric Co. | P.O. Box 1685 | | | | Lakeland | FL | 33802 |
| E.A.Skeesen Company | 16101 West 78th Street | | | | | Eden Prairie | MN | 55344 |
| E.P.C.C., Inc. | 1900 E. Warner Ave., Ste. M | | | | | Santa Ana | CA | 92705 |
| E.V.'s Repair Service | 1506 Silver Ave. | | | | | San Francisco | CA | 94134 |
| Eafrica Johnson | 3611 Redcoat Chase | | | | | Chesapeake | VA | 23323 |
| EAFRICA R JOHNSON | 3611 REDCOAT CHASE | | | | | CHESAPEAKE | VA | 23323 |
| Eagle Automatic Fire Sprinkler, Inc. | P.O. Box 40011 | | | | | Houston | TX | 77240 |
| Eagle Electric Co. | 2505 W. 2nd Ave., Unit #11 | | | | | Denver | CO | 80219 |
| Eagle Medical Services | 2037 W. Bullard #341 | | | | | Fresno | CA | 93711 |
| Eagle Printery, Inc. | P.O. Box 550 | | | | | Butler | PA | 16003 |
| EAGLE SERVICES | 1245 N. MCQUEEN RD. | | | | | GILBERT | AZ | 85233 |
| Earl Anderson | 529 Westland Drive | | | | | Greensboro | PA | 15601 |
| EARL F BARBER | 529 WESTLAND DRIVE | | | | | GREENSBURG | PA | 15601 |
| Earl Glover | 7635 Seans Terrace | | | | | Lanham | MD | 20706 |
| Earl Howard | 3127 Kanaloto | | | | | Grand Rapids | MI | 49505 |
| Earl Pinkney | 220 S.W. 113th Terr | | | | | Pembroke Pines | FL | 33025 |
| Earl Schack | 14320 Riverfront Dr | | | | | Rosemount | MO | 63034 |
| Earl Smith | 48 Blackfoot Ct. | | | | | Middle River | MD | 21220 |
| Earnest Hunter | 1740 Boundary Tree Dr | | | | | Ellenwood | GA | 30294 |
| EARNEST HUNTER JR | 1740 BOUNDARY TREE DR | | | | | ELLENWOOD | GA | 30294 |
| EARNEST L HUNTER | 1740 BOUNDARY TREE DR | | | | | ELLENWOOD | GA | 30294 |
| Earnest Neal | 6130 E. Akron St | | | | | Mesa | AZ | 85205 |
| Earth City Board Of Trustees | 111 Corporate Office Dr., Ste. 103 | | | | | Earth City | MO | 63045 |
| Earth City Board Of Trustees | c/o AMCI | 6698 Keaton Corp Parkway, Ste. 100 | | | | O'Fallon | MO | 63368 |
| Eartha Barnett | 4705 Jacks Point Court | | | | | Lutz | FL | 33558 |
| Eartha Reed-Sylvanus | 12738 Ethan Street | | | | | Victorville | CA | 92392 |
| EARTHA S BARNETT | 4705 JACKS POINT COURT | | | | | LUTZ | FL | 33558 |
| Earthgrains Baking Companies, Inc. | P.O. Box 4412 | | | | | Bridgeton | MO | 63044 |
| Earthgrains Baking Companies, Inc. | 8400 Maryland Ave. | | | | | Clayton | MO | 63105 |
| EARTHLITE MASSAGE TABLES, INC. | PO BOX 51245 | | | | | LOS ANGELES | CA | 90051 |
| East Bay Community Law Center | 2921 Adeline St. | | | | | Berkeley | CA | 94703 |
| East Bay Motorsports, Inc. | 21758 Foothill Blvd. | | | | | Hayward | CA | 94541 |
| EAST COAST ORNAMENTAL WELDING, INC. | 1794 STATE AVENUE | | | | | HOLLY HILL | FL | 32117 |
| East Detroit Public Schools | 24685 Kelly Rd. | | | | | Eastpointe | MI | 48021 |
| EAST RIDGE QUICK PRINTING, INC. | P.O. BOX 67180 | | | | | ROCHESTER | NY | 14617 |
| East Ridge Quick Printing, Inc. | 1258 East Ridge Road | | | | | Rochester | NY | 14621 |
| East Side Union High School District | 830 North Capitol Avenue | | | | | San Jose | CA | 95133 |
| Easter Seals Central Pa | 2550 Kingston Rd. Ste. 219 | | | | | York | PA | 17402 |
| EASTERN REFRIGERATION SUPPLY CO. INC. | 928 S. MAIN STREET | | | | | GREENSBURG | PA | 15601 |
| Eastern Virginia Medical School | Dept. Of Pathology & Anatomy | 700 Olney Road, Room 2164A | | | | Norfolk | VA | 23501 |
| Eastfidi Group, Inc. | 263 Shoemaker Road | | | | | Pottstown | PA | 19464 |
| Eastland Mall | 180 Eastland Dr. | | | | | Columbus | OH | 43215 |
| Eastland Mall | 2740 B Eastland Mall | | | | | Columbus | OH | 43232 |
| Eastman Kodak Company, Inc. | P.O. Box 642180 | | | | | Pittsburgh | PA | 15264 |
| Eastman Kodak Company, Inc. | 1767 Solutions Center | | | | | Chicago | IL | 60677 |
| Easton Images, LLC | 5045 W. Baseline Rd., Suite 105-231 | | | | | Laveen | AZ | 85339 |
| Eastside Cannery Hotel & Casino | 5255 Boulder Hwy | | | | | Las Vegas | NV | 89122 |
| EAST-WEST UNIVERSITY | 816 S MICHIGAN AVE | | | | | CHICAGO | IL | 60605 |
| Eaton Corporation | P.O. Box 905473 | | | | | Charlotte | NC | 28290 |
| Eaton Corporation | 1111 Superior Avenue | | | | | Cleveland | OH | 44114 |
| Eaton Corporation | P.O. Box 93531 | | | | | Chicago | IL | 60673 |
| Eaton Corporation | P.O. Box 100193 | | | | | Pasadena | CA | 91189 |
| Eaton Interpreting Services, Inc. | 8213 Villa Oak Drive | | | | | Citrus Heights | CA | 95610 |
| Eau Gallie Florist, Inc. | 1490 Highland Ave. | | | | | Melbourne | FL | 32935 |
| Eau Gallie High School | 1400 Commodore Blvd. | | | | | Melbourne | FL | 32935 |
| Eauy | P.O. Box 403911 | | | | | Atlanta | GA | 30384 |
| Ebenezer Garcia | 2921 S Monroe Ave | | | | | Orange | CA | 92867 |
| Ebine - Tv | 39936 Treasury Center | | | | | Chicago | IL | 60694 |
| Eboni Allen | 400 River Pl Dr #414 | | | | | Detroit | MI | 48207 |
| Eboni Boykin | 18242 Monte Vista | | | | | Detroit | MI | 48221 |
| Eboni Reed | 15420 Livingston Ave 2204 | | | | | Lutz | FL | 33559 |
| Ebonie Campbell | 7453 Hoseflield Dr | | | | | Norfolk | VA | 23513 |
| Ebony Bedan | 6481 E 67th Ave | | | | | Commerce City | CO | 80022 |
| Ebony Brown | 1180 N Masters Dr | Apt. 914 | | | | Dallas | TX | 75217 |
| Ebony Calletka | 36655 PLYMOUTH RD APT 435 | | | | | LIVONIA | MI | 48150 |
| EBONY D LOWE | 1713 LONDON CREST DR APT #2 | | | | | ORLANDO | FL | 32818 |
| Ebony Dunnlson | 7254 Ilos Lane | | | | | Colorado Springs | CO | 80922 |

| AddrName | Addr1 | Addr2 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Ebony Hill | 833 University Ave | | | | Saint Paul | MN | 55104 |
| Ebony Huguley | 14037 Sherman Ave. | | | | Warren | MI | 48089 |
| Ebony Key | 5549 Rock Lake Dr | | | | College Park | GA | 30349 |
| EBONY L ROBINSON | 1727 ELMHURST ST | | | | CANTON | MI | 48187 |
| Ebony Lowe | 1712 London Crest Dr. apt. # 207 | | | | Orlando | FL | 32818 |
| Ebony Mandonado | 4010 Jay St | | | | Wheatridge | CO | 80033 |
| Ebony McClinton | 1831 S Grove Center St | Apt. #3 | | | West Covina | CA | 91791 |
| Ebony Moore | 19684 E Girard Dr | | | | Aurora | CO | 80013 |
| Ebony Mouchie | 1719 Woodlawn Ave | | | | Pittsburgh | PA | 15207 |
| EBONY N HUGULEY | 14037 SHERMAN AVE | | | | WARREN | MI | 48089 |
| EBONY N PRYOR | 304 DAWNRIDGE ROAD | | | | ROSEVILLE | CA | 95678 |
| Ebony Pryor | 304 Dawnridge Road | | | | Roseville | CA | 95678 |
| Ebony Robinson | 1727 Elmhurst St | | | | Canton | MI | 48187 |
| Ebony Sutton | 3416 Nancy St | | | | Jacksonville | FL | 32209 |
| Ebony White | 200 S Woodlawn St., Apt. E60 | | | | St. Augustine | FL | 32084 |
| Ebony Witherspoon | 14880 Flanders St | | | | Detroit | MI | 48205 |
| Ebrary | 161 E. Evelyn Ave | | | | Mountain View | CA | 94041 |
| Ebsco | P.O. Box 2543 | | | | Birmingham | AL | 35202 |
| EBSCO | PO BOX 2543 | | | | BIRMINGHAM | AL | 35202 |
| EBSCO | PO BOX 204661 | PO BOX 2543 | | | DALLAS | TX | 75320 |
| Ebureau LLC | P.O. Box 671278 | | | | Dallas | TX | 75267 |
| EC-A1 Acquisition, Inc. | 6 Hutton Centre Drive, Suite 400 | | | | Santa Ana | CA | 92707 |
| Echarter | P.O. Box 15571 | | | | Fremont | CA | 94539 |
| ECHARTER | 3000 SCOTT BLVD, SUITE 111 | | | | SANTA CLARA | CA | 95054 |
| ECHARTER BUS LLC | 3040 SCOTT BLVD. | | | | SANTA CLARA | CA | 95054 |
| Echarter Bus, LLC | 46710 Crawford St, # 10 | | | | Fremont | CA | 94539 |
| ECHARTER BUS, LLC | 3040 SCOTT1 BLVD | | | | SANTA CLARA | CA | 95054 |
| Eckardt Electric Co. | 3487 Pierce Dr. | | | | Chamblee | GA | 30341 |
| Eclipse Messenger Service, Inc. | 3400 Irvine Avenue, #113 | | | | Newport Beach | CA | 92660 |
| Eclipse Solar Control | 24627 Renwick Rd. | | | | Plainfield | IL | 60544 |
| Ecm Peco, Inc. | 5454 Diaz Street | | | | Irwindale | CA | 91706 |
| ECMC | LOCKBOX 7096 PO BOX 16478 | | | | ST. PAUL | MN | 55116 |
| ECMC | PO BOX 16478 | | | | ST PAUL | MN | 55116 |
| ECMC | PO BOX 419040 | | | | RANCHO CORDOVA | CA | 95741 |
| ECMC SOLUTIONS CORPORATION | PO BOX 16366 | PO BOX 16366 | | | ST. PAUL | MN | 55116 |
| Ecolights Northwest, LLC | P.O. Box 94291 | | | | Seattle | WA | 98124 |
| E-COMPLISH, LLC | PO BOX 926 | | | | NEWMARKET | MD | 21774 |
| Economic Alliance Snohomish County | 808 134th Street Sw, Ste. 101 | | | | Everett | WA | 98204 |
| ECONOMIC DEVELOPMENT CORP | P.O. BOX 1552 | | | | FRESNO | CA | 93716 |
| ECP | 5416 E BASELINE RD, 200 | | | | MESA | AZ | 85206 |
| ECS REFINING - AMS | 2222 S. SINCLAIR AVE. | | | | STOCKTON | CA | 95211 |
| E-Cycle Environmental | 2110 Artesia Blvd., #445 | | | | Redondo Beach | CA | 90278 |
| Ed Ideas, Inc. | 1000 E Hillsboro Blvd., Suite 105 | | | | Deerfield Beach | FL | 33441 |
| Ed Roger Delfin | 3124 McGlen Dr | | | | Tampa | FL | 95003 |
| Ed Taylor Construction South Inc. | 2713 N. Falkenburg Rd. Ste. A | | | | Tampa | FL | 33619 |
| Edco Awards & Specialties | 1216 E. Atlantic Blvd. | | | | Pompano Beach | FL | 33060 |
| Edco Awards & Specialties | 3702 Davie Blvd. | | | | Ft. Lauderdale | FL | 33312 |
| EDCO WASTE SERVICES | PO BOX 6538 | | | | BUENA PARK | CA | 90622 |
| EDCO WASTE SERVICES | 6670 Federal BLVD | | | | Lemon Grove | CA | 91945 |
| Edcor Data Services LLC | 3310 W. Big Beaver Road, Ste. 305 | | | | Troy | MI | 48084 |
| Eddie Bautista | 44 Julia Ave | | | | Salinas | CA | 93906 |
| Eddie Briggs | 1507 Cavalier Blvd | | | | Portsmouth | VA | 23701 |
| Eddie Collazo | 101 Castle Dr. | | | | Hutto | TX | 78634 |
| Eddie Earl Jr Brittenham | 1607 Pine St. | | | | West Monroe | LA | 71291 |
| Eddie Galvan | 457 Via San Clemente | | | | Montebello | CA | 90640 |
| Eddie Lee Smith Jr | 3509 Cardinal Ridge | | | | Forest Hill | TX | 76119 |
| Eddie Parker | 6713 Sharon Woods Blvd | | | | Columbus | OH | 43229 |
| Eddie Turner | 334 W MONROE ST | | | | THOMASVILLE | GA | 31792 |
| Eddie's Truck Center Inc. | P.O. Box 536 | | | | Rapid City | SD | 57703 |
| Eddy Allen | 11630 Inga Ln | | | | Houston | TX | 77064 |
| Eddy Denis | 821 N 20th Ave #7 | | | | Hollwood | FL | 33020 |
| EDDY E. ALLEN | 11630 INGA LN | | | | HOUSTON | TX | 77064 |
| Edell Titus | 2316 Spansos St #1 | | | | Antioch | CA | 94509 |
| Eden Granger | 4262 W Figarden Dr #228 | | | | Fresno | CA | 93722 |
| Edfinancial Services | P.O. Box 36014 | | | | Knoxville | TN | 37930 |
| EDGAR D PEREZ | 9634 VIRGINIA AVE | | | | SOUTH GATE | CA | 90280 |
| Edgar De Iza | 1545 Honey Creek Rd., # 12 | | | | Conyers | GA | 94010 |
| Edgar Elkins | 124 Golden Eye Dr Apt D | | | | Daytona Beach | FL | 32119 |
| Edgar N. Trevada | 1265 W Bennett St | | | | Compton | CA | 90220 |
| Edgar Ochoa-Contreras | 2922 Wellington Rd. | | | | Los Angeles | CA | 90016 |
| Edgar Perez | 9634 Virginia Ave | | | | South Gate | CA | 90280 |
| EDGAR Y YUHIK | 469 COUNTY ROAD 80 | | | | BUNNELL | FL | 32110 |
| Edgar Torres Becerra | 2533 W McKinley Ave | #85 | | | Fresno | CA | 93728 |
| Edgar York | 469 COUNTY ROAD 80 | | | | BUNNELL | FL | 32110 |
| Edgard Espinosa | 7210 N Manhattan Ave | Apt. 1313 | | | Tampa | FL | 33614 |
| Edgard Espinosa | 7210 N Manhattan Ave Apt 1313 | | | | Tampa | FL | 33614 |
| EDGARD J ESPINOSA | 7210 N MANHATTAN AVE | APT 1313 | | | TAMPA | FL | 33614 |
| Edgardo Menjivar | 4818 Trailmark Loop | | | | Colorado Springs | CO | 80916 |
| Edgardo Quintanilla | 6731 Lake Rochester Ln | | | | Gibsonton | FL | 33534 |
| Edgewood Mini Storage | 2200 E. Edgewood Drive | | | | Lakeland | FL | 33803 |
| Edgile, Inc. | 560 S. Winchester Blvd. Suite 500 | | | | San Jose | CA | 95128 |
| Edil Galvez | P.O. Box 251018 | | | | Glendale | CA | 91225 |
| Edison Bautista | 127 W. Clarion Dr. | | | | Carson | CA | 90745 |
| Edith Ann | 1680 Chamberlin Creek Way | | | | Perris | CA | 92571 |
| Edith Arriaga | 11900 Youngdale Ave | | | | Sylmar | CA | 91342 |
| Edith Butler | 2115 Oak Chace Ct. | | | | Memphis | TN | 38013 |
| Edith Castaneda | 16930 Lawnwood St | | | | La Puente | CA | 91744 |
| Edith Garza | 12800 Briar Forest Unit #30 | | | | Houston TX | TX | 77077 |
| Edith Gonzalez | 20310 Keswick St #5 | | | | Winnetka | CA | 91306 |
| Edith Marie Smith Craig | 2657 Wyoming St. | | | | Wyoming | MI | 49509 |
| EDITH R GONZALEZ | 20310 KESWICK ST #5 | | | | WINNETKA | CA | 91306 |
| Edlena Elbrik | 441 Hidani Street | | | | Honolulu | HI | 96813 |
| Edline LLC | P.O. Box 06290 | | | | Chicago | IL | 60606 |
| Edmentum, Inc. | Nw 7504, P.O. Box 1450 | | | | Minneapolis | MN | 55485 |
| Edmund Henroy Spence | 250 McAdoo Dr | #1014 | | | Folsom | CA | 95630 |
| Edmund Lowry | 8 Lantern Hill Road | | | | Little Rock | AR | 72227 |
| Edna Diaz | 175 W. Irvdar Lane | | | | Mountain House | CA | 95391 |
| Edna Davoudi | 7955 Vicky Ave | | | | West Hills | CA | 91304 |
| EDNA DOLATRE | 31114 VARNI PL | | | | UNION CITY | CA | 94587 |
| Edna Mcrugan | 321 Downing Cir | | | | Davenport | FL | 33897 |
| EDNA N SCAFE | 427 PARK AVE #2 | | | | PERTH AMBOY | NJ | 08861 |
| Edna Scafe | 427 Park Ave #2 | | | | Perth Amboy | NJ | 08861 |
| Edna Taylor | 2526 Blaydon Drive | | | | Dallas | TX | 75228 |
| Edna Y Salazar | 4118 E. Elmwood | | | | Mesa | AZ | 85205 |
| Edra Edwards | 14542 Draycott Ln | | | | Houston | TX | 77045 |
| Edrick Pierre | 7601 NW 15 COURT | | | | Pembroke Pines | FL | 33024 |
| Edu Trek LLC | 1333 E., 9400 S., #2 | | | | Sandy | UT | 84093 |
| Eduard Tomachevskiy | 9205 English Oak Lane | | | | Riverside | FL | 33578 |
| Eduardo Aguilar | 2123 E. Aroma | Apt. A | | | West Covina | CA | 91791 |
| EDUARDO B MACATULA | 2945 AMBER DR | | | | CORONA | CA | 92882 |
| Eduardo Cuautle-Gomez | 1232 W Arrow Hwy 3 | | | | Upland | CA | 91786 |
| Eduardo Fraire | 15611 Toledo Drive | | | | Monument | CO | 80132 |
| Eduardo Macatula | 2945 Amber Dr. | | | | Corona | CA | 92882 |
| Eduardo Mariano | 8512 Alameda Dr | | | | Corona | CA | 92880 |
| Eduardo Martinez | 11748 NW 163rd Terrace | | | | Pembroke Pines | FL | 33026 |
| Eduardo Nunez | 3801 SW 160th Avenue | Apt. 201 | | | Miramar | FL | 33027 |
| Eduardo Posben | 10189 SW 77th Ct. | | | | Miami | FL | 33156 |
| Eduardo Rafael Rosales | 818 S. Mariposa Ave. #15 | | | | Los Angeles | CA | 90005 |
| Eduardo Tellez | 1319 17 1/2 Street | | | | Bakersfield | CA | 93301 |
| Eduardo Torres | 9085 Moonlit Meadows Loop | | | | Riverview | FL | 33578 |
| Education Commission Of The States | 700 Broadway, Ste. # 810 | | | | Denver | CO | 80203 |
| Education Connection Services, Inc. | 24382 Network Place | | | | Chicago | IL | 60673 |
| Education Development Center, Inc. | 43 Foundry Ave. | | | | Waltham | MA | 02453 |
| Education Writers Association | 3516 Connecticut Ave. Nw | | | | Washington | DC | 20008 |
| Educational Assessment Strategies, LLC | 499 Eighth Street | | | | Brooklyn | NY | 11215 |
| Educational Directories, Inc. | P.O. Box 68097 | | | | Schaumburg | IL | 60168 |
| Educational Institute Of Ah & La | 800 North Magnolia Avenue, Suite 300 | | | | Orlando | FL | 32803 |
| Educational Institute Of Ah & La | 2113 N. High | | | | Lansing | MI | 48906 |
| Educational Talent Network Inc. | 1401 19th Street | | | | Huntsville | TX | 77340 |
| Educationdynamics, LLC | 24382 Network Place | | | | Chicago | IL | 60673 |
| Educause | P.O. Box 910781 | | | | Denver | CO | 80291 |
| Educause | 4772 Walnut Street, Suite 206 | | | | Boulder | CO | 80301 |
| Edusearch Network | 440 Seaton St., Suite 301 | | | | Los Angeles | CA | 90013 |
| Eduventures, Inc. | 101 Federal St., 12Th Floor | | | | Boston | MA | 02110 |
| Eduvize, LLC | 1431 7th Street, Suite 300 | | | | Santa Monica | CA | 90401 |
| EDWARD A CUEVAS | 12715 EAST CLOUD ROAD | | | | CHANDLER | AZ | 85249 |
| EDWARD A JOHNSON | 326 WEST CYPRESS St1 | | | | PHOENIX | AZ | 85003 |

| AddrName | Addr1 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|
| EDWARD A. JOHNSON | 326 WEST CENTRAL | | | PHOENIX | AZ | 85003 |
| Edward Arellano | 6210 Indian School Rd NE, D-231 | | | Albuquerque | NM | 87110 |
| Edward Bash | 3200 W 81ST ST | | | CHICAGO | IL | 60652 |
| Edward Ball | 26457 Doverstone St | | | Bonita Springs | FL | 34135 |
| Edward Battig | 150 Blackfoot Street | Apt. 8 | | Laramie | WY | 82070 |
| Edward Bautista | 1324 West L St | | | Wilmington | CA | 90744 |
| Edward Benedictus | 20341 105th Lt. SE. | | | Kent | WA | 98031 |
| Edward Betek | 425 Misty Haven Court | | | Roseville | CA | 95661 |
| Edward Case | 1918 S. Inverness Way | | | Fresno | CA | 93727 |
| Edward Connolly | 11978 CARDAMOM DR | | | WOODBRIDGE | VA | 22192 |
| Edward Cuevas | 12715 East Cloud Road | | | Chandler | AZ | 85249 |
| Edward L. Finch & Co., Inc. | 1400 Old Country Rd., Ste. 420 | | | Westbury | NY | 11590 |
| EDWARD F BIELSKI | 425 MISTY HAVEN COURT | | | ROSEVILLE | CA | 95661 |
| Edward Flores | 5002 Windhill Drive | | | Riverside | CA | 92507 |
| Edward Ford | 8816 Delphine Road | | | Wyndmoor | PA | 19038 |
| Edward Fowler | 454 B st | | | Fillmore | CA | 93015 |
| Edward Gilbert | 1705 Fetterman Apt. #4 | | | Laramie | WY | 82070 |
| Edward Gilbert | 410 1/2 s 2nd | | | Laramie | WY | 82070 |
| Edward Griffin | 305 Briarlake Ct. | | | Atlanta | GA | 30345 |
| Edward Harris | 2735 Yost Rd | | | Perkiomenville | PA | 18074 |
| Edward Harris Rebiz | 2371 A Via Mariposa West | | | Laguna Woods | CA | 92637 |
| Edward Hitchcock | P.O. Box 14078 | | | Newport News | VA | 23608 |
| Edward Ivory | 222 Schley Ave | | | Orange | TX | 77630 |
| EDWARD J GILBERT | 1705 FETTERMAN | APT #4 | | LARAMIE | WY | 82070 |
| Edward Johnson | 929 Gilmore Ave | Apt. 65 | | Lakeland | FL | 33801 |
| Edward Johnson | 929 Gilmore Ave Apt. 65 | | | Lakeland | FL | 33801 |
| Edward Johnson | 326 West Cypress St | | | Phoenix | AZ | 85003 |
| Edward Juarez | 1655 Galindo St. Apt. 1312 | | | Concord | CA | 94520 |
| Edward Keener | 3114 Split Rock Circle | | | Bulverde | TX | 78163 |
| EDWARD L HITCHCOCK | P O BOX 14078 | | | NEWPORT NEWS | VA | 23608 |
| Edward Larib | 5442 Cresta Way | | | Jacksonville | FL | 32211 |
| Edward Lopez Matus | 380 Susie Way #4 | | | San Francisco | CA | 94080 |
| Edward Lubin | 2015 Laguna Street | No.1 | | San Francisco | CA | 94115 |
| Edward Lynn | 5010 E Cheyenne DR #1105 | | | Phoenix | AZ | 85044 |
| Edward Macias | 15813 White Rock Rd. | | | Darnestown | MD | 20878 |
| Edward Mario | 5132 W Fremont Ave | | | Fresno | CA | 93722 |
| Edward McBride | 6421 Graylock Lane | | | North Highlands | CA | 95660 |
| Edward McQueeney | 206 6th Ave. | | | Venice | CA | 90291 |
| Edward Mowbray | 525 Diamond A | | | Miller | | 60015 |
| EDWARD N RALLI | 26457 DOVERSTONE ST | | | BONITA SPRINGS | FL | 34135 |
| EDWARD N SANDERS | 15805 SW 90 COURT | APT D | | PALMETTO BAY | FL | 33157 |
| EDWARD N WARD | 511 BERRY WAY | | | LA HABRA | CA | 90631 |
| Edward Nowak | 16 Springpoint Rd | | | Castroville | CA | 95012 |
| EDWARD P BAUTISTA | 1324 WEST L ST | | | WILMINGTON | CA | 90744 |
| EDWARD P NOWAK | 16 SPRINGPOINT RD | | | CASTROVILLE | CA | 95012 |
| Edward Philip Brandt | 4632 Darcin Dr. | | | Lakeland | FL | 33813 |
| Edward Pruitt | 6055 Glen Eagles Dr | | | West Bloomfield | MI | 48323 |
| Edward Rafailovitc | 20423 State Road 7 | Unit F6-125 | | Boca Raton | FL | 33498 |
| Edward Ranson | 1135 Whispering Pines Dr | | | Kernersville | NC | 27284 |
| Edward Rodarte | 11660 Church Street Unit 624 | | | Rancho Cucamonga | CA | 91730 |
| Edward Rolland Starkey | 321 Yosemite Ave. | | | Modesto | CA | 95351 |
| Edward Salvatore Brizzi | 503 Ross St | | | Webster | PA | 15087 |
| Edward Sanders | 15805 SW 90 Court | Apt. D | | Palmetto Bay | FL | 33157 |
| EDWARD SHAKESPEARE | 1040 RUTTLEDGE WAY | | | STOCKTON | CA | 95207 |
| Edward Shakespeare | 1914 Valmora Drive | | | Stockton | CA | 95210 |
| Edward Shalkowski | 5318 W 700 N | | | Frankton | IN | 46044 |
| Edward Smith | 2216 W. Silverbell Tree Drive | | | Tucson | AZ | 85745 |
| EDWARD T BALESH | 3200 W 81ST ST | | | CHICAGO | IL | 60652 |
| EDWARD T WHETSTONE | 919 CORTEZ DRIVE | | | ARLINGTON | TX | 76001 |
| Edward Walsh | 2 Hillsdale Rd | | | Jay | ME | 04239 |
| Edward Ward | 511 Berry Way | | | La Habra | CA | 90631 |
| Edward Whetstone | 919 Cortez Drive | | | Arlington | TX | 76001 |
| Edward Wood | 219 East Northfield Road | | | Livingston | NJ | 07039 |
| Edward Yoo | 52 Sycamore Lane | | | Buena Park | CA | 90621 |
| Edwards Mcdowell, Inc. | 400 East 107h Ave | | | North Kansas City | MO | 64116 |
| Edwards Solutions | 4919 Flat Shoals Pkwy., Suite 107B-144 | | | Decatur | GA | 30034 |
| Edwin Bald | 3155 Sir Evins Drive | | | Troutdale | OR | 97060 |
| EDWIN C JOHNSON | 903 PRADERIA CIRCLE | | | FREMONT | CA | 94539 |
| Edwin Camaclang | 108 Las Colinas Drive | | | Los Gatos | CA | 95032 |
| Edwin G Tandahal | 1750 E. TULSA STREET | | | CHANDLER | AZ | 85225 |
| Edwin Johnson | 903 Praderia Circle | | | Fremont | CA | 94539 |
| Edwin Jones Company, Inc. | 613 Business Pkwy | | | Richardson | TX | 75081 |
| Edwin Lopez | 7806 Tidewater Trail | | | Tampa | FL | 33619 |
| Edwin Lopez | 17050 N. 107th Ave | | | Sun City | AZ | 85373 |
| EDWIN M SOUZA | 13514 MADISON DOCK ROAD | | | ORLANDO | FL | 32828 |
| Edwin Moy | 14605 Elmhurst Ave | | | Chino | CA | 91710 |
| EDWIN N WILKINS | 2133 VISTA LAREDO | | | NEWPORT BEACH | CA | 92660 |
| Edwin N Wilkins Jr | 137 Barker Street | | | Pembroke | MA | 02359 |
| Edwin Nelson Wilkins Jr | 2133 Vista Laredo | | | Newport Beach | CA | 92660 |
| Edwin Rosario | 1716 S Second St. Apt. 8 | | | Alhambra | CA | 91801 |
| Edwin Souza | 13514 Madison Dock Road | | | Orlando | FL | 32828 |
| Edwin Tanghal | 1750 E. Tulsa Street | | | Chandler | AZ | 85225 |
| Edwin Villanueva | 3934 W 5th St #101 | | | Santa Ana | CA | 92703 |
| Edwin Wilkins | 2133 Vista Laredo | | | Newport Beach | CA | 92660 |
| Edwina Lake | 925 E. Wickkup Lane | | | Phoenix | AZ | 85024 |
| Edwina Pointer | 10000 N. Eldridge Parkway | Apt. 1108 | | Houston | TX | 77065 |
| Eeva Deshon | 21 Deer Creek Lane | | | Danville | CA | 94506 |
| EEVA K DESHON | 21 DEER CREEK LANE | | | DANVILLE | CA | 94506 |
| Eeye Digital Security | P.O. Box 843482 | | | Los Angeles | CA | 90084 |
| Efax Corporate | Attn: Accounts | 6922 Hollywood Blvd, 9th Fl. | | Los Angeles | CA | 90028 |
| Efax Corporate | c/o J2 Global Communications Inc | P.O. Box 51873 | | Los Angeles | CA | 90051 |
| Effective Education Solutions | 3489 Hayman Lane | | | Loomis | CA | 95650 |
| E-Fillable Incorporated | 11321 White Rock Road | | | Rancho Cordova | CA | 95742 |
| Efn Merrillville Property, LLC | One E. Oak Hill Dr., Ste. 100 | | | Westmont | IL | 60559 |
| EFN MERRILLVILLE PROPERTY LLC | 8585 Broadway, Suite 140 | | | Merrillville | IN | 46410 |
| Efrain Morfin | 2612 N. 70th Street | | | Scottsdale | AZ | 85257 |
| Egan Hanson | 3025 Thackery Way | | | Plant City | FL | 33566 |
| Egon Zehnder International | 350 Park Avenue, 8th Floor | | | New York | NY | 10022 |
| Eham Tv | P.O. Box 844394 | | | Dallas | TX | 75284 |
| Ehon | P.O. Box 844304 | | | Dallas | TX | 75284 |
| Eidetea Hutchinson | 12909 Kings Crossing Dr. | | | Gibsonton | FL | 33534 |
| Eileen A Hunnisett | 1908 NE 5th Street | | | Deerfield Beach | FL | 33441 |
| Eileen Carlin | 14788 Willemite Way | | | Ramsey | MN | 55303 |
| Eileen Coughlin | 3828 Finnian Way | | | Dublin | CA | 94568 |
| Eileen Docherty | 657 Shooks Lane | | | Colorado Springs | CO | 80903 |
| Eileen Fabian | 19070 NW 57TH AVE | Apt. 203 | | HIALEAH | FL | 33015 |
| Eileen Guzman | 37 Whitman Cir | | | Salinas | CA | 93906 |
| Eileen Maxwell | 611 Mt. Olympus Blvd | | | NEW SMYRNA BEACH | FL | 32168 |
| Eileen Ohara | 12833 Territory Court | | | Tustin | CA | 92782 |
| Eileen Ruiz | 359 Preciado St | | | Pomona | CA | 91768 |
| Eileen Santiago | 8413 Annmeria Ave | Apt. 931 | | Tampa | FL | 33604 |
| Eilienmichele Flores | 2643 Andover Ave #2 | | | Fullerton | CA | 92831 |
| EILEENMICHELE J FLORES | 2643 ANDOVER AVE | #2 | | FULLERTON | CA | 92831 |
| Eirik Kvis | 3534 Wildcat Drive #633 | | | Laramie | WY | 82072 |
| Eisenberg & Associates | 3580 Wilshire Blvd, Suite 1260 | | | Los Angeles | CA | 90010 |
| Eisenhower & Carlson, Pllc | 1201 Pacific Avenue, Ste. 1200 | | | Tacoma | WA | 98402 |
| Ejirio Anguiano | 103 NORTHHAVEN ST | | | SAN ANTONIO | TX | 78229 |
| EJLC Robertson LLC | 12917 Camino Emparrado | | | San Diego | CA | 92128 |
| EJLC ROBERTSON LLC | 16456 Bernardo Center Drive | | | San Diego | CA | 92128 |
| Ejlc Robertson, LLC | P.O. Box 843830 | | | Los Angeles | CA | 90084 |
| Ejlc Robertson, LLC | 12917 Camino Emparrado | | | San Diego | CA | 92128 |
| Ekaterina Curtiss | 1425 Main St | | | Crete | IL | 60417 |
| Ekbal Fakhoury | 4499 Big Pine Lane | | | Concord | CA | 94521 |
| Eko, LLC | 2125 Prosperity | | | Portage | MI | 49002 |
| El Concilio | 1314 H Street | | | Modesto | CA | 95354 |
| El Dorado Union High School District | Attn: Accounts Receivable | 4675 Missouri Flat Road | | Placerville | CA | 95667 |
| El Paso County | P.O. Box 2007 | | | Colorado Springs | CO | 80903 |
| El Paso County | Enterprise Zone | 102 S Tejon St., Ste. 430 | | Colorado Springs | CO | 80903 |
| El Paso County School District | 1130 North Circle | | | Colorado Springs | CO | 80909 |
| EL PASO COUNTY TREASURER | ATTN: MARK LOWDERMAN | PO BOX 2018 | | COLO SPRINGS | CO | 80901 |
| El Paso County Treasurer | P.O. Box 2018 | | | Colorado Springs | CO | 80901 |
| El Patio Tepeyac | 800 S. Palm Ave., #8 | | | Alhambra | CA | 91803 |
| El Rancho Cleaners | 1331 Merkley Ave | | | West Sacramento | CA | 95691 |
| EL ROSAL | 2542 PATTERSON RD. | | | RIVERBANK | CA | 95367 |
| Elad Hakim | 7111 Via Mareta | | | Boca Raton | FL | 33433 |
| Elaina Chance | 2744 Glenalley Drive | | | Decatur | GA | 30032 |
| Elaine Justice | 25 Knight Box Rd, #2301 | | | Orange Park | FL | 32065 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Elaina Roberts | 8546 Maholm Drive | | | | | Overland Park | KS | 66214 |
| Elaine Ames | 6299 N Fisher St | | | | | Fresno | CA | 93710 |
| Elaine Bontempi | 3912 Mahogany Run | | | | | Norman | OK | 73072 |
| Elaine Braxton | 8188 Derby Way | | | | | Ruther Glen | VA | 22546 |
| ELAINE C HEIN | 313 MAPLE LANE | | | | | CROWN POINT | IN | 46307 |
| ELAINE C PERKINS | 4873 339 SISSONVILLE DR | | | | | CHARLESTON | WV | 25312 |
| Elaine Childs | 521 Houston Avenue | | | | | teague city | TX | 77573 |
| Elaine Duran | 2275 Coronado Pkwy North #C | | | | | Thornton | CO | 80229 |
| Elaine Fedewa | 8275 Grand River | | | | | Saranac | MI | 48881 |
| Elaine Gonzalez | 1806 Harvard Woods Drive, Apt. 2505 | | | | | Brandon | FL | 33511 |
| Elaine Hein | 313 Maple Lane | | | | | Crown Point | IN | 46307 |
| Elaine Karamanos | P O Box 8112 | | | | | San Jose | CA | 95155 |
| Elaine Kleiner | 808 S West Ave | | | | | Jackson | MI | 49203 |
| ELAINE M. REYES | 5 WOOD HOLLOW ROAD, 3RD FLOOR | | | | | PARSIPPANY | NJ | 07054 |
| Elaine Mancuso | 4801 10Th Ave North | | | | | St. Petersburg | FL | 33713 |
| ELAINE N ANES | 6299 N FISHER ST | | | | | FRESNO | CA | 93710 |
| Elaine Perkins | 4873 309 Sissonville Dr. | | | | | Charleston | WV | 25312 |
| Elaine Raker | 11805 N. 40th Way | | | | | Phoenix | AZ | 85028 |
| ELAINE S GONZALEZ | 1806 HARVARD WOODS DRIVE  APT 2505 | | | | | BRANDON | FL | 33511 |
| ELAINE S RAKER | 11805 N 40TH WAY | | | | | PHOENIX | AZ | 85028 |
| Elan Publishing Company Inc. | P.O. Box 683 | | | | | Meredith | NH | 03253 |
| Elara Adams Shaikh | 4830 Early Autumn Ct | | | | | Humble | TX | 77396 |
| Elana Savonic Matt | 1475 W. Costilla St. | | | | | Colorado Springs | CO | 80904 |
| Elanor Bailey | c/o Law Offices of Carlin & Buchbaum LLP | Attn: Robert E. Haag | 555 E. Ocean Blvd., Suite 818 | | | Long Beach | CA | 90802 |
| ELAVON | 7300 CHAPMAN HIGHWAY | 7300 Chapman Highway | | | | KNOXVILLE | TN | 37920 |
| Elavon, Inc. | Attn: Credit OPS, LMG | | | | | Knoxville | TN | 37920 |
| Elba Dardon | 3333 Mount Tabor Rd | | | | | Lakeland | FL | 33810 |
| Elden Hawkes | 14834 Potomac Branch Dr | | | | | Woodbridge | VA | 22191 |
| Eldon Andrade | 95-1051 Kuauli Unit 41 | | | | | Mililani | HI | 96789 |
| Eleana Meshell Terry | 1703 S. Chicago St. Lot 34 | | | | | Joliet | IL | 60433 |
| Eleanor Haunga | 1671 Kalakaua Ave #201 | | | | | Honolulu | HI | 96826 |
| Eleanor Kenney | 12816 Crystal Ranch Rd. | | | | | Moorpark | CA | 93021 |
| Eleanor Medina | 953 McCue #191 | | | | | Laramie | WY | 82072 |
| Eleaning Corner LLC | 904 Beacon Square Court | | | | | Gaithersburd | MD | 20878 |
| Eleazar Grant | 9040 Lorton Station Rd. | | | | | Lorton | VA | 22079 |
| ELEAZAR M VILLALBA | 4737 S. JOSHUA TREE LANE | | | | | GILBERT | AZ | 85297 |
| Eleazar Villalba | 4737 S Joshua Tree Lane | | | | | Gilbert | AZ | 85297 |
| Elect Tim Probst | 14300 Ne 20Th Ste. D-102-285 | | | | | Vancouver | WA | 98686 |
| Electrical Distributors Co. | P.O. Box 26830 | | | | | San Jose | CA | 95159 |
| Electrical Mechanical Drives Inc. | 9965 Chelsea Lake Rd | | | | | Jacksonville | FL | 32256 |
| ELECTRICAL POWER SOURCE | 4637 S. EAST AVE. | | | | | FRESNO | CA | 93725 |
| Electrical Specialty Products, Inc. | 4436 Technology Dr. | | | | | Fremont | CA | 94538 |
| Electrick Motorsports Inc. | 4670 Pacific St., Unit 300 | | | | | Rocklin | CA | 95677 |
| Electro Alliance Inc | 1500 Lana Way | | | | | Hollister | CA | 95023 |
| Electro Rent Corporation | Dept La  22049 | Pasadena, CA  91185-2049 | | | | Pasadena | CA | 91185 |
| Electronic Awards | 1831 N. Nova Rd. | | | | | Holly Hill | FL | 32117 |
| Electronic Recyclers International, Inc. | P.O. Box 2656 | | | | | Fresno | CA | 93745 |
| Electronic Recyclers International, Inc. | P.O. Box 2686 | | | | | Fresno | CA | 93745 |
| Electronic Recyclers International, Inc. | P.O. Box 2787 | | | | | Fresno | CA | 93745 |
| Electronic Systems, Inc. | 369 Edwin Dr. | | | | | Virginia Beach | VA | 23462 |
| ELECTRONIC SYSTEMS, INC. | PO BOX 603065 | | | | | CHARLOTTE | NC | 28260 |
| Eleisha Baker | 1506 Montrose Drive | | | | | Tuscaloosa | AL | 35405 |
| Elen Pham | 1410 N. Bierir St. | | | | | Santa Ana | CA | 92703 |
| ELEN Q PHAM | 1410 N. BERNI ST | | | | | SANTA ANA | CA | 92703 |
| Elena Ashby | 265 Hollywood Ave | | | | | Tracy | CA | 95376 |
| Elena Brown | 11748 Althea Dr. | | | | | Pittsburgh | PA | 15235 |
| ELENA C BROWN | 11748 ALTHEA DR | | | | | PITTSBURGH | PA | 15235 |
| Elena Kaufman | 5755 N Rockwell #2C | | | | | Chicago | IL | 60659 |
| Elena Korsakova | 12543 Hunters Branch Way | | | | | Jacksonville | FL | 32224 |
| Elena Lopez | 3026 Sandpiper Street | | | | | Humble | TX | 77396 |
| ELENA PANICHANA | 5583 WILLIAMSBURG DR | | | | | NORCROSS | GA | 30093 |
| ELENA POUCHELON | 7137 GROVETON GARDENS RD AP1 #201 | | | | | ALEXANDRIA | VA | 22306 |
| Elenco Electronics, Inc. | 150 W. Carpenter Avenue | | | | | Wheeling | IL | 60090 |
| Elenda Lampkin | 1805 Morning Star Ln | | | | | Tucker | GA | 30084 |
| Elephants Delicatessen | 1611 Se 7th Ave. | | | | | Portland | OR | 97214 |
| ELGIN DENTAL CENTER | 860 SUMMIT ST., STE. 111 | | | | | ELGIN | IL | 60120 |
| ELI A SMITH | 10343 CELTIC ASH DR | | | | | RUSKON | FL | 33573 |
| Eli Healthcare | P.O. Box 933729 | | | | | Atlanta | GA | 31193 |
| ELI SADDLER | 1700 PAGE ST. | APT 2 | | | | SAN FRANCISCO | CA | 94117 |
| Eli Saddler | 1700 Page St. | Apt. 2 | | | | San Francisco | CA | 94117 |
| Eli Smith | 10343 Celtic Ash Dr | | | | | Ruskin | FL | 33573 |
| Elias Landeros | 2018 Laird Cir | | | | | Santa Ana | CA | 92706 |
| Elias Perez | 8101 N FM 973 | | | | | Austin | TX | 78724 |
| Eliasib Ruban | 6064 Ashwell Way | | | | | Vallejo | CA | 94591 |
| Elicia Cardona | 3116 Merrimac Court | | | | | Chesapeake | VA | 23321 |
| Elicia Sick | 1515 Ellis Lake Dr 16 | | | | | Marysville | CA | 95901 |
| Eliel Haddad | 3803 Lake Ontario Dr | | | | | Fremont | CA | 94555 |
| Eligia McKenna | 3333 Riverland Rd | | | | | Ft. Lauderdale | FL | 33312 |
| Elijah Harrington | 3138 W Lyndale | | | | | Chicago | IL | 60647 |
| Elijah King | 13206 Mable Circle | Apt. 5 | | | | Newport News | VA | 23608 |
| Elijahtech LLC | P.O. Box 3352 | | | | | Honolulu | HI | 96801 |
| Elijahtech LLC | 4108 Bishop St., Ste. #119 | | | | | Honolulu | HI | 96813 |
| Elisa Abreu | 7540 Event Way | | | | | Sacramento | CA | 95842 |
| Elisa Brooks | po box 675 | | | | | lafayette | CA | 94549 |
| ELISA C STANCIL | 138 MESQUITE SPRINGS DR | | | | | LIBERTY HILL | TX | 78642 |
| Elisa Castillo | 663 Greycliff Avenue | | | | | La Puente | CA | 91744 |
| ELISA D BROOKS | PO BOX 875 | | | | | HAZEL CREST | IL | 60429 |
| Elisa Estibaliz Campos | 110 Glendale | | | | | Houston | TX | 77012 |
| Elisa Maria Kay | 11000 NW 21st Ave | | | | | Vancouver | WA | 98685 |
| Elisa Michelle Solomon | 4047 Balcony Dr | | | | | Calabasas | CA | 91302 |
| ELISA R CASTILLO | 663 GREYCLIFF AVENUE | | | | | LA PUENTA | CA | 91744 |
| Elisa Stancil | 138 Mesquite Springs Dr | | | | | Liberty Hill | TX | 78642 |
| Elisa Yeung | 1660 Mason St NE | | | | | Grand Rapids | MI | 49503 |
| Elisabeth D Pinatello | 4901 Fairwood Blvd NE, Apt #104 | | | | | Tacoma | WA | 98422 |
| Elisabeth Garcia | 42528 Roberts Ave | | | | | Fremont | CA | 94538 |
| Elisabeth Heintz | 4094 Majestic Lane 104 | | | | | Fairfax | VA | 22033 |
| Elisabeth Kressler | 6538 Crews Lake Hd | | | | | Lakeland | FL | 33813 |
| Elisabeth Stokley | 5780 CR 427 | | | | | Sanford | FL | 32773 |
| Elisama Puccini | 4725 Walnut Ave #2 | | | | | Houston | TX | 77023 |
| Elisanne Wells Garcia | 2060 Garnet Ave Apt 2 | | | | | San Diego | CA | 92109 |
| Elisa Alva | 2567 E Santa Rosa Dr | | | | | Gilbert | AZ | 85234 |
| Elise Hothan | 1021 Classic Way | | | | | Louisville | KY | 40245 |
| ELISE L ALVA | 2567 E SANTA ROSA DR | | | | | GILBERT | AZ | 85234 |
| Elise Perez | 2879 Sanderling Drive | | | | | Fremont | CA | 94555 |
| Elise Sorbo | 2688 San Joaquin Hills Road | | | | | Corona Del Mar | CA | 92625 |
| Elisha Galapia | 425 Ena Road | Apartment 405A | | | | Honolulu | HI | 96815 |
| Elita Beltran | 2044 S Desert Forest Ave | | | | | Ontario | CA | 91761 |
| Elita Palitaiqui | 10247 Sunset Gardens Dr | | | | | Las Vegas | NV | 89135 |
| Elite Coffee Service Inc | Po. Box  5378 | | | | | Buffalo Grove | IL | 60089 |
| Elite Home & Business Services LLC | 4541 N. Gavilan Dr. | | | | | Maricopa | AZ | 85139 |
| Elite Security & Investigation, Inc. | 2809 Art Museum Dr., Suite 208 | | | | | Jacksonville | FL | 32207 |
| Elite Termite And Pest Services, LLC | 1042 N. Us Hwy 1, Ste. #3 | | | | | Ormond Beach | FL | 32174 |
| Eliza Rodriguez | 2579 Castello Way | | | | | Santa Clara | CA | 95051 |
| Elizabeth Mendiaz | 24515 Hemley Dr. | | | | | Boca Raton | FL | 33433 |
| ELIZABETH A BOWEN | 9624 MOORCROFT DR | | | | | PEYTON | CO | 80831 |
| ELIZABETH A CIARAMELLO | 3636 W. BUTLER DRIVE | | | | | PEORIA | AZ | 85345 |
| ELIZABETH H DIFEO | 93 SWINGBRIDGE LANE | | | | | SOUTH BOUND BROOK | NJ | 08880 |
| ELIZABETH A HUBER | 1407 N WESTWOOD AVE | | | | | SANTA ANA | CA | 92706 |
| ELIZABETH A SCHAFER | 4037 ROBERTSON AVENUE | | | | | SACRAMENTO | CA | 95821 |
| ELIZABETH A SENNETT | 1617 CALLE VAQUERO | APT 304 | | | | GLENDALE | CA | 91206 |
| ELIZABETH A SHERRELL-DAVIS | 7713 BRABHAM WAY | | | | | ELK GROVE | CA | 95758 |
| ELIZABETH N TE'OLAPP | 2493 TESQUESTAR | | | | | TUSTIN | CA | 92782 |
| ELIZABETH A ZAMBRANO | 145 LANGSDALE RD | | | | | COLUMBIA | SC | 29212 |
| Elizabeth Ann Madrigal | 19306 Victory Blvd | | | | | Reseda | CA | 91335 |
| Elizabeth Anne Tetzlaff | 2493 Tesquesta | | | | | Tustin | CA | 92782 |
| Elizabeth Armstrong | PO Box 10703 | | | | | Pleasanton | CA | 92703 |
| Elizabeth Avila | 1925 Richwood Ave #121 | | | | | Hayward | CA | 95301 |
| ELIZABETH B BOBO | 3871 KEARNY S INN PL | | | | | WALDORF | MD | 20602 |
| Elizabeth Banks | 170 Duncan Drive | | | | | Fayetteville | GA | 30215 |
| Elizabeth Berman | 4342 bayside village | Unit 201 | | | | Tampa | FL | 33615 |
| Elizabeth Berman | 6401 south westhore blvd apt 1407 | | | | | Tampa | FL | 33616 |
| Elizabeth Bobo | 3871 Kearny's Inn Pl | | | | | Waldorf | MD | 20602 |
| Elizabeth Boss | 755 Shady Oaks Drive | Apt. 203 | | | | Palm Coast | FL | 32164 |
| Elizabeth Bowen | 9624 Moorcroft Dr | | | | | Peyton | CO | 80831 |
| Elizabeth Buchholz | 10285 SW 130 Lane | | | | | Miami | FL | 33176 |
| Elizabeth Buckner | 1041 Myrtle St. | | | | | East Palo Alto | CA | 94303 |
| Elizabeth Camejo | 100 Boatswains Way | Unit 111 | | | | Chelsea | MA | 02150 |

| AddrName | Addr1 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|
| Elizabeth Capano | 13033 Concord Pkwy | | | Orlando | FL | 32828 |
| Elizabeth Casas | 41 SE 51H ST #814 | | | Miami | FL | 33131 |
| Elizabeth Cerna | 11613 W. La Reata | | | Avondale | AZ | 85392 |
| Elizabeth Clark | #105 Bluff Harbor Way | | | Wellington | FL | 33449 |
| Elizabeth Conway | 4949 12th Ave | | | Sacramento | CA | 95820 |
| Elizabeth Couch | 1808 Lakedge Dr | | | Middleburg | FL | 32068 |
| Elizabeth Cowin | 511 S Laurel Avenue | | | Springfield | MO | 65802 |
| ELIZABETH D MARTIN | 621 W PLATTE AVE | | | COLORADO SPRI | CO | 80905 |
| ELIZABETH D ZIMMER | 1928 COVENTRY RD | | | Casper | WY | 82609 |
| Elizabeth Davis | 1405 Lake Christopher Drive | | | Virginia Beach | VA | 23464 |
| Elizabeth Dees | 7119 W Pueblo Ave | | | Phoenix | AZ | 85043 |
| Elizabeth Dewcforla | 3905 Peyton Way | | | Virginia Beach | VA | 23456 |
| Elizabeth Diamond | 426 S. Lombard Ave #103 | | | Oak Park | IL | 60302 |
| Elizabeth Diamond Mariusoc | 426 S. Lombard Ave #103 | | | Oak Park | IL | 60302 |
| Elizabeth Dileo | 93 Swingbridge Lane | | | South Bound Brook | NJ | 08880 |
| Elizabeth Donnellan | 2524 Westhigh Ave | | | Tampa | FL | 33614 |
| Elizabeth Eabin Fitzpatrick | 84 Post St. | | | Newport News | VA | 23601 |
| Elizabeth Ellery | 1561 E. Lark St | | | Gilbert | AZ | 85297 |
| Elizabeth Elliot | 1473 NW 30 Ct | | | Pompano Beach | FL | 33064 |
| Elizabeth Elliot | 389 N. Bois D Arc | | | Van | TX | 75790 |
| Elizabeth Enright | 6222 E. Avalon Dr. | | | Scottsdale | AZ | 85251 |
| Elizabeth Estrada Cordova | 6175 Clifton St | | | Long Beach | CA | 90807 |
| ELIZABETH F DEVICTORIA | 3905 PEYTON WAY | | | VIRGINIA BEACH | VA | 23456 |
| Elizabeth Felix | 13631 Klondike Ave. | | | Downey | CA | 90242 |
| Elizabeth Fisk | 972 Sandstone Drive | | | Saint Louis | MO | 63146 |
| Elizabeth Fleming | 4478 W. Osafo Drive | | | Glendale | AZ | 85306 |
| Elizabeth Flynn | 5509 Stanmore Wy | | | Elk Grove | CA | 95758 |
| Elizabeth Friese | 5434 Saddlebrook Way #3 | | | Wesley Chapel | FL | 33543 |
| ELIZABETH G DONNELLAN | 2524 WESTHIGH AVE | | | TAMPA | FL | 33614 |
| Elizabeth Gonzales | 1301 Gargotto Ct | | | Modesto | CA | 95355 |
| ELIZABETH GUSTAFSON | 40943 CAMERO PL | | | FREEMONT | CA | 94539 |
| ELIZABETH H COUCH | 1808 LAKEDGE DR | | | MIDDLEBURG | FL | 32068 |
| Elizabeth Hall | 601 101st PL SE | Apt. A | | Everett | WA | 98208 |
| Elizabeth Hansen | 4699 Squaw Valley Dr | | | Caledonia | IL | 61011 |
| Elizabeth Harris | 5107 Coldwater Canyon Ave. #15 | | | Sherman Oaks | CA | 91423 |
| Elizabeth Harris | 5107 Coldwater Cnyn Ave #15 | | | Sherman Oaks | CA | 91423 |
| Elizabeth Hatcher | P.O. Box 1433 | | | Wesley Chapel | FL | 33545 |
| Elizabeth Hay | 5760 Treasure Ln | | | Placerville | CA | 95667 |
| Elizabeth Heintzkill | 1921 Banbury Rd | | | Kalamazoo | MI | 49001 |
| Elizabeth Huber | 1407 N Westwood Ave | | | Santa Ana | CA | 92706 |
| Elizabeth Hunt | 15415 S 24th St | | | Phoenix | AZ | 85048 |
| Elizabeth Hurocy | 7919 SE Henderson St | | | Portland | OR | 97206 |
| Elizabeth Hurst | 1939 S Roanoke | | | Springfield | MO | 65807 |
| Elizabeth Jackson | 3432 Connecticut Ave NW #5 | | | Washington | DC | 20008 |
| Elizabeth Jean Moore | 342 Travelo SE | | | Kentwood | MI | 49548 |
| Elizabeth Jean Travis Lord | 102 Lindsey Way | | | Sanford | FL | 32771 |
| Elizabeth Jones | 75 Towne Square Drive | | | Newport News | VA | 23607 |
| Elizabeth Jones | 9409 Chalet Dr Apt 1403 | | | Tampa | FL | 33617 |
| ELIZABETH K MARTIN | 551 CORAL CT | APT 2C | | NEWPORT NEWS | VA | 23606 |
| ELIZABETH K SCHLITTER | 3150 VAN TEYLINGEN DRIVE | UNIT E | | COLORADO SPRINGS | CO | 80917 |
| Elizabeth Kirciey | 112 W. Prospect Avenue, C2 | | | Pittsburgh | PA | 15205 |
| Elizabeth Konckoff | 824 Rural Rd | | | Annapolis | MD | 21409 |
| ELIZABETH L DEES | 7119 W PUEBLO AVE | | | PHOENIX | AZ | 85043 |
| ELIZABETH L DIAMOND | 426 S LOMBARD AVE | #103 | | OAK PARK | IL | 60302 |
| ELIZABETH L MEYER | 1987 RIVERWALK PARKWAY | | | COLORADO SPRINGS | CO | 80951 |
| Elizabeth L. Dianda | 14221 Rose Dr | | | San Leandro | CA | 94578 |
| Elizabeth Lagault | 717 E HILL ST | | | KELLER | TX | 76248 |
| Elizabeth Laverich | 9545 N Lombard St | | | Portland | OR | 97203 |
| Elizabeth Laverich | 3860 N Melrose Drive | | | Portland | OR | 97227 |
| Elizabeth Little | 1902 S Hutchins St | | | Lodi | CA | 95240 |
| Elizabeth Logan | 11513 Christian Pl | | | Gulfport | MS | 39503 |
| ELIZABETH M COSIGROVE | 2003 W CRAIG | | | SAN ANTONIO | TX | 78201 |
| ELIZABETH M STROUT | 609 1/2 LARKSPUR AVE | | | CORONA DEL MAR | CA | 92625 |
| ELIZABETH M VONAU | 584 W LOOKOUT RIDGE DRIVE #202 | | | WASHOUGAL | WA | 98671 |
| ELIZABETH MAHACH | 106 LIGHTHOUSE DR | | | WATSONVILLE | CA | 95076 |
| Elizabeth Manag | 22707 Figueroa St | Apt. 10 | | Carson | CA | 90745 |
| Elizabeth Manag | 22707 Figueroa St Apt 10 | | | Carson | CA | 90745 |
| Elizabeth Mann | 15708 Warbler Pl | | | Tampa | FL | 33624 |
| Elizabeth Martin | 551 Coral Ct | Apt. 2C | | Newport News | VA | 23606 |
| Elizabeth Martin | 551 Coral Ct Apt 2C | | | Newport News | VA | 23606 |
| Elizabeth Martin | 621 W. Platte Ave. | | | Colorado Springs | CO | 80905 |
| Elizabeth McGuire | 9632 Linda Rio Dr | | | Sacramento | CA | 95827 |
| Elizabeth Melton | 6312 Glen Aire Ave | | | Riverside | CA | 92506 |
| Elizabeth Mendoza | 1148 W Beacon Ave | | | Anaheim | CA | 92802 |
| Elizabeth Meyer | 1987 Riverwalk Parkway | | | Colorado Springs | CO | 80951 |
| Elizabeth Meza | 163 Central Ave | | | Aurora | IL | 60506 |
| Elizabeth Miller | 11101 Malone St. | | | Alta Loma | CA | 91701 |
| Elizabeth Miranda | 1390 Quentin St | | | Aurora | CO | 80011 |
| Elizabeth Moore | 1136 Willow Lane | | | Orange Park | FL | 32073 |
| Elizabeth Morales | 203 E Cherry Hill Ct | | | Ontario | CA | 91761 |
| ELIZABETH MUELLER | 3601 LARKFIELD RD., APT. 14 | | | EAST NORTHPORT | NY | 11731 |
| ELIZABETH MYSSL | 6528 OCEAN CREST DRIVE #A102 | | | RANCHO PALOS VERDES | CA | 90275 |
| ELIZABETH N WILLIAMS | 5903 W CORTEZ ST | | | GLENDALE | AZ | 85304 |
| Elizabeth Newman | 1000 Parkland Dr | | | Chesapeake | VA | 23325 |
| Elizabeth Nguyen | 1139 Buckingham Dr. Apt #B | | | Costa Mesa | CA | 92626 |
| Elizabeth Ortega-Martinez | 11029 Milano Ave | | | Norwalk | CA | 90650 |
| Elizabeth Oropel | 1001 E Grant St #k3 | | | Santa Ana | CA | 92701 |
| Elizabeth Orozco | 6523 Dillman St. | | | Lakewood | CA | 90713 |
| ELIZABETH P MANAG | 22707 FIGUEROA ST | APT 10 | | CARSON | CA | 90745 |
| ELIZABETH P QUEZADA | 4120 ASHFORD GREEN PLACE | APT #J203 | | TAMPA | FL | 33613 |
| Elizabeth Parks | 840 Center St #7 | | | Costa Mesa | CA | 92627 |
| Elizabeth Parra | 1982 Coulside Dr. | | | Grand Prairie | TX | 75051 |
| Elizabeth Pepmiller | 3911 Orchard Drive | | | Melbourne | FL | 32940 |
| Elizabeth Piasecki | 5008 Freeport Ln Unit A | | | Mukilteo | WA | 98275 |
| Elizabeth Ponce | 7095 Olive Street | | | Commerce City | CO | 80022 |
| Elizabeth Preston | 1070 W 14th St #102 | | | Chicago | IL | 60608 |
| Elizabeth Quezada | 4120 Ashford Green Place Apt #J203 | | | Tampa | FL | 33613 |
| Elizabeth Quezada | 2011O Outpost Point Drive | | | Tampa | FL | 33647 |
| Elizabeth Ramirez | 1055 Ravenmourd Rd., #3 | | | Colorado Springs | CO | 80907 |
| Elizabeth Randolph | 11201 N 22nd St Apt 24 | | | Tampa | FL | 33612 |
| Elizabeth Reese | 135 Tanyard Court | | | Newborn | GA | 30056 |
| Elizabeth Ross | 45-516 Pahia Rd | No 206G | | Kaneohe | HI | 96744 |
| Elizabeth Ruvalcaba | 4850 Durham CT | | | Denver | CO | 80239 |
| Elizabeth Ryder | 1559 20th Ave | | | San Francisco | CA | 94122 |
| ELIZABETH S BERMAN | 6401 SOUTH WESTHORE BLVD | APT 1407 | | TAMPA | FL | 33616 |
| Elizabeth Salzman | 16 WILLOWVIEW DR | | | PENFIELD | NY | 14526 |
| Elizabeth Schaefer | 4037 Robertson Avenue | | | Sacramento | CA | 95821 |
| Elizabeth Schlitter | 3150 Van Teylingen Drive | Unit E | | Colorado Springs | CO | 80917 |
| Elizabeth Schmitt | 245 Alpha Street | | | San Francisco | CA | 94134 |
| Elizabeth Scott-Shafer | 16400 SW 293 St | | | Homestead | FL | 33033 |
| Elizabeth Sennett | 1617 Calle Vaquero | Apt. 304 | | Glendale | CA | 91206 |
| Elizabeth Sennett | 1617 Calle Vaquero Apt 304 | | | Glendale | CA | 91206 |
| Elizabeth Shemeli-Davis | 7713 Brabham Way | | | Elk Grove | CA | 95758 |
| Elizabeth Simith | 9402 James Ave. | | | Sacramento | CA | 95819 |
| Elizabeth Spence | 13870 Albrook Dr #C-407 | | | Denver | CO | 80239 |
| Elizabeth Stockton | 1596 Gillis Road | | | Stockton | CA | 95215 |
| Elizabeth Strout | 609 1/2 Larkspur Ave. | | | Corona Del Mar | CA | 92625 |
| Elizabeth Tetzlaff | 2493 Tequesta | | | Tustin | CA | 92782 |
| Elizabeth Thenneau | 1715 Jacobsen Blvd | | | Bremerton | WA | 98310 |
| Elizabeth Vilchis | 1606 S. Calle Del Sol | Apt. D | | Anaheim | CA | 92802 |
| Elizabeth Vinas | 1603 Little River Dr | | | Orlando | FL | 32807 |
| Elizabeth Vonau | 584 W Lookout Ridge Drive #202 | | | Washougal | WA | 98671 |
| Elizabeth Walker | 15403 Summer Ridge Court | | | Missouri City | TX | 77489 |
| Elizabeth Walsh | 420 Marseille Drive | | | Placentia | CA | 92870 |
| Elizabeth Williams | 5903 W Cortez St | | | Glendale | AZ | 85304 |
| Elizabeth Woodcock | 15801 Stanton Lane | | | Tampa | FL | 33647 |
| Elizabeth Zambrano | 145 Langdale Rd | | | Columbia | SC | 29212 |
| Elizabeth Zelaya | 3010 Lis Hills Dr | | | Norcross | GA | 30071 |
| Elizabeth Zimmer | 1928 Cottonwood Dr | | | Casper | WY | 82609 |
| ELK GROVE UNIFIED SCHOOL DISTRICT | 9510 ELK GROVE FLORIN ROAD | | | ELK GROVE | CA | 95624 |
| Elk Grove Unified School District | 9600 Elk Grove Florin Road | | | Elk Grove | CA | 95624 |
| Elk Grove United School District | 6,G,U,S,D Adult Education | 8401-B Gerber Road | | Sacramento | CA | 95828 |
| ELKE L DOWNER | 8314 NE SUMNER ST | | | PORTLAND | OR | 97220 |
| Elkie Carter | 1565 N Lafayette | | | Fresno | CA | 93728 |
| Elkins Kali Weintraub Reuben Garbside | 2049 Century Park East, Ste. 2700 | | | Los Angeles | CA | 90067 |
| Elks LLC | 23642 Somerset | | | New Boston | MI | 48146 |
| Ella Denham | 6711 W. Osborn Rd #13 | | | Phoenix | AZ | 85033 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Ella Wyckoff | 3693 Rundelac Rd | | | | | Orlando | FL | 32808 |
| Ellaine Pacheco | 91-1001 Keaunui Drive #55 | | | | | Ewa Beach | HI | 96706 |
| Ellaine Rose Pacheco | 91-1001 Keaunui Drive #55 | | | | | Ewa Beach | HI | 96706 |
| Ellen Bandy | 10 Arell Ct | | | | | Alexandria | VA | 22304 |
| Ellen Burton | 5305 N. Sheridan, #14 | | | | | Arvada | CO | 80002 |
| Ellen Denein | 2674 Bungalow Place | | | | | Corona Del Mar | CA | 92625 |
| Ellen Everside | 2680 Parisian Ct | | | | | Henderson | NV | 89044 |
| Ellen Jaskol Photography, LLC | 9220 W 20th Ave | | | | | Lakewood | CO | 80215 |
| Ellen Lanter | 962 Aspen Valley Ave | | | | | Las Vegas | NV | 89123 |
| Ellen Lawson | 5507 Patricia Way | | | | | Yorba Linda | CA | 92887 |
| Ellen Mc Kinley | 201 Timothy Lane NW | | | | | Lilburn | GA | 30047 |
| Ellen Noll | 307 Railroad Ave | | | | | Wheeler | IN | 46393 |
| Ellen Reinig | 6810 Greenbriar Farms Rd | | | | | Fort Myers | FL | 33905 |
| Ellen Rose Campana | 601 Danrose Dr | | | | | American Canyon | CA | 94503 |
| Ellen Schwarzenberg | 2209 Convey Creek Ct | | | | | Stockton | CA | 95207 |
| ELLEN YOUNG | 893 LINDEN WAY | | | | | AUBURN HILLS | MI | 48326 |
| Ellen Zos | 1446 Gibson Rd Lot A48 | | | | | Bensalem | PA | 19020 |
| Ellen Zion | 2401 Waterman Blvd | Apt. A4 | | | | Fairfield | CA | 94534 |
| Ellender Dodson | 1301 Yorkshire Ln | | | | | Round Rock | TX | 78664 |
| Ellemay Budano | 5949 Big Pine | | | | | Fontana | CA | 92336 |
| Ellen Cecelia | 2674 Bungalow Place | | | | | Corona Del Mar | CA | 92625 |
| Elliot D Mapes | 900 Vermont St | | | | | Houston | TX | 77098 |
| Elliot Gavino | 990 Vermont St | | | | | San Jose | CA | 95126 |
| ELLIOT J KWON | 3315 E. 15 TH ST #303 | | | | | LONG BEACH | CA | 90804 |
| Elliot Kwon | 3315 E. 15 th St. #303 | | | | | Long Beach | CA | 90804 |
| Elliot Lynn | 15 Salvatore Dr. | | | | | Lakewood | NJ | 08701 |
| Elliott Electric Supply Inc. | P.O. Box 630610 | | | | | Nacogdoches | TX | 75963 |
| Ellis & Ellis Sign Systems | 1111 Joellis Way | | | | | Sacramento | CA | 95815 |
| Ellis Jackson | 634 Sequoia Drive | | | | | Colorado Springs | CO | 80910 |
| Ellise Barajas | 5225 Elizabeth St. Apt. 11 | | | | | Cudahy | CA | 90201 |
| ELLISON G SMITH | 1232 LORIE CIR | | | | | BRANDON | FL | 33510 |
| Ellison Smith | 1232 Lorie Cir | | | | | Brandon | FL | 33510 |
| Ellsworth Publishing Co, Inc. | P.O. Box 6727 | | | | | Chanute | AZ | 85246 |
| Ellucian Support Inc. | 4375 Fair Lakes Court | | | | | Fairfax | VA | 22033 |
| Ellucian Support Inc. | 14083 Collections Center Dr. | | | | | Chicago | IL | 60693 |
| Ellyn Bogdanoff Campaign | 908 S. Andrews Ave. | | | | | Fort Lauderdale | FL | 33316 |
| Elma Frias | 8261 Hunting Springs Rd | | | | | San Jose | CA | 95135 |
| Elmaz Dooddar | 3137 City Lights Dr 3137 | | | | | Aliso Viejo | CA | 92656 |
| ELNORA D FARMER | 239 SUMMER DRIVE | | | | | SANDY SPRINGS | GA | 30328 |
| Elnora Farmer | 239 Summer Drive | | | | | Sandy Springs | GA | 30328 |
| E-LOCALLINK, INC. | 130 EAST MAIN STREET | FIRST FLOOR, GRANITE BUILDING | | | | ROCHESTER | NY | 14604 |
| Eloisa Augustus | 192 Valruth Circle | | | | | Kyle | TX | 78640 |
| Eloisa Gonzalez Curiel | 2671 W 2nd St | Apt. 6 | | | | San Bernardino | CA | 92410 |
| Eloisa Reyes | 11708 Cedar Ave | | | | | Hawthorne | CA | 90250 |
| Eloisa Romero | 5543 W. Byron Ave | Apt. 2 | | | | Chicago | IL | 60641 |
| Eloisa Talusan | 91 Weston Drive | | | | | Daly City | CA | 94015 |
| Elon Randolph | 2248 Able Way | | | | | Sacramento | CA | 95835 |
| Eloop LLC | 625 Plum Industrial Court | | | | | Pittsburgh | PA | 15239 |
| Eloqua Limited | Dept Ch 16366 | | | | | Palatine | IL | 60055 |
| ELOUISE L SMITH | 2502 RIVERSIDE PKWY APT# 738 | | | | | GRAND PRAIRIE | TX | 75050 |
| Elouise Smith | 2502 Riverside Pkwy Apt# 738 | | | | | Grand Prairie | TX | 75050 |
| Elouise Smith | 2502 Riverside Pkwy Apt#738 | | | | | Grand Prairie | TX | 75050 |
| Elouise White Beck | 817 Collins Avenue, Floor 1 | | | | | Pittsburgh | PA | 15206 |
| Eloy Silva | 3811 Black Locust Dr. | | | | | Houston | TX | 77088 |
| Eloyalty, LLC | 9197 S. Peoria St. | | | | | Englewood | CO | 80112 |
| Eloyalty, LLC | Attn: Michael McKnight | 9197 S. Peoria St. | | | | Englewood | CO | 80112 |
| Elsa Baez | 2051 Green Oak Ct | | | | | Kissimmee | FL | 34744 |
| ELSA C MARQUEZ | 11605 JORDANS LANDING CT | | | | | RIVERVIEW | FL | 33569 |
| Elsa Janet Kowalski | 11305 Vallecito Cove | | | | | Austin | TX | 78759 |
| Elsa Lofts | 5325 NE 32nd Place | | | | | Portland | OR | 97211 |
| Elsa Marquez | 11605 Jordans Landing Ct. | | | | | Riverview | FL | 33569 |
| Elsevier Science | P.O. Box 7247-6683 | | | | | Philadelphia | PA | 19170 |
| Elsevier Science | P.O. Box 7247-7684 | | | | | Philadelphia | PA | 19170 |
| Elsevier Science | P.O. Box 7247-8950 | | | | | Philadelphia | PA | 19170 |
| ELSEVIER SCIENCE | PO BOX 7247 | | | | | PHILADELPHIA | PA | 19170 |
| Elsevier Science | P.O. Box 848 | | | | | Carol Stream | IL | 60132 |
| Elsi Sandoria | 313 Mohola Way | | | | | Seneca Ridge Drive | AZ | 33180 |
| Elsie Lett | 19444 Stansbury | | | | | Detroit | MI | 48235 |
| Elsie Mapa | 8311 NW 16 ST. | | | | | Pembroke Pines | FL | 33024 |
| Elsworth Dacres | 19166 E Lasalle Pl | | | | | Aurora | CO | 80013 |
| ELTON G KOSTECKA | 2611 CROSBY ROAD | | | | | VALRICO | FL | 33594 |
| Elton Kostecka | 2611 Crosby Road | | | | | Valrico | FL | 33594 |
| Elva Le | 1233 S. Nutwood Street | Apt 50 | | | | Anaheim | CA | 92804 |
| Elva M Cruz-Juarez | 804 W Garland | | | | | Fresno | CA | 93705 |
| ELVA M SOLORIO | 734 TERRACE DR. | | | | | LONG BEACH | CA | 90807 |
| Elva Solorio | 734 Terrace Dr. | | | | | Long beach | CA | 90807 |
| Elvert Jones | 2350 Bebby Dr. | | | | | Jacksonville | FL | 32210 |
| Elvia Barba | 140 East 56th Street | | | | | Long Beach | CA | 90805 |
| ELVIA BARBA | 5774 CEDAR AVENUE | | | | | LONG BEACH | CA | 90805 |
| Elvia Earley | 105 Windy Ridge Ct | | | | | Fayetteville | GA | 30214 |
| Elvia Hernandez | 4211 Driftwood Bend Ct | | | | | Fresno | TX | 77545 |
| ELVIA J LOPEZ | 637 SANTA CRUZ | | | | | SALINAS | CA | 93901 |
| Elvia Lopez | 637 Santa Cruz | | | | | Salinas | CA | 93901 |
| ELVIN K WHITE | 2347 S. SYCAMORE PLACE | | | | | CHANDLER | AZ | 85286 |
| Elvin L Johnson | 5905 Trevors Way | | | | | Tampa | FL | 33625 |
| Elvin White | 2347 S. Sycamore Place | | | | | Chandler | AZ | 85286 |
| Elviramia Santana Rodriguez | 410 SW 15th Street | Apt. 207 | | | | Pompano Bech | FL | 33060 |
| Elviramia Santana Rodriguez | 410 SW 15th Street Apt. 207 | | | | | Pompano Bech | FL | 33060 |
| Elvis Kusi | 7703 Stoney Hill Dr | | | | | Wesley Chapel | FL | 33545 |
| Elvis Makia | 7827 S Memorial Dr | Apt. 9207 | | | | Tulsa | OK | 74133 |
| Elvis Makia | 7827 S Memorial Dr Apt 9207 | | | | | Tulsa | OK | 74133 |
| ELVIS N MAKIA | 4945 E 26TH PL | | | | | TULSA | OK | 74114 |
| Elwetta Mitchell | 731 Salsbury Circle | | | | | Arlington | TX | 76014 |
| Elyane Harney | 8434 41st Avenue SW | | | | | Seattle | WA | 98136 |
| Elysia Simone Daniel | 12707 Ashford Meadow Dr. | | | | | Houston | TX | 77082 |
| Elyse Cosma | 6135 Alderwood St | | | | | Spring Hill | FL | 34606 |
| Elysé Delrusch | 3001 58th Ave. S | Apt. 313 | | | | St. Petersburg | FL | 33712 |
| Elysé Delrusch | 3001 58th Ave. S Apt. 313 | | | | | St. Petersburg | FL | 33712 |
| Elyse Mandarado | 2731 Monterey Blvd. | | | | | San Jose | CA | 95116 |
| Ema Bulic | 3550 W. Montrose | | | | | Chicago | IL | 60618 |
| EMAD A MOHAMED | 5301 W 76TH AVE | #124 | | | | ARVADA | CO | 80003 |
| Emad Ginaly | 5563 Mackduff Ct | | | | | Fairfax | VA | 22032 |
| Emad Hanna | 29739 68th Street N. | | | | | Clearwater | FL | 33761 |
| Emad Mohamed | 5301 W 76th Ave #124 | | | | | Arvada | CO | 80003 |
| EMAD N HANNA | 29739 68TH STREET N | | | | | CLEARWATER | FL | 33761 |
| Eman Abdel Malek | 7871 S. Mission Grove Pkwy | Apt. 94 | | | | Riverside | CA | 92508 |
| Eman Abdel Malek | 7871 S. Mission Grove Pkwy Apt 94 | | | | | Riverside | CA | 92508 |
| EMAN R ABDAL MALEK | 7871 S. MISSION GROVE PKWY | APT 94 | | | | RIVERSIDE | CA | 92508 |
| Emb Medical Services, Inc. | P.O. Box 20876 | | | | | Keizer | OR | 97307 |
| Emb Medical Services, Inc. | PO Box 21613 | | | | | Keizer | OR | 97307 |
| Embarcadero Technologies | 275 Battery St STE 1000 | | | | | San Francisco | CA | 94111 |
| Embarcadero Technologies | P.O. Box 45162 | | | | | San Francisco | CA | 94145 |
| Embassy Suites | Bw Airport | 1300 Concourse Dr. | | | | Linthicum | MD | 21090 |
| Embassy Suites | North 9801 Airport Blvd. | | | | | Los Angeles | CA | 90045 |
| Embassy Suites- Hotel- Tampa/Brandon | 10220 Palm River Road | | | | | Tampa | FL | 33619 |
| Embassy Suites- Hotel- Tampa/Brandon | Acct. 2911-50-1170 | P.O. Box 13003 | | | | Merrillville | IN | 46411 |
| Embassy Suites Anaheim South | 11767 Harbor Blvd. | | | | | Garden Grove | CA | 92840 |
| Embrace Kids LLC | 202 Wadsworth Blvd. | | | | | Lakewood | CO | 80214 |
| Emc/Paradigm Publishing, Inc. | Sds-12-2751 | P.O. Box 86 | | | | Minneapolis | MN | 55486 |
| Emcor Services Aircond Corporation | Bethlem Service Corporation | 704 Clinton Avenue South | | | | Rochester | NY | 14620 |
| Emcor Services Aircond Corporation | 400 Lake Ridge Drive | | | | | Smyrna | GA | 30082 |
| EMCOR SERVICES AIRCOND CORPORATION | P.O. BOX 945617 | | | | | ATLANTA | GA | 30394 |
| Emcor Services Combustioneer Co. | 643 Lottsford Lane | | | | | Rockville | MD | 20850 |
| Emedco Co., Inc. | Innovative Signs & Safety Solutions | 39209 Treasury Center | | | | Chicago | IL | 60694 |
| Emelia Porcuinde | 892 Wanaao Rd | | | | | Kailua | HI | 96734 |
| Emelinda Comer | 1631 N 1000 W | | | | | Vernal | UT | 84078 |
| Emelita Galam | 8700 Woodley Avenue, Apt. 207 | | | | | Van Nuys | CA | 91406 |
| Emerald City Band, Inc. | 4688 Reunion Dr. | | | | | Plano | TX | 75024 |
| Emerald Environmental Services | 9245 Glen Meadows Dr. | | | | | Garland | TX | 75043 |
| Emergency Management Resources | 5041 Lbj Freeway, Ste. 127 | | | | | Dallas | TX | 75421 |
| Emergency Management Training Associates | 3403 Steamboat Is. Rd. Nw #464 | | | | | Olympia | WA | 98502 |
| Emergency Medical Training Group, The | 1638 Keller Ave. | | | | | San Lorenzo | CA | 94580 |
| Emerine Drouillard | 5305 Norton St. | | | | | Torrance | CA | 90503 |
| EMERINE M DROUILLARD | 5305 NORTON ST | | | | | TORRANCE | CA | 90503 |
| Emerson Network Power, Liebert Services | P.O. Box 70474 | | | | | Chicago | IL | 60673 |
| Emerson Professionals, Inc. | 7700 Congress Avenue, Ste. 2103 | | | | | Boca Raton | FL | 33487 |
| Emery Holness | 251 S Jasper Cir #205 | | | | | Aurora | CO | 80012 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Emery-Pratt Company | 1966 West Main St | | | | | Owosso | MI | 48867 |
| EMIL J XOLICK | 536 ORANVLO AVE | | | | | PHOENIXVILLE | PA | 19460 |
| Emil Kolick | 536 Onnend Ave | | | | | Phoenixville | PA | 19460 |
| Emilie Caldwell | 3806 BENSALEM BLVD APT 180 | | | | | BENSALEM | PA | 19020 |
| EMILIA A RUIZ | 11501 WASHINGTON ST | APT 432 | | | | NORTHGLENN | CO | 80233 |
| Emilia Ruiz | 11501 Washington St | Apt. 432 | | | | Northglenn | CO | 80233 |
| Emilia Ruiz | 11501 Washington St Apt 432 | | | | | Northglenn | CO | 80233 |
| Emilia Yanez | 733 N 1st St | | | | | Montebello | CA | 90640 |
| EMILIO D MARTINEZ | 711 EMPIRE AVE | | | | | MODESTO | CA | 95354 |
| Emilio Martinez | 711 Empire Ave | | | | | Modesto | CA | 95354 |
| Emilio Mendoza | 1461/4 Grenadine Dr. #4 | | | | | Tampa | FL | 33613 |
| Emilie Espartu | 1206 1/2 N Evergreen | | | | | Los Angeles | CA | 90033 |
| Emily Montes | 2625 Alamosa Place | | | | | Lake Mary | FL | 32746 |
| Emily Beaman | 519 E 86th Ave | | | | | Thornton | CO | 80229 |
| Emily Bendua | 5440 S Mazdlll Ave #4C | | | | | Tampa | FL | 33611 |
| Emily Bouressa | 1567 Pershing Dr Apt D | | | | | San Francisco | CA | 94129 |
| Emily Brienza-Larsen | 1920 Autumn Oak Pl | | | | | Stockton | CA | 95209 |
| Emily Brooks | 4922 McCormack Lane | | | | | Placentia | CA | 92870 |
| Emily Brooks | 1707 242nd St SE | | | | | Bothell | WA | 98021 |
| Emily Brueggeman | 4001 W 105th St | Apt. 403 | | | | Overland Park | KS | 66207 |
| Emily Burleson | 8717 McRae Road | | | | | Tampa | FL | 33637 |
| Emily Burnett | 711 NE 107H AVE, #19 | | | | | Portland | OH | 97220 |
| Emily Byrd | 309 Apollo Drive | | | | | Satellite Beach | FL | 32937 |
| EMILY C MANNIS | 4415 LITTLE ROCK DR | | | | | WILMINGTON | DE | 19802 |
| Emily Cooper | 4003 Woodiron Dr | | | | | Duluth | GA | 30097 |
| Emily Davies | 7379 Ambrosia Rd. | | | | | Rancho Cucamonga | CA | 91739 |
| EMILY DODRICH | 5098 FOOTHILLS BLVD STE 3 #120 | | | | | ROSEVILLE | CA | 95747 |
| Emily Ellen Caron | 3600 West Ray Road #2125 | | | | | Chandler | AZ | 85226 |
| Emily Foster | 401 E 7tu Ave Apt 613 | | | | | Tampa | FL | 33602 |
| EMILY G VERRELLI | 700 W. UNIVERSITY DRIVE | APT # 218 | | | | TEMPE | AZ | 85281 |
| Emily Grigg | 1334 Ashbrook Place | | | | | Charlotte | NC | 28209 |
| Emily Grime | 324 Morning Haen Place | | | | | Valrico | FL | 33594 |
| Emily Hickman | 1348 Blue Sage Dr | | | | | Steamboat Spr | CO | 80487 |
| Emily Hiller | 306 Chester Ave | | | | | Belchester | MN | 55027 |
| EMILY J BYRD | 309 APOLLO DRIVE | | | | | SATELLITE BEACH | FL | 32937 |
| EMILY J MICHAUD | 6500 LAKE GRAY BLVD | APT 706 | | | | JACKSONVILLE | FL | 32244 |
| Emily Jelly | 709 N Pine St | | | | | Laramie | WY | 82072 |
| EMILY K BROOKS | 4922 MCCORMACK LANE | | | | | PLACENTIA | CA | 92870 |
| Emily Kaneakua | 2211 E Coghlan Pl | | | | | Phoenix | AZ | 85028 |
| Emily Knabbenhoft | 2016 E 15th St | | | | | Cheyenne | WY | 82001 |
| Emily Lopez | 4989 W 85th LN | | | | | Crown Point | IN | 46307 |
| Emily Mannis | 4615 Little Rock Dr | | | | | Wilmington | DE | 19802 |
| Emily Marx | 2318 E Egret Ct | | | | | Gilbert | AZ | 85234 |
| Emily Michaud | 6500 lake Gray Blvd | Apt. 706 | | | | Jacksonville | FL | 32244 |
| Emily Michaud | 6500 lake Gray Blvd apt 706 | | | | | Jacksonville | FL | 32244 |
| Emily Moniedersky | 802 Horror St #7 | | | | | Brackenridge | PA | 15014 |
| Emily Napikoski | 2527 Meadowlark Lane | | | | | Colorado Springs | CO | 80909 |
| Emily Nehring | Law Office of Kelly Y. Chen | 1611 S. Del Mar | | Second Floor | | San Gabriel | CA | 91176 |
| Emily Pomeroy | 5126 Highland Trl | | | | | Acworth | GA | 30102 |
| EMILY R BURLESON | 8717 MCRAE ROAD | | | | | TAMPA | FL | 33637 |
| EMILY R KANEAKUA | 2211 E COGHLAN PL | | | | | PHOENIX | AZ | 85028 |
| Emily R. Nehring | 592 Clarion Place | | | | | Claremont | CA | 91711 |
| Emily Rome | 1220 N. Nevada Ave., #3 | | | | | Colorado Springs | CO | 80903 |
| Emily Rose Lechner | 1120 SE 22nd Ct | | | | | Gresham | OR | 97080 |
| Emily Ryan | 51 Seton Rd. | | | | | Irvine | CA | 92612 |
| EMILY S NAPIKOSKI | 2527 MEADOWLARK LANE | | | | | COLORADO SPRINGS | CO | 80909 |
| Emily Toth | 3700 E Jewell Ave Apt 329 | | | | | Denver | CO | 80210 |
| Emily Upton | 813 Dowitcher Dr | | | | | Satellite Beach | FL | 32937 |
| Emily Verrelli | 1304 S Date Street | | | | | Mesa | AZ | 85210 |
| Emily Verrelli | 700 W. University Drive Apt # 218 | | | | | Tempe | AZ | 85281 |
| Emily Willing | 5333 Likini Street | No 910 | | | | Honolulu | HI | 96818 |
| Emma B. Frawes | 5520 Whitfield Way | | | | | Carmichael | CA | 95608 |
| Emma Barger-Ridley | 7132 ALLMAN DR | | | | | SHAWNEE | KS | 66217 |
| Emma Geach | 5744 Ratt Circle | | | | | Eastvale | CA | 92880 |
| Emma Hill | 16500 North Park Dr #1910 | | | | | Southfield | MI | 48075 |
| Emma Otterblad | 1604 Pheasantwood Trail | | | | | Northfield | MN | 55057 |
| Emma Shaw | 918 N Sixth St | | | | | Phoenix | AZ | 85042 |
| Emmalee Luscombe | 1779 Wells Branch Pkwy #110B | PBX 251 | | | | Austin | TX | 78728 |
| Emmanuel Bizimana | 110 Maner Terrace 110 | | | | | Smyrna | GA | 30080 |
| Emmanuel D Okafor | 10902 Sawtooth Oak Ct. | | | | | Jacksonville | FL | 32218 |
| Emmanuelle Varde | 9335 S.W. 77 Ave Miami Fl #259 | | | | | Miami | FL | 33176 |
| Emmett Denham | 107 Sanctuary Harbour Trail | | | | | Waverly | GA | 31565 |
| Emmett Gatson | 1140 E Ocean Blvd | Apt. #136 | | | | Long Beach | CA | 90802 |
| Emmett Gatson | 1140 E Ocean Blvd Apt #136 | | | | | Long Beach | CA | 90802 |
| Emmett Mombo | 12516 Mews Circle 516B | | | | | Houston | TX | 77082 |
| Emmis Radio LLC Dba: KPWR | P.O. Box 101119 | | | | | Pasadena | CA | 91189 |
| Emmis Radio LLC Dba: KPWR | 2600 W. Olive Ave., 8th Floor | | | | | Burbank | CA | 91505 |
| Emor-Tv | 7201 E. Hillsborough Ave. | | | | | Tampa | FL | 33610 |
| Emory James Bennett | 4730 W Richert Ave | | | | | Fresno | CA | 93722 |
| EMPIRE ELECTRICAL SERVICES INC. | 4731 TIJUANA STREET | | | | | YORBA LINDA | CA | 92886 |
| EMPIRE INSURANCE COMPANIES | 13810 FNB Parkway | | | | | Omaha | NE | 68154 |
| Empire Office Machines | 1090 Worthington Street, U | | | | | Colton | CA | 92324 |
| Empire Printing Of Springfield, Inc. | 1660 St. Louis St. | | | | | Springfield | MO | 65802 |
| Employers Council Services, Inc. | P.O. Box 539 | | | | | Denver | CO | 80201 |
| Employment Development Department | P.O. Box 826880 | | | | | Sacramento | CA | 94280 |
| Employment Development Department | 722 Capitol Mall | | | | | Sacramento | CA | 95814 |
| EMPLOYMENT DEVELOPMENT DEPT | PO BOX 989061 | | | | | WEST SACRAMENTO | CA | 95798 |
| Employment Development Dept. | Accounting Section, Mic 70 | P.O. Box 826217 | | | | Sacramento | CA | 94280 |
| Employment Guide,The LLC | 4460 Corporation Lane, Ste. 317 | | | | | Virginia Beach | VA | 26462 |
| Employment News | 345 Cedar St. | | | | | St. Paul | MN | 55101 |
| Employment Security Department | P.O. Box 34279 | | | | | Seattle | WA | 98124 |
| EMPLOYSYSTS | 6500 RIVER PLACE BLVD. BLDG. 5, #202 | | | | | AUSTIN | TX | 78730 |
| Empra Bass | 15728 Erwin Court | | | | | Bowie | MD | 20716 |
| Emry Muneshwar Singh Somnarain | 10109 NW 21st Street | | | | | Pembroke Pines | FL | 33026 |
| Em's Original Sub Shop, Inc. | 434 Main St. | | | | | Johnstown | PA | 15901 |
| Em's Original Sub Shop, Inc. | 312 Cherry Lane | | | | | Johnstown | PA | 15904 |
| Emt Training Associates, Inc. | 4 Crimson Court | | | | | Saugus | MA | 01906 |
| Emt Training Associates, Inc. | P.O. Box 994 | | | | | Saugus | MA | 01906 |
| En Pointe Technologies Sales Inc | Jennifer Mundy | P.O. Box 480432 | | | | Los Angeles | CA | 90048 |
| EN POINTE TECHNOLOGIES SALES INC | 18701 S. FIGUEROA ST. | | | | | GARDENA | CA | 90248 |
| En Pointe Technologies Sales Inc. | P.O. Box 514429 | | | | | Los Angeles | CA | 90051 |
| Ena Frank | 12617 Guimper Ct | | | | | Fort Worth | TX | 76126 |
| Encina Advisors, LLC | 140 B Street, Suite 5 #224 | | | | | Davis | CA | 95616 |
| Encicle Media LLC | 1201 Alta Loma Rd | | | | | Los Angeles | CA | 90069 |
| Enco Manufacturing Co | Dept Ch 14137 | | | | | Palatine | IL | 60055 |
| Encon Service Company | P.O. Box 2293 | 3433 Sunset Ave. | | | | Ocean | NJ | 07712 |
| Encotech Services, Inc | 8810 Commodity Cir, Ste. #18 | | | | | Orlando | FL | 32819 |
| Encyclopaedia Britannica, Inc. | P.O. BOX 13832 | | | | | Boston | MA | 02284 |
| ENCYCLOPAEDIA BRITANNICA INC | P.O. BOX 13832 | | | | | PHILADELPHIA | PA | 19101 |
| Encyclopaedia Britannica Inc | 555 S. Flower Street, 3rd Floor | | | | | PHILADELPHIA | PA | 19101 |
| ENCYCLOPEDIA BRITANNICA INC | P.O. BOX 13832 | | | | | PHILADELPHIA | PA | 19101 |
| Enda Jones | PO Box 382784 | | | | | Duncanville | TX | 75138 |
| Endy Gonzalez | 1419 Marin Avenue | | | | | Salinas | CA | 93906 |
| Enelda Viveros | 9400 Calvine Road | | | | | Elk Grove | CA | 95758 |
| Enelinc Juan Luciano | 313 1/2 E. 10th Street | | | | | Santa Ana | CA | 92701 |
| ENEJ ALIMANOV | 10110 ABINGTON PL | | | | | TAMPA | FL | 33624 |
| Energy Equipment & Supply Inc. | 1421 S WN Road | | | | | Casper | WY | 82604 |
| Energy Laboratories, Inc. | Acct Receivable | P.O. Box 30975 | | | | Billings | MT | 59107 |
| Energy Retrofit | 27363 Via Industria | | | | | Temecula | CA | 92590 |
| Enessa Terzi | 3508 nouveau way | | | | | Rancho Cordova | CA | 95670 |
| Enghouse Interactive Inc. | Dept. Ch 17123 | | | | | Palatine | IL | 60055 |
| Engle + Murphy, Inc. | 236 E. Third St., #210 | | | | | Long Beach | CA | 90802 |
| English Hills Banquets & Catering | 5179 West River Dr | | | | | Comstock Park | MI | 49321 |
| Enhanced Vision Systems Inc. | 5882 Machine Drive | | | | | Huntington Beach | CA | 92649 |
| Enid Marcos | 16126 Sagebrush Rd | | | | | Tampa | FL | 33618 |
| ENJOLI C SMITH | 1140 MARTIN LUTHER KING JR. AV | APT 3 | | | | LONG BEACH | CA | 90813 |
| Enjoli Flynn | 1313 S. Ogden St. | | | | | Los Angeles | CA | 90019 |
| Enjoli Flynn | 27 Excelsior Ct. | | | | | Oakland | CA | 94610 |
| Enjoli Palmer | 4280 Crenn Cir | Apt. T25 | | | | Denver | CO | 80239 |
| Enjoli Smith | 1140 Martin Luther King Jr AVE | Apt. 3 | | | | Long Beach | CA | 90813 |
| Enjoli Smith | 1140 Martin Luther King Jr AVE APT 3 | | | | | Long Beach | CA | 90813 |
| Enjy Beltran | 2371 Grove Valley Ave | | | | | Palm Harbor | FL | 34683 |
| Ennis Augustus | 5616 Panama DR | | | | | Buena Park | CA | 90620 |
| ENNIS J AUGUSTUS | 5616 PANAMA DR | | | | | BUENA PARK | CA | 90620 |
| Enoree Cummings | 8538 Canterbury Lake Blvd | | | | | Tampa | FL | 33619 |
| ENOREE F CUMMINGS | 8538 CANTERBURY LAKE BLVD | | | | | TAMPA | FL | 33619 |
| ENRIQUE S ASPURO | 12123 GRAYSTONE AVE | | | | | NORWALK | CA | 90650 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Enrique Aispuro | 12123 Dune Dr | | | | | Norwalk | CA | 90650 |
| Enrique Demont | 9026 Pinebreeze Drive | | | | | Riverview | FL | 33578 |
| Enrique Ferrer | 1114 Virgina Ave | | | | | Modesto | CA | 95350 |
| Enrique Fonseca | 5231 Grace St E | | | | | Lakeland | FL | 33810 |
| Enrique Hernandez | 529 S Backer Ave | | | | | Fresno | CA | 93702 |
| Enrique Limon | 1030 Marne Drive | | | | | Hollister | CA | 95023 |
| ENRIQUE M FERRER | 1114 VIRGINA AVE | | | | | MODESTO | CA | 95350 |
| Enrique Pasos | 2820 Slopton Ct | | | | | Antioch | CA | 94509 |
| Entech Sales And Service, Inc. | 3404 Garden Brook Dr. | | | | | Dallas | TX | 75254 |
| Entech Sales And Service, Inc. | P.O. Box 650110 | | | | | Dallas | TX | 75265 |
| Enterprise Fleet Management, Inc. | P.O. Box 800089 | | | | | Kansas City | MO | 64180 |
| Enterprise Holdings Inc | P.O. Box 802383 | | | | | Atlanta | GA | 30384 |
| Enterprise Holdings Inc | P.O. Box 840173 | | | | | Kansas City | MO | 64184 |
| Enterprise Rent-A-Car | P.O. Box 840173 | | | | | Kansas City | MO | 64184 |
| Enterprise Rent-A-Car | Attn: Accts Receivable | 7201 S. Fulton St. | | | | Centennial | CO | 80112 |
| Enterprise Rent-A-Car | Attn: Accts Receivable | 199 N. Sunrise Ave. Dept C. | | | | Roseville | CA | 95661 |
| Enterprise Rent-A-Car | 3006 Evergreen Ave. | | | | | West Sacramento | CA | 95691 |
| Enterprise Rent-A-Car | Attn: Accts Receivable | 20400 SW Teton | | | | Tualatin | OR | 97062 |
| Enterprise Rent-A-Car | 11844 S.W. Pacific Highway | | | | | Tigard | OR | 97223 |
| Enterprise Rent-A-Car | 9319 Ne Highway 99 | | | | | Vancouver | WA | 98665 |
| Entsys Solutions, Inc. | 1855 Gateway Blvd., Ste. 730 | | | | | Concord | CA | 94520 |
| Entravision Comm - Monterey | P.O. Box 3013 | | | | | Boston | MA | 02241 |
| Entravision Comm - Monterey | Dept 34572 P.O. Box 39000 | | | | | San Francisco | CA | 94139 |
| Envirolight & Disposal, Inc. | 3401 South Ocean Dr. 2E | | | | | Tampa | FL | 33623 |
| Environmental Systems Products | 7 Kripes Rd | | | | | East Granby | CT | 06026 |
| Environmental Systems Products | 1969 Momentum Place | | | | | Chicago | IL | 60689 |
| Environmental Systems Products | P.O. Box 83201 | | | | | Chicago | IL | 60691 |
| Enzo Caputo | 3001 South Ocean Dr. 2E | | | | | Hollywood | FL | 33019 |
| Eoai-Te | Newport Television, LLC | P.O. Box 847953 | | | | Dallas | TX | 75284 |
| Eoh Enterprises, LLC | 960 Mapunapuna Street, 3rd Floor | | | | | Honolulu | HI | 96819 |
| Eood | 90359 Collections Center Dr. | | | | | Chicago | IL | 60693 |
| Epic, Inc. | 3941 Harry S. Truman Blvd. | | | | | St. Charles | MO | 63301 |
| Ephraim Lobaton Locsin | 9235 Woodman Ave. | | | | | Arleta | CA | 91331 |
| Epicor Software Corporation | P.O. Box 671069 | | | | | Dallas | TX | 75267 |
| Epilux Technology, Inc. | P.O. Box 404398 | | | | | Atlanta | GA | 30384 |
| Epilux Technology, Inc. | File 56861 | | | | | Los Angeles | CA | 90074 |
| Epic, Inc. | Lock Box 427 | | | | | Jamison | PA | 18929 |
| Epsn - Pittsburgh | P.O. Box 809291 | | | | | Chicago | IL | 60680 |
| EQUIFAX | PO BOX 105835 | | | | | ATLANTA | GA | 30348 |
| EQUIFAX INFORMATION SERVICES | PO Box 105835 | | | | | ATLANTA | GA | 30348 |
| Equifax Inc. | 1100 Marshall St. | | | | | Redwood City | CA | 94063 |
| Equiparts Corporation | P.O. Box 7865 | | | | | Pittsburgh | PA | 15215 |
| EQUITY ONE REALTY & MANAGEMENT SE, INC. | Attention: Property Management Department | 1640 Powers Ferry Road, SE | Building 11, Suite 250 | | | Marietta | GA | 30067 |
| Equity One, Inc. | P.O. Box 404716 | | | | | Atlanta | GA | 30384 |
| Equity One, Inc. | 1600 NE MIAMI GARDENS DRIVE | | | | | N. MIAMI BEACH | FL | 33179 |
| EQUITY ONE, INC. | Attention: Legal Department | 1600 Northeast Miami Gardens Drive | | | | N. MIAMI BEACH | FL | 33179 |
| Equity One, Inc. | Attn: Legal Department | 1600 Northeast Miami Gardens Drive | | | | North Miami Beach | FL | 33179 |
| EQUITY ONE, INC. (WESLEY CHAPEL) | ATTN:CYNDHA WEST, PROPERTY MGR | 1640 POWERS FERRY ROAD | SUITE 250, BUILDING 11 | | | MARIETTA | GA | 30067 |
| Eradico Services, Inc. | 1030 Woodward Heights | | | | | Ferndale | MI | 48220 |
| Eradico Services, Inc. | 41169 Vincenti Ct. | | | | | Novi | MI | 48375 |
| ERDEEN K MORRIS | 6209 N. 42ND ST | | | | | TAMPA | FL | 33610 |
| Erdeen Morris | 6209 N. 42nd St | | | | | Tampa | FL | 33610 |
| Erdiel Marie Jenkins | 14250 Kimberley Lane #331 | | | | | Houston | TX | 77079 |
| Erdosi | P.O. Box 809615 | | | | | Chicago | IL | 60680 |
| Erendira Herrera | 3085 Villa Avenue | | | | | Clovis | CA | 93612 |
| Eri Economic Research Institute | 8575 164th Ave. NE, Ste. 100 | | | | | Redmond | WA | 98052 |
| ERICA GOMY | 3455 OAK GROVE CIR | | | | | STOCKTON | CA | 95209 |
| Eric Ardell Coleman | 2101 Lakeview Circle | | | | | Lewisville | TX | 75057 |
| Eric Bisime | 781 Cresta Circle | | | | | West Palm Beach | FL | 33413 |
| Eric Bilinski | 65 Broadmoor Circle | | | | | Ormond Beach | FL | 32174 |
| Eric Brown Jr | 5949 olive ave | | | | | long beach | CA | 90805 |
| ERIC C FREY | 19407 WINGHOVE LANE | | | | | LUTZ | FL | 33558 |
| Eric Christopher Frey | 19407 Wingrove Lane | | | | | Lutz | FL | 33558 |
| Eric Crosby | 4391 Bahama St | | | | | Denver | CO | 80249 |
| Eric D Layo | 3735 Turtle Run Blvd | Apt 1928 | | | | Coral Springs | FL | 33067 |
| Eric Danforth | 3771 SW 32nd Ct | | | | | West Park | FL | 33023 |
| Eric DeLham | 5920 Marta Dr | | | | | Tampa | FL | 33617 |
| Eric Drewitz | 2338 N Eaton Ct | | | | | Orange | CA | 92867 |
| Eric Eckles | 6300 Holladay Ln | | | | | El Segundo | CA | 90245 |
| Eric Evensen | 4610 Vista Mine Rd | | | | | Diamond Springs | CA | 95619 |
| Eric Freeman | 13008 SW Ascension Dr | | | | | Tigard | OR | 97223 |
| Eric Frey | 19407 Wingrove Lane | | | | | Lutz | FL | 33558 |
| Eric Furlong | 874 Halyard | | | | | Newport Beach | CA | 92663 |
| ERIC G JOHNSON | P O BOX 12529 | | | | | DENVER | CO | 80212 |
| ERIC G MCDOWELL | 273 REDBUD DR | | | | | MORRISTOWN | TN | 37814 |
| ERIC G MURRY | 9121 159TH ST E | | | | | PUYALLUP | WA | 98375 |
| Eric Ganden | 11370 NW 1st Pl | | | | | Coral Springs | FL | 33071 |
| Eric Gene Dubose | 910 N Maryland Ave | | | | | Plant City | FL | 33563 |
| Eric Grayson | 6 River Village Court | | | | | Sacramento | CA | 95831 |
| Eric Greene | 1206 Hillview Dr | | | | | Livermore | CA | 94550 |
| Eric Greer | 1216 South Cliveden Ave | | | | | Compton | CA | 90220 |
| Eric Hagedorn | 5717 Guadalajara Dr | | | | | North Richland Hills | TX | 76180 |
| Eric Hartwell | 409 1st Ave NW | | | | | Osseo | MN | 55369 |
| Eric Harvey | 128 Norwood Dr | | | | | Oneida | TN | 37841 |
| Eric Hawk | 405 S Dale Mabry Hwy | Unit 328 | | | | Tampa | FL | 33609 |
| Eric Heins | 500 Lakeview Drive | | | | | Odessa | FL | 33477 |
| Eric Hodge | 11075 NW 10th St. | | | | | Pembroke Pines | FL | 33026 |
| ERIC I BAMIE | 781 CRESTA CIRCLE | | | | | WEST PALM BEACH | FL | 33413 |
| ERIC J GREER | 1216 SOUTH CLIVEDEN AVE | | | | | COMPTON | CA | 90220 |
| ERIC J MCLEOD | 2680 DUBLIN BLVD | APT 285 | | | | COLORADO SPRINGS | CO | 80918 |
| ERIC J PAROLA | 885 YORK RD APT 16C | | | | | WARMINSTER | PA | 18974 |
| ERIC J QUESENBERRY | 8354 BASSWOOD AVENUE | | | | | RIVERSIDE | CA | 92504 |
| ERIC J RISING | 532 GLENWOOD AVE | | | | | GLEN CAMPBELL | PA | 15742 |
| Eric Jung | 239 Sun Valley CT | | | | | Ripon | CA | 95366 |
| Eric Klement | 4693 Lucerne Lakes Blvd #105 | | | | | Lake Worth | FL | 33467 |
| ERIC L PROVOST | 53 EMERALD COURT | | | | | SATELLITE BEA | FL | 32937 |
| Eric Laird | 12135 Canyon Mills Dr | | | | | Houston | TX | 77095 |
| Eric Landaure | 571 Iris Drive | | | | | Watsonville | CA | 95076 |
| Eric Lentz | 1010 River Oaks Ct | | | | | Tampa | FL | 33605 |
| Eric Manley | 7103 Brywmar Drive | | | | | Reynoldsburg | OH | 43068 |
| Eric Marking | 1526 Ruth Ln | | | | | Newport Beach | CA | 92660 |
| Eric Marshall | 11710 Coast Creek Drive | | | | | Riverview | FL | 33578 |
| Eric Mathew Rajasalu | 4028 China Court | | | | | Haywood | CA | 94542 |
| Eric McCaskill | 21 Marina Drive | | | | | Newport News | VA | 23608 |
| Eric McDowell | 273 Redbud Dr | | | | | Morristown | TN | 37814 |
| Eric McLeod | 2680 Dublin Blvd. | Apt. 285 | | | | Colorado Springs | CO | 80918 |
| Eric McLeod | 2680 Dublin Blvd, Apt. 285 | | | | | Colorado Springs | CO | 80918 |
| Eric Michihiro Kawamoto | 749 Serna Way | Apt F303 | | | | South Jordan | UT | 84095 |
| Eric Murr | 8127 Parsons Pass | | | | | New Albany | OH | 43054 |
| Eric Murry | 9121 159th St E | | | | | Puyallup | WA | 98375 |
| ERIC N JUNG | 239 SUN VALLEY CT | | | | | RIPON | CA | 95366 |
| Eric Ozimy | 3455 Oak Grove Cir | | | | | Stockton | CA | 95209 |
| Eric Parola | 885 YORK RD APT 16C | | | | | WARMINSTER | PA | 18974 |
| Eric Paul | 10 Brittany lane | | | | | Laramie | WY | 82070 |
| Eric Perez | 13821 Ector St. | | | | | La Puente | CA | 91746 |
| Eric Provost | 53 Emerald Court | | | | | Satellite Beach | FL | 32937 |
| Eric Quisenberry | 8354 Basswood Avenue | | | | | Riverside | CA | 92504 |
| ERIC R TIGRI | 307 3RD AVE | #2 | | | | SAN FRANCISCO | CA | 94118 |
| Eric Rajasalu | 4028 China Court | | | | | Hayward | CA | 94542 |
| Eric Rising | 532 Glenwood Ave. | | | | | Glen Campbell | PA | 15742 |
| Eric Romero | 142 Race St Apt 2 | | | | | San Jose | CA | 95126 |
| ERIC S LENTZ | 2010 E PALM AVE | 14307 | | | | TAMPA | FL | 33605 |
| ERIC SANDERS | 1448 18TH AVENUE | | | | | KINGSBURG | CA | 93631 |
| Eric Senn | 4402 Martin's Way #F | | | | | Orlando | FL | 32808 |
| Eric Shepherd | 821 W Tokay St | | | | | Lodi | CA | 95240 |
| Eric Sortor | 323 W Plymouth | Apt 2 | | | | Inglewood | CA | 90302 |
| Eric Tigri | 307 3rd Ave. #2 | | | | | San Francisco | CA | 94118 |
| Eric To | 1328 S Prospect Ave #D | | | | | San Gabriel | CA | 91776 |
| Eric Tremblay | 191 Woodview St | | | | | Peabody | MA | 01960 |
| Eric Villanueva | 1904 Reynolds | Apt. A | | | | Laramie | WY | 82072 |
| Eric W White Jr | 245 Dodd St. #1 | | | | | East Orange | NJ | 07017 |
| Eric Wallace | 1 Kraukie Court | | | | | Hampton | VA | 24663 |
| Eric Weikal | 700 Water St #9 | | | | | West Sacramento | CA | 95605 |
| Eric Winship | 3575 Rialto Heights #306 | | | | | Colorado Springs | CO | 80907 |
| Eric Winship | 3530 Pinon Sun Lane | | | | | Colorado Springs | CO | 80917 |
| Eric Woodford | 782 Rose Drive | | | | | Benicia | CA | 94510 |
| Eric Wu | 526 Jedediah Ln | | | | | Santa Ana | CA | 92703 |

| AddrName | Addr1 | Addr2 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Eric Young | 425 Colorado St | | | | Los Angeles | CA | 90012 |
| ERICA A YOUNG | 433 W. WOODLAND | | | | SPRINGFIELD | MO | 65807 |
| Erica Alexander | 2836 Live Oak Dr | | | | Mesquite | TX | 75150 |
| Erica Anderson | 1506 Main St. | | | | Cedar Park | TX | 78613 |
| Erica Barnes | 1701 Century Cir #107 | | | | Woodbury | MN | 55125 |
| Erica Berrios | 3650 S. Glebe Rd. | Unit 448 | | | Arlington | VA | 22202 |
| Erica Blossom | 2601 N Grand Ave #61 | | | | Santa Ana | CA | 92705 |
| Erica Bohms | 2826 Morgan St | | | | Kalamazoo | MI | 49001 |
| Erica Boucher | 201 26th Ave | | | | Westminster | CO | 80234 |
| Erica Branch | 814 Glenco Drive | | | | Davenport | FL | 33897 |
| Erica Briggs | 14328 Dante Ave | | | | Dolton | IL | 60419 |
| Erica Bryant | 5411 Conch Shell Pl | | | | Apollo Beach | FL | 33572 |
| Erica Cabrera | 2228 W. Via Corona Apt D | | | | Montebello | CA | 90640 |
| Erica Caus | 515 Azalea Bloom Dr | | | | Apopka | FL | 32712 |
| Erica Clipps | 2701 N 18th St Apt 1A | | | | Tampa | FL | 33605 |
| Erica Clipps | 11308 Rilka Ct Apt. 111 | | | | Tampa | FL | 33617 |
| Erica Dallas | 5314 Brookport Dr. | | | | Garland | TX | 75043 |
| Erica Dewitt | 9604 Pettswood Ave | | | | Huntington Beach | CA | 92646 |
| Erica Dotson | 4538 Alabama Ave. | | | | Washington | DC | 20019 |
| ERICA E HERRERA | 2209 CHRYSLER DRIVE | #2 | | | MODESTO | CA | 95350 |
| ERICA E HICKS | 7220 SE 206TH ST | | | | HOLT | MO | 64048 |
| Erica Fields | 49 Paradise Ave | | | | San Francisco | CA | 94131 |
| Erica Gibson | 11022 LANCASTER ST | | | | WESTCHESTER | IL | 60154 |
| Erica Glover | 1022 12th Avenue North | | | | Nashville | TN | 37208 |
| Erica Granados | 228 Lorraine | | | | San Antonio | TX | 78214 |
| Erica Green | 21215 Vesper Drive | | | | Macomb Township | MI | 48044 |
| ERICA H CLIPPS | 11308 RIFKA CT APT. 111 | | | | TAMPA | FL | 33617 |
| Erica Haynes | 7830 Broadstone Loop | Apt. 214 | | | Tampa | FL | 33625 |
| Erica Herrera | 2209 Chrysler Drive #2 | | | | Modesto | CA | 95350 |
| Erica Hicks | 7220 SE 206th St | | | | Holt | MO | 64048 |
| Erica Hicks | 104 W. 99th Terrace #102 | | | | Kansas City | MO | 64114 |
| ERICA J TOOKES | 1901 CHESAPEAKE AVE. | | | | CHESAPEAKE | VA | 23324 |
| Erica Johnson | 581 Summertree Ct | | | | Mableton | GA | 30126 |
| Erica Kessler | 4850 W. Spinnaker Lane | | | | Willard | MO | 65781 |
| Erica Kimmel | 269 Glenridge Loop South | | | | Lakeland | FL | 33809 |
| ERICA L BOHMS | 2826 MORGAN ST | | | | KALAMAZOO | MI | 49001 |
| ERICA L SMITH | 5343 OLD HICKORY | | | | FORT WORTH | TX | 76119 |
| ERICA L WOODSON | 1315 S GALENA ST | B1 104 | | | DENVER | CO | 80247 |
| Erica Lapierre | 674 Rifka Court | | | | Cayce | SC | 29033 |
| Erica Levy | 7917 Bally Money Rd | | | | Tampa | FL | 33615 |
| Erica Lott | 2232 W. Yeats Street | | | | Tampa | FL | 33615 |
| Erica M BRANCH | 814 GLENCO DRIVE | | | | DAVENPORT | FL | 33897 |
| ERICA M KIMMEL | 269 GLENRIDGE LOOP SOUTH | | | | LAKELAND | FL | 33809 |
| Erica Martin | 8220 Canfield Circle | | | | Colorado Springs | CO | 80920 |
| Erica Mawby | 468 Hilldale Ave | | | | Haverhill | MA | 01832 |
| Erica Medina | 14534 cullen st. | | | | whittier | CA | 90241 |
| Erica Montoya | 4847 Topanga Canyon Blvd. | | | | Woodland Hills | CA | 91364 |
| ERICA N RANDOLPH | 12471 HORIZON VILLAGE DR #E | | | | ST LOUIS | MO | 63138 |
| ERICA N WOODSON | 816 CANYON PLACE | | | | DESOTO | TX | 75115 |
| Erica Olivares | 2737 E. Hampton Way | | | | Fresno | CA | 93726 |
| Erica Pressick | 1018 Bethany St | | | | N Charleston | SC | 29405 |
| Erica Quezada | 1652 S. Sunset Ave. Apt. 19 | | | | West Covina | CA | 91790 |
| Erica Quezada | 1652 S. Sunset Ave Apt. 19 | | | | West Covina | CA | 91790 |
| Erica Quintana-Garcia | 2945 E. 95th Ave | | | | Thornton | CO | 80229 |
| Erica Randolph | 12471 Horizon Village Dr #E | | | | St Louis | MO | 63138 |
| Erica Rener Williams | 124 Michigan Avenue NE | Apt M41 | | | Washington | DC | 20017 |
| Erica Rodriguez | 4678 W Berkeley Ave | | | | Fresno | CA | 93722 |
| ERICA S CLARK | 2627 LELAND STREET | | | | PITTSBURGH | PA | 15214 |
| Erica Sanchez | 7246 Gabriel Dr | | | | Fontana | CA | 92336 |
| Erica Scardino | 2713 Aylesbury Way | | | | Johnstown | CO | 80534 |
| ERICA T LEVY | 7917 BALLY MONEY RD | | | | TAMPA | FL | 33615 |
| Erica Tookes | 1901 Chesapeake Ave | | | | Chesapeake | VA | 23324 |
| Erica Vegalbia | 4449 Trumpeter Court | | | | Sacramento | CA | 95826 |
| Erica Westley | 5027 Wayburn | | | | Detroit | MI | 48224 |
| Erica Williams | 5744 Neely Lane | | | | Montgomery | AL | 36116 |
| Erica Woodson | 816 Canyon Place | | | | Desoto | TX | 75115 |
| Erica Woodson | 8680 Iceland Drive Unit 1219 | | | | Denver | CO | 80247 |
| Erica Wynn | 2497 Fontaine Cir | | | | Decatur | GA | 30032 |
| Erica Young | 433 W. Woodland | | | | Springfield | MO | 65807 |
| Erica Zafra | 10627 Alpine Ave | | | | Sparta | MI | 49345 |
| Erich WonSavage | 5135 Beach Court | | | | Denver | CO | 80221 |
| Erick Chisom | 113 Pleasant Ridge Rd | | | | McKees Rock | PA | 15136 |
| Erick Scott Hull | 402 21st St SE | Apt 16 | | | Auburn | WA | 98002 |
| Erick Williams | 12757 Fremantle Pl #E103 | | | | Tampa | FL | 33612 |
| ERICKA C THOMAS | 24345 WILDERNESS OAK | #1211 | | | SAN ANTONIO | TX | 78258 |
| Ericka Correa | 11614 Samoline Ave | | | | Downey | CA | 90241 |
| Ericka Craddock | 5321 W. Jackson Blvd | 2nd floor | | | Chicago | IL | 60644 |
| Ericka O'Leary | 1602 Kings Highway | | | | Swedesboro | NJ | 08085 |
| Ericka Rodriguez | 25902 Wicklow Ln | | | | Lake Forest | CA | 92630 |
| Ericka Scott | 4108 Apricot Dr. | | | | Irvine | CA | 92618 |
| Ericka Stange | 1005 NE Lindsay St. | | | | Coupeville | WA | 98239 |
| Ericka Tapia | 4006 Twin Pointe Ct | | | | Knightdale | NC | 27545 |
| Ericka Thomas | 24345 Wilderness Oak #1211 | | | | San Antonio | TX | 78258 |
| Erie Bearings Co. | P.O. Box 10307 | | | | Erie | PA | 16514 |
| Erik Bernholdt | 2108 Snow Creek Rd | | | | Naperville | IL | 60564 |
| Erik Douglas | 955 Duesenberg Dr 7318 | | | | Ontario | CA | 91764 |
| Erik Goodhill | 1306 Pearl St | | | | Alameda | CA | 94501 |
| Erik Green | 1239 Carrollsburg Pl SW | | | | Washington | DC | 20024 |
| Erik Holmes | 24907 Siena Dr. | | | | Lutz | FL | 33559 |
| Erik McCollum | 3540 N 127th Dr | | | | Avondale | AZ | 85392 |
| Erik Montoya | 2175 S Malui DR | Apt. 320 | | | ANAHEIM | CA | 92802 |
| Erik Montoya | 2175 S Malui DR AP'T 320 | | | | ANAHEIM | CA | 92802 |
| Erik Olofsson | 2602 Westridge Ave. W. | Apt. Z302 | | | Tacoma | WA | 98466 |
| Erik Salgado | 10636 Casanes Ave. | | | | Downey | CA | 90241 |
| Erik Saltzgaver | 11438 Captiva Key DR | | | | Riverview | FL | 33569 |
| Erik Sell | 6983 E. Saginaw | | | | Fresno | CA | 93727 |
| Erik Simoni | 21622 Marquette Pkwy 114 | | | | Mission Viejo | CA | 92692 |
| Erika Alvarez | 5091 justin terrace | | | | fremont | CA | 94555 |
| Erika Anderson | 3815 Brookmeade | | | | Kennebunk | ME | 04043 |
| Erika Aranda | 229 N. Evergreen St. | | | | Anaheim | CA | 92805 |
| Erika Ashour | 2538 Hatch Circle | | | | Colorado Springs | CO | 80918 |
| Erika Avila | 4120 Caring St | | | | Los Angeles | CA | 90063 |
| Erika Avila | 3345 Virginia Ave | | | | Santa Monica | CA | 90404 |
| Erika Barnes | 232 170th Place SE | | | | Bothell | WA | 98012 |
| Erika Bridglal | PO Box 1035 | | | | Windermere | FL | 34786 |
| Erika Bridglal | P.O. Box 1035 | | | | Windermere | FL | 34786 |
| Erika Bryant | 6298 Central Ave. | | | | Newark | CA | 94560 |
| ERIKA C GIBBS | 106 CHESTNUT KNOLL | | | | STOCKBRIDGE | GA | 30281 |
| Erika Canales | 27582 Stromberg Ct | | | | Hayward | CA | 94545 |
| Erika Carter | 2413 Sebastopol In | | | | Hayward | CA | 94542 |
| Erika Cornejo | 1003 Lake Park Ave Apt 132 | | | | Galt | CA | 95632 |
| ERIKA D ROSS | 10260 WASHINGTON ST #1036 | | | | THORNTON | CO | 80229 |
| ERIKA D SALAZAR | 528 W. 19TH ST | | | | SANTA ANA | CA | 92706 |
| Erika Fuller | 15324 Guild Loop E | | | | Elk River | MN | 55330 |
| Erika Gibbs | 106 Chestnut Knoll | | | | Stockbridge | GA | 30281 |
| Erika Gonzalez | 8213 Brimfield Ave | | | | Van Nuys | CA | 91304 |
| Erika Gonzalez | 2045 E. Rio Verde Drive | | | | West Covina | CA | 91791 |
| ERIKA GOODWIN | 8318 COLUMBUS AVE | UNIT 2 | | | NORTH HILLS | CA | 91343 |
| Erika Green | 12406 Titus Ct | | | | Tampa | FL | 33612 |
| Erika Haas | 531 Grindstone Street | | | | Wooldridge | VA | 05258 |
| Erika Hawk | 3963 Palladian Way | | | | Melbourne | FL | 32904 |
| Erika Hernandez | 15206 Murray Ave | | | | Chino Hills | CA | 91709 |
| Erika Hughes | 8550 Tidewater Drive unit I-2 | | | | Norfolk | VA | 23503 |
| Erika Isaac | 4961 Durham Ct | | | | Denver | CO | 80239 |
| Erika Jane Huffman | 4541 NE 36th Ave | | | | Portland | OR | 97211 |
| ERIKA L MURPHY | 3737 ST JOHNS BLUFF RD S | #2606 | | | JACKSONVILLE | FL | 32224 |
| Erika LaPuente | 953 Lido Rd | | | | Honolulu | HI | 96817 |
| Erika Laudato | 6323 Turnergrove Dr | | | | Lakewood | CA | 90713 |
| ERIKA M GONZALEZ | 8213 BRIMFIELD AVE | | | | VAN NUYS | CA | 91402 |
| Erika Martinez | 14172 E 22nd Pl | | | | Aurora | CO | 80011 |
| Erika Mejia | 8470 SW 154 Circle Ct | Apt. 804 | | | Miami | FL | 33193 |
| Erika Mesteanu | 1105 Archmont Circle | | | | Decatur | GA | 30019 |
| Erika Molina | 1530 Heritage Dr | | | | Garland | TX | 75043 |
| Erika Murphy | 3737 St Johns Bluff Rd S #2606 | | | | Jacksonville | FL | 32224 |
| ERIKA N BARNES | 202 170TH PLACE SE | | | | BOTHELL | WA | 98012 |
| Erika Nelson | 800 Sussex Terrace | | | | Crete | IL | 60417 |
| Erika Peterson | 5771 Oak Ranch Rd | | | | Riverside | CA | 92504 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| ERIKA R HUGHES | 8550 Tidewater Dr | | | | | NORFOLK | VA | 23503 |
| Erika Hoss | 10260 Washington St #1008 | | | | | Thornton | CO | 80229 |
| Erika Salazar | 1014 W. 20th St | | | | | SANTA ANA | CA | 92706 |
| Erika Torres | 1171 NE 214th St | | | | | Miami | FL | 33179 |
| Erika Vergara | 3164 Sequoia Drive | Apt. L | | | | South Gate | CA | 90280 |
| Erika Y Austin | 11579 N Shore Dr | #11 | | | | Reston | VA | 20190 |
| ERIN K CARPENTER | 2200 E. BALL RD  #19 | | | | | ANAHEIM | CA | 92806 |
| ERIN A MURPHY | 2201 28TH CT SE | | | | | AUBURN | WA | 98002 |
| Erin Ayers | 22001 Deep Creek Road | | | | | Queen Creek | AZ | 85142 |
| Erin Beausoleil | 1401 N. Stones Throw Lane | | | | | Springfield | MO | 65802 |
| Erin Brady | 5606 112th St E | Apt. E | | | | Puyallup | WA | 98373 |
| Erin Brady | 5606 112th St E Apt E | | | | | Puyallup | WA | 98373 |
| Erin Caldwell | 1272 N 172nd St | | | | | Shoreline | WA | 98133 |
| Erin Carpenter | 2200 E. Ball Rd., #19 | | | | | Anaheim | CA | 92806 |
| Erin Danson | 222 W. Brookdale Pl | | | | | Fullerton | CA | 92832 |
| Erin Davis | 11506 Sutherland Hill Way | | | | | Silver Spring | MD | 20904 |
| Erin Durr | 7015 Palma Ln | | | | | Morton Grove | IL | 60053 |
| ERIN E LIVINGSTON | 10528 W SCHNEIDER CT | | | | | ST JOHN | IN | 46373 |
| Erin E Riffel | 5637 S. 5th Dr | | | | | Phoenix | AZ | 85041 |
| Erin Eichhorst | 8 N Boulder St | | | | | Gilbert | AZ | 85234 |
| Erin English | 24 Plushstone | | | | | Rancho Santa Margarita | CA | 92688 |
| Erin Gibson | 9175 N Cave Creek Rd | | | | | Missoula | MT | 59803 |
| Erin Hack | 127 W. Lincoln Ave. | | | | | Wheaton | IL | 60187 |
| Erin Hendricks | 1400 Longhill Dr | | | | | Potomac | MD | 20854 |
| Erin Henry | 1080 Arches Park Drive | | | | | Allen | TX | 75013 |
| Erin Hill | 9543 Blarney Ct | | | | | Elk Grove | CA | 95624 |
| Erin Johnson | 2005 Park Place Ave | | | | | Fort Worth | TX | 76110 |
| ERIN K ENGLISH | 24 PLUSHSTONE | | | | | RANCHO SANTA MARGA | CA | 92688 |
| ERIN K VARGAS | 2423 GLOUCESTER WAY | | | | | RIVERSIDE | CA | 92506 |
| Erin Keringada | 43120 Grimmer Ter | | | | | Fremont | CA | 94538 |
| Erin Kilburg | 4846 N Clark #307 | | | | | Chicago | IL | 60640 |
| Erin Kilian | 43  Moriadnock Drive | | | | | Wexford | MA | 01886 |
| Erin Kreeson | 12505 SW N Dakota St 1315 | | | | | Tigard | OR | 97223 |
| ERIN L AUTUORI | 21931 E SILVER CREEK COURT | | | | | QUEEN CREEK | AZ | 85142 |
| Erin Lally | 526 Calypso Drive | | | | | Henderson | NV | 89002 |
| Erin Lesert | 119 S. Locust St | | | | | Wayland | MI | 49348 |
| Erin Livingston | 10528 W Schneider Ct | | | | | St John | IN | 46373 |
| ERIN M REICH | 5247 NEW SAVANNAH CIRCLE | | | | | WESLEY CHAPEL | FL | 33545 |
| Erin Martin | 9924 Frankstown Ave Fl Btm | | | | | Pittsburgh | PA | 15221 |
| Erin Mercer | 10026 Woodland Village Drive | | | | | Austin | TX | 78750 |
| Erin Michelle McEvoy | 10450 SW McDonald St | Apt 20 | | | | Tigard | OR | 97224 |
| Erin Murphy | 2201 28th Ct. Se | | | | | Auburn | WA | 98002 |
| Erin Otis | 5061 S McClelland Dr | | | | | Chandler | AZ | 85248 |
| ERIN R MERCER | 10026 WOODLAND VILLAGE DRIVE | | | | | AUSTIN | TX | 78750 |
| Erin Reich | 5247 New Savannah Circle | | | | | Wesley Chapel | FL | 33545 |
| Erin Rue | 16500 N Park Dr #1514 | | | | | Southfield | MI | 48075 |
| Erin Shipman | 48 S Sahuaro Dr | | | | | Gilbert | AZ | 85233 |
| Erin Sills | 9 Arep | | | | | Irvine | CA | 92612 |
| Erin Silva | 40091 W. Robbins Drive | | | | | Maricopa | AZ | 85138 |
| Erin Tanner | 65460 22nd St | | | | | Mattawan | MI | 49071 |
| Erin Taylor | 4601 SE Cesar E Chavez Blvd Apt 204 | | | | | Portland | OR | 97202 |
| Erin Vargas | 2423 Gloucester Way | | | | | Riverside | CA | 92506 |
| Erin Zanders | 3030 Cont City Pkwy SW Apt 1910 | | | | | Atlanta | GA | 30331 |
| Erinanne Williams | 5304 Ridge Ave | | | | | Hammond | IN | 46320 |
| Erinn Harris | 66 Winder condo #330 | | | | | Detroit | MI | 48201 |
| Eriq Clarkson | 2011 Hawks View Drive | | | | | Ruskin | FL | 33570 |
| Erlinda Aponte | 528 Ole Plantation Drive | | | | | Brandon | FL | 33511 |
| ERLINDA B REDOBLADO | 29 MOUNTAIN LAUREL WAY | | | | | AZUSA | CA | 91702 |
| Erlinda Redoblado | 29 Mountain Laurel Way | | | | | Azusa | CA | 91702 |
| Ermaler Anzala | 92-626 Welo St | | | | | Kapolei | HI | 96707 |
| Ermilo Rosado | 13110 SW 117TH TERR | | | | | Miami | FL | 33186 |
| ERNEST A KROGER | 23831 FORKS I VIEW DR | | | | | LAND O LAKES | FL | 34639 |
| Ernest Asare-Nkansah | 2553 Winslow Ridge Dr | | | | | Buford | GA | 30519 |
| Ernest Baker | 13 Wilton Terrace | | | | | Verona | NJ | 07044 |
| Ernest Chaney | P.O. Box 543 | | | | | Garden Valley | CA | 95633 |
| Ernest Higa | 1010 Wanaka St | Apt. I | | | | Honolulu | HI | 96816 |
| Ernest Jones | 4505 South Gaines Rd. | | | | | Tampa | FL | 33611 |
| Ernest Jones  Jr | 4505 South Gaines Rd. | | | | | Tampa | FL | 33611 |
| Ernest Kroger | 23831 Forest View Dr Lakes | | | | | Land O Lakes | FL | 34639 |
| Ernest Taylor | 9016 Wheatfield Trail | | | | | Fort Worth | TX | 76179 |
| Ernest Tom Macias Jr | 8475 Cedarview Ct. | | | | | Oakdale | CA | 95636 |
| Ernestine Rivers | 4420 Laredo Meadow Point #302 | | | | | Colorado Springs | CO | 80922 |
| ERNESTINE RIVERS | P O BOX 75534 | | | | | COLORADO SPRINGS | CO | 80970 |
| Ernesto Balbas | 91-1001 Keaunui Dr Unit 308 | | | | | Ewa Beach | HI | 96706 |
| Ernesto Carbajal | 1035 W. Pine St. | | | | | Santa Ana | CA | 92703 |
| Ernesto Juarez | 2825 SW 13th Court | | | | | Ft. Lauderdale | FL | 33312 |
| Ernesto Lara | 2520 SW 204th Ave | | | | | Beaverton | OR | 97003 |
| Ernesto McFarlane | 2117 Penny Lane | | | | | Marietta | GA | 30067 |
| Ernesto Ramirez | 4702 W. Desert Hills Drive | | | | | Glendale | AZ | 85304 |
| Ernesto Ramirez | Lawrence W. Freiman c/o Freiman Law | 100 Wilshire Blvd., Suite 940 | | | | Santa Monica | CA | 90401 |
| Ernst & Young Product Sales LLC. | Nw 6264 - P.O. Box 1450 | | | | | Minneapolis | IL | 55485 |
| ERNST & YOUNG US LLP | PO BOX 846793 | | | | | LOS ANGELES | CA | 90084 |
| ERNST AND YOUNG LLP | 18111 Von Karman Avenue | Suite 1000 | | | | Irvine | CA | 92612 |
| Espalding Computer Consulting | 424 4th Ave | | | | | Pacifica | CA | 94044 |
| ERRIN J YEARWOOD | 1321 OAKHILL ST | | | | | SEFFNER | FL | 33584 |
| Errin Yearwood | 1321 Oakhill St | | | | | Seffner | FL | 33584 |
| Errolynn Zeller | 2301 S. Voss Rd. #2440 | | | | | Houston | TX | 77057 |
| Erron McKinney | 2172 S Trenton WAY | Apt. 3-201 | | | | Denver | CO | 80231 |
| Erskine Turner | 126 Pocahantas Drive | | | | | Newport News | VA | 23602 |
| Erum Kabani | 6401 N. Sheridan Road Apt. 706 | | | | | Chicago | IL | 60626 |
| ERUM S KABANI | 6401 N. SHERIDAN ROAD APT  706 | | | | | CHICAGO | IL | 60626 |
| Erwin Macaltag | 206 N Shadydale Ave | | | | | West Covina | CA | 91790 |
| ERWIN P MACATIAG | 206 N SHADYDALE AVE | | | | | WEST COVINA | CA | 91790 |
| Eryka Nouel | 20021 NW 57 Ct | | | | | Hialeah | FL | 33015 |
| Eryn Lukic | 10011 Prairie Crossing Drive | | | | | Franksville | WI | 53126 |
| Eryn Michelle Halajian | 2700 W Porter Ave #4 | | | | | Fullerton | CA | 92833 |
| Erzen Associates, Inc. | 1500 Colored Road | | | | | Monroeville | PA | 15146 |
| Es3 Fitness Rehab | 200 E. 75th St. # 409 | | | | | Chicago | IL | 60619 |
| Esa International Inc. | 1172 S. Main St. #137 | | | | | Seneca | SC | 29361 |
| ESA P Portfolio LLC | Extended Stay Hotels | P.O. Box 49289 | | | | Charlotte | NC | 28202 |
| ESA P PORTFOLIO PA PROPERTIES LLC | 100 Dunbar Street | | | | | Spartanburg | SC | 29304 |
| Esa Portfolio LLC | 11525 N. Community House Rd. | | | | | Charlotte | NC | 28277 |
| Esaz | P.O. Box 14200 | | | | | Tallahassee | FL | 32317 |
| ESCO INSTITUTE | PO BOX 521 | | | | | MOUNT PROSPECT | IL | 60056 |
| Esco Institute | 1350 W Northwest Hwy | | | | | Mt Prospect | IL | 60056 |
| Eshunda Lindsey | 1534 E Adams Blvd | | | | | Los Angeles | CA | 90011 |
| Eskaton Foundation | 5105 Manzanita Ave | | | | | Carmichael | CA | 95608 |
| ESM ( Education Sales Management) | c/o Acs | P.O. Box 201322 | | | | Dallas | TX | 75320 |
| Esmall Dariavoe | 20960 Springs Terrace | | | | | Boca Raton | FL | 33428 |
| Esmeralda Morales Ciros | 6811 Coles Meadow | | | | | Converse | TX | 78109 |
| Eso Interactive | 6255 Sunset Blvd Ste. 1110 | | | | | Los Angeles | CA | 90028 |
| Espresso Events | 714 Hanging Moss Rd | | | | | Davenport | FL | 33837 |
| Esponce.Com LLC | 6126 E. Larkspur | | | | | Scottsdale | AZ | 85254 |
| Esquire Deposition Solutions, LLC | 101 Marietta St., Ste. #2700 | | | | | Atlanta | GA | 30303 |
| Esquire Deposition Solutions, LLC | P.O. Box 846099 | | | | | Dallas | TX | 75284 |
| Esri Business Information Solutions | File 54630 | | | | | Los Angeles | CA | 90074 |
| Essary Extermination | 702 Highlands Drive | | | | | Spokane | MO | 65544 |
| ESSENTIAL EDUCATION | 895 NW GRANT AVE. | | | | | CORVALLIS | OR | 97330 |
| Essential Medical Care, LLC | 5100 Old Bill Cook Rd | | | | | College Park | GA | 30349 |
| Essie Moore | 5939 S. Indiana Avenue #2 | | | | | Chicago | IL | 60637 |
| Estate of Patricia Montano-Cornijo | deceased | Law Office of Katherine M. Barker | 823 South Las Vegas Boulevard | Suite 300 | | Las Vegas | NV | 89101 |
| Esteban N. Gomez | 11257 Cavello St. | | | | | Sun Valley | CA | 91352 |
| Estefani Parra | 6206 Lawn Ave, Lot 6 | | | | | Hodgkins | IL | 60525 |
| Estefany Silva | 12809 Montford St | | | | | Pacoima | CA | 91331 |
| Estela Alvarado | 5904 W EASTWOOD AVE | | | | | CHICAGO | IL | 60630 |
| Estela Armstrong | 3141 Glenwood Court | | | | | St Louis | MO | 63074 |
| Estela Leon | 12621 Sunglow Lane | | | | | Victorville | CA | 92392 |
| Estela Spears | 634 Roy Huie RD #13B | | | | | Riverdale | GA | 30274 |
| ESTER E SALMERON | 6648 RUFFNER AVE | | | | | LAKE BALBOA | CA | 91406 |
| Ester Salmeron | 6648 Ruffner ave. | | | | | Lake Balboa | CA | 91406 |
| Estes Express Lines | P.O. Box 25612 | | | | | Richmond | VA | 23260 |
| Estevan Garza | 568 Rico Street Apt. C | | | | | Salinas | CA | 93907 |
| Esthefanie Casoverde | 3819 Kirkwood Ave | | | | | Riverside | CA | 92501 |
| Esthefanie Casoverde | 340 E Wilshire Ave Apt A | | | | | Fullerton | CA | 92832 |
| Esther Andrade | 18841 Pendergast Ave | | | | | Cupertino | CA | 95014 |
| ESTHER DUONG | 1113 ABELIA | | | | | IRVINE | CA | 92620 |
| Esther Edwards | 1027 Icad Northern Avenue | | | | | Phoenix | AZ | 85030 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Esther Martinez | 1134 N Gardner St | | | | | Los Angeles | CA | 90038 |
| Esther Trejo | 1009 December Ln | | | | | Hewitt | TX | 76643 |
| ESTON A SCHWECKE | 7061 GALAXY CT | | | | | CASTLE ROCK | CO | 80108 |
| Eston Dunn | 240 NE 169th St. | | | | | N. Miami Beach | FL | 33162 |
| Eston Schwecke | 7061 Galaxy Ct. | | | | | Castle Rock | CO | 80108 |
| Esutures.Com | 19434 S. 97th Ave. | | | | | Mokena | IL | 60448 |
| Etan Iv | 405 Ardmore Blvd. | | | | | Pittsburgh | PA | 15221 |
| Etah Allah | 1434 13th Ave | | | | | Oakland | CA | 94601 |
| ETHAN A YUNE | 2121 S M STREET | | | | | TACOMA | WA | 98405 |
| Ethan Antonio Yune | 2121 S. M Street | | | | | Tacoma | WA | 98405 |
| Ethan Kennedy | 175 Ellsworth Avenue Ext. | | | | | Homer City | PA | 15748 |
| Ethan Yune | 2121 S. M Street | | | | | Tacoma | WA | 98405 |
| Ethan Zapata | Po Box 72 | | | | | Greenwood | NE | 68366 |
| ETHEL A JOHNSON | 5753 G EAST SANTA ANA CANYON R | #313 | | | | ANAHEIM HILLS | CA | 92807 |
| Ethel Johnson | 5753-G East Santa Ana Canyon Road #313 | | | | | Anaheim Hills | CA | 92807 |
| Ethel Johnson | 5997 E Avenida La Vida | | | | | Anaheim Hills | CA | 92807 |
| Ethel Manipula | 12447 Maly Meadowlane | | | | | Sugarland | TX | 77478 |
| Etiquette & Company | P.O. Box 652 | | | | | Carmichael | CA | 95609 |
| Eton Education, Inc. | 6 Hutton Centre Drive, Suite 400 | | | | | Santa Ana | CA | 92707 |
| Ets Educational Testing Services | P.O. Box 371986 | | | | | Pittsburgh | PA | 15251 |
| Ets Educational Testing Services | Educational Testing Service | 4897 Collection Center Drive | | | | Chicago | IL | 60693 |
| Ets Educational Testing Services | Institute/ets | P.O. Box 4897 | | | | Chicago | IL | 60693 |
| Eudel Cepero | 12095 SW 18th #3 | | | | | Miami | FL | 33175 |
| EUGENA M OLIVEROS | 160 E 64TH AVE | | | | | DNEVER | CO | 80221 |
| Eugena Oliveros | 160 E 64th AVE | | | | | Denver | CO | 80221 |
| Eugene Azuma | 3921 Lanipili Pl | | | | | Honolulu | HI | 96816 |
| EUGENE S OKOTUROH | 1402 WALNUT AVE | APT #102 | | | | TUSTIN | CA | 92780 |
| Eugene Gantt | 902 E New Orleans Ave | | | | | Tampa | FL | 33603 |
| Eugene Hill | 25990 NE Butteville Rd | | | | | Aurora | OR | 97002 |
| EUGENE K KIM | 283 PORTICO AISLE | | | | | IRVINE | CA | 92606 |
| Eugene Kim | 283 Portico Aisle | | | | | Irvine | CA | 92606 |
| Eugene Kim | 21141 Canada Road AFT 7B | | | | | Lake Forest | CA | 92630 |
| Eugene Landis | 10601 Winslow Dr | | | | | Fairfax Station | VA | 22039 |
| EUGENE M VILLARIN | 21622 MARGUERITE PKWY | #130 | | | | MISSION VIEJO | CA | 92692 |
| Eugene Morris Riley | 3037 Whispering Pines Circle | | | | | Hoover | AL | 35226 |
| Eugene Natale | 450 Paige Ct | | | | | Melbourne | FL | 32940 |
| Eugene Okoturoh | 1402 Walnut Ave | Apt. #102 | | | | Tustin | CA | 92780 |
| Eugene Okoturoh | 1402 Walnut Ave Apt #102 | | | | | Tustin | CA | 92780 |
| Eugene Raymond | 1045 W Lakepark Rd | | | | | Corona | CA | 92882 |
| Eugene Reffo Jr | 44 East Brown Street | | | | | Blairsville | PA | 15717 |
| EUGENE V NATALE | 450 PAIGE CT | | | | | MELBOURNE | FL | 32940 |
| Eugene Villarin | 21622 Marguerite Pkwy. #130 | | | | | Mission Viejo | CA | 92692 |
| Eugenia Joseph | 2009 B Makiki St | | | | | Honolulu | HI | 96822 |
| Eulalia Alfaro | 2947 W 74TH AVE | | | | | MERRIVILLE | IN | 46410 |
| Eunice Bautista | 4191 Ruby Ave | | | | | San Jose | CA | 95135 |
| EUNICE L LAMBERT | P O  BOX 5905 | | | | | MESA | AZ | 85211 |
| Eunice Lambert | P.O. Box 5905 | | | | | Mesa | AZ | 85211 |
| Eunice Mcphee | 70 Eaton St | | | | | Eatonville | FL | 32751 |
| Eunice Silvas | 4460 BRENTON APT A | | | | | BERKELEY | MO | 63134 |
| Eurasia Translations, Inc. | 16530 Ventura Blvd. #402 | | | | | Encino | CA | 91436 |
| Eureka Designs | 193 South Sycamore Place | | | | | Chandler | AZ | 85224 |
| Euripid, Inc. | 14271 Jeffrey Rd # 305 | | | | | Irvine | CA | 92620 |
| EURSLA A MARSH | 5513 CUMBERLAND GLEN LANE | | | | | SMYRNA | GA | 30080 |
| Eursla Marsh | 5513 Cumberland Glen Lane | | | | | Smyrna | GA | 30080 |
| Eusa | Wusa Gannett Co., Inc. | P.O. Box 837395 | | | | Cincinnati | OH | 45263 |
| Eusebio Herrera Montoya | 11502 Wellman Dr | | | | | Riverview | FL | 33578 |
| Eusebio Photography | 10530 Victoria Ave. | | | | | Whittier | CA | 90604 |
| Eusebio Photography | 211 E. Columbine Ave., Studio C. | | | | | Santa Ana | CA | 92707 |
| Eustacia D'Keel | 621 Tamarack Ln | | | | | Lemoore | CA | 93245 |
| Eva Arvanitopoulos | 9371 Mikinda Ave | | | | | La Habra | CA | 90631 |
| Eva Blackwell | 2109 Green St #1R | | | | | Philadelphia | PA | 19130 |
| Eva Franco-Zavala | 3909 Sandpaper Ct | | | | | Modesto | CA | 95356 |
| Eva Gale Carleton-Black | 8272 Hwy 157 | | | | | Lingle | WY | 82223 |
| Eva Hardrick | 5723 Gasparilla Park Ct | | | | | Jacksonville | FL | 32244 |
| Eva Hollands | 8286 Arrowhead Lake Rd | | | | | Hesperia | CA | 92345 |
| EVA M WILCOX | 7005 GAUSS ROAD | | | | | E.BLOOMFIELD | NY | 14469 |
| Eva Marie Lichtenberg | 5154 Salisaw Dr. N. | | | | | Land O' Lakes | FL | 34639 |
| Eva Ontiveros | 15593 Riviera Ln | | | | | Fontana | CA | 92337 |
| Eva Wilcox | 7005 Gauss Road | | | | | E. Bloomfield | NY | 14469 |
| E Valreports | 3213 W. Wheeler Street, # 287 | | | | | Seattle | WA | 98199 |
| EVAN G PICKET | 19478 E 40TH PL | | | | | DENVER | CO | 80249 |
| Evan Gandoza | 2596 Corte Hivera | | | | | Pleasanton | CA | 94566 |
| Evan Gwynne | 126 Santa Isabel Ave | Unit A | | | | Costa Mesa | CA | 92627 |
| Evan Isley | 1642 Landon Lane | | | | | Murphysboro | IL | 62966 |
| EVAN K TAM | 21 ALISO RIDGE LOOP | | | | | MISSION VIEJO | CA | 92691 |
| EVAN M GWYNNE | 126 SANTA ISABEL AVE | UNIT A | | | | COSTA MESA | CA | 92627 |
| Evan Picket | 19478 E 40th Pl | | | | | Denver | CO | 80249 |
| Evan Scott | 17115 Magnolia Pkwy | | | | | Southfield | MI | 48075 |
| Evan Tam | 21 Aliso Ridge Loop | | | | | Mission Viejo | CA | 92691 |
| Evangelina Garza | 2908 Norwich | | | | | Pearland | TX | 77584 |
| Evangelina Hernandez | 801 River Road #513 | | | | | Boerne | TX | 78006 |
| EVANGELINA M SOTO | 2908 NORWICH | | | | | PEARLAND | TX | 77584 |
| Evangelina Soto | 2908 Norwich | | | | | Pearland | TX | 77584 |
| Evangelina Velasco | 5245 N. Barranca Ave #L | | | | | Covina | CA | 91722 |
| Evangeline Arzales | 1 Heliarthus | | | | | Rancho Santa Margarita | CA | 92688 |
| Evanita Wallace Lewis | 225 Sandlewood Drive | | | | | Savannah | GA | 31419 |
| Eve Bouchard | 2867 Kerriger Ave | | | | | Orlando | FL | 32814 |
| Eve Losek | 12711 English Hills Ct | Apt. A | | | | Tampa | FL | 33617 |
| EVELINA R VALDOVINOS | 5314 W WILSHIRE DR | | | | | PHOENIX | AZ | 85035 |
| Evelina Valdovinos | 5314 W Wilshire Dr | | | | | Phoenix | AZ | 85035 |
| Eveline Victor | 7704 Stoney Hill Drive | | | | | Wesley Chapel | FL | 33545 |
| EVELYN A ADE TOKUNBO | 4134 W  SAINT KATERI DR | | | | | PHOENIX | AZ | 85041 |
| Evelyn Adetokunbo | 4134 W. Saint Kateri DR. | | | | | Phoenix | AZ | 85041 |
| Evelyn Banks | 9535 West Blackwater Road | | | | | Windsor | VA | 23487 |
| Evelyn Carlson | 8581 SW 90th Pl. | Unit C | | | | Ocala | FL | 34481 |
| Evelyn Casillas Hernandez | 1016 Watson Ave | | | | | Wilmington | CA | 90744 |
| Evelyn Crabtree | 840 NW 67th Ave #401 | | | | | Miami | FL | 33172 |
| Evelyn D Gaspard | 12307 Ashling Dr | | | | | Stafford | TX | 77477 |
| Evelyn Gonzalez | 9501 N East River Road | | | | | Chicago | IL | 60656 |
| Evelyn Lenardos | 8910 Della Scala Circle | | | | | Orlando | FL | 32836 |
| EVELYN LUNA | 7835 W  ADDISON AVE | APT 2 | | | | CHICAGO | IL | 60634 |
| Evelyn Luna | 7835 W. Addison Ave | | | | | Chicago | IL | 60634 |
| Evelyn Makris | 8709 Showhorse Ct. | | | | | Colorado Springs | CO | 80922 |
| Evelyn Romans | 6314 W. Arlington Dr. | | | | | Boise | ID | 83709 |
| Evelyn Schemmel | 1430 Laukahi St | | | | | Honolulu | HI | 96821 |
| Evelyn Villegas | 9774 Saint John Circle | | | | | Cypress | CA | 90630 |
| Evelyn Zelada | 11710 Ronald Dr | | | | | La Mirada | CA | 90638 |
| Event Management Productions | 11506 E. Telegraph Rd., Ste. 218 | | | | | Santa Fe Springs | CA | 90670 |
| Events By Design, Inc. | P.O. Box 650514 | | | | | Potomac Falls | VA | 20165 |
| Everardo Prieto | 4120 Paciente Loop | | | | | Wesley Chapel | FL | 33543 |
| Everest College Phoenix | 6 Hutton Centre Drive, Suite 400 | | | | | Santa Ana | CA | 92707 |
| EVEREST ENTERPRISES | 22847 VENTURA BLVD., #185 | | | | | WOODLAND HILLS | CA | 91364 |
| EVERETT CHAN | 16230 WINDSOR DRIVE | | | | | SAN LEANDRO | CA | 94578 |
| Everett Community College | 2000 Tower St. | Attn: Cashiers- A/R | | | | Everett | WA | 98201 |
| Everett Holmes | 16707 Lakewood Dr., Apt 2407 | | | | | Tinley Park | IL | 60477 |
| Everett Jackson | 321 Shawmont Ave., #E | | | | | Philadelphia | PA | 19128 |
| Everett Leader Publishing, Inc. | 28 Church St. | | | | | Everett | MA | 02149 |
| Everett Mall, LLC | 1402 Se Everett Mall Way | | | | | Everett | WA | 98208 |
| Everett Public Schools | 2416 Colby Avenue | | | | | Everett | WA | 98201 |
| Everett Public Schools | P.O. Box 2098 | | | | | Everett | WA | 98213 |
| Everett Safe & Lock, Inc. | 5109 Evergreen Way, Suite #3 | | | | | Everett | WA | 98203 |
| Everett's Lock Service | 1121 Wooten Road | | | | | Colorado Springs | CO | 80915 |
| Evergreen Oil Inc. | Dept La 23234 | | | | | Pasadena | CA | 91185 |
| Evergreen Oil Inc. | 2255 Main St., Ste. 230 | | | | | Irvine | CA | 92614 |
| Evergreen Pacific Inc. | 9117 Sw Burnharm St. | | | | | Tigard | OR | 97223 |
| EVERGREEN SCHOOL DISTRICT 114 | ACCT DEPT | PO BOX 8910 | | | | VANCOUVER | WA | 98668 |
| EVERLY A AGUDO | 91 1213 KANILANA ST#63 1  12H | | | | | EWA BEACH | HI | 96706 |
| Everly Agudo | 91-1213 Kanilana Street, 12H | | | | | Ewa Beach | HI | 96706 |
| Eversource | P.O. Box 4508 | | | | | Woburn | MA | 01888 |
| EVERSOURCE | PO BOX 660369 | | | | | DALLAS | TX | 75266 |
| Evette Cruise | 4469 Falcon Ct. | | | | | Corona | CA | 92881 |
| EVETTE M MURPHY | 1635 PIRKLE RD | APT 1804 | | | | NORCROSS | GA | 30093 |
| Evette Murphy | 1635 Pirkle Rd | Apt. 1804 | | | | Norcross | GA | 30093 |
| Evette Murphy | 1635 Pirkle Rd Apt 1804 | | | | | Norcross | GA | 30093 |
| Evgenia Starikova | 3217 S Port Royale Drive, Apt F | | | | | Fort Lauderdale | FL | 33308 |
| Evgeniya Harrington | 7370 E. Florida Ave. #1058 | | | | | Denver | CO | 80231 |
| Evgeniya Schwarz | 2125 E.; Mimi Creek Rd, Apt 2078 | | | | | Phoenix | AZ | 85024 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| EVIDENT CRIME SCENE PRODUCTS | 739 BRADFIELD DRIVE | | | | | UNION HALL | VA | 24176 |
| EVONNE D HARRIS | 532 W MESA DR | | | | | RIALTO | CA | 92376 |
| Evonne Harris | 950 North Duesenberg Dr. #7205 | | | | | Ontario | CA | 91764 |
| Evonne Harris | 532 W Mesa Dr | | | | | Rialto | CA | 92376 |
| EVONNE TREVINO | 7727 GREY GOOSE TRAIL | | | | | ARLINGTON | TX | 76002 |
| EVT AUTOMOBILE EQUIPMENT INC. | 1777 WOODLAWN AVE. #G24 | | | | | UPLAND | CA | 91786 |
| EWING & EWING ATTORNEYS PC | 4050 E. COTTON CENTER BLVD. | | SUITE 18 | | | PHOENIX | AZ | 85040 |
| Ewing Irrigation Products, Inc. | 3441 E. Harbour Drive | | | | | Phoenix | AZ | 85034 |
| Ewok Tech | 3434 Treasury Center | | | | | Chicago | IL | 60694 |
| Ewot | c/o Whoa | | 110 Technology Dr | | | Asheville | NC | 28803 |
| Exacta Dental Products, Inc. | 44780 Macomb Industrial Drive | | | | | Clinton Township | MI | 48036 |
| Exacta Dental Products, Inc. | 1091 Centre Ct., Suite 230 | | | | | Auburn Hills | MI | 48326 |
| Exactarget, Inc. | 20 N. Meridian, Ste. #200 | | | | | Indianapolis | IN | 46204 |
| Exactarget, Inc. | P.O. Box 732133 | | | | | Dallas | TX | 75373 |
| Excel Occupational Health Clinic | 5015 W. 65th Street | | | | | Bedford Park | IL | 60638 |
| Excel Sportswear | 15 Forbes Rd. | | | | | Trafford | PA | 15085 |
| Excelon Associates, Inc. | 30 Willow Drive | | | | | Chester | NJ | 07930 |
| Exceptional Parents Unlimited | 4440 N. First Street | | | | | Fresno | CA | 93726 |
| Executive Coach | Linda Mae Nelson | | 8227 Pacifica Pointe Dr. | | | Huntington Beach | CA | 92648 |
| Executive Press, Inc. | P.O. Box 21639 | | | | | Concord | CA | 94521 |
| Executive Search Group, Inc. | 125 Steamboat Avenue | | | | | North Kingstown | RI | 02852 |
| Executive Speaking, Inc. | 80 South Sixth Street, Suite 3610 | | | | | Minneapolis | MN | 55402 |
| Execunian | 2025 Gateway Place | | Suite 390 | | | San Jose | CA | 95110 |
| EXEQUITY LLP | 1870 W. WINCHESTER RD., SUITE 141 | | | | | LIBERTYVILLE | IL | 60048 |
| Exhibit Promotions Plus, Inc. | 11620 Vixens Path | | | | | Ellicott City | MD | 21042 |
| Exin Usa, Inc. | P.O. Box 715489 | | | | | Columbus | OH | 43271 |
| Exbibitited | 8950 Cal Center Drive | | Suite 110 Bldg. 1 | | | Sacramento | CA | 95826 |
| Exodus Granadosin | 1791 Rocky Mountain Ave | | | | | Milpitas | CA | 95035 |
| EXPENSE ACCOUNT | 30 SCRANTON OFFICE PARK | | | | | SCRANTON | PA | 18507 |
| Experian | P.O. Box 881971 | | | | | Los Angeles | CA | 90088 |
| Expert Copy & Fax Services | P.O. Box 33172 | | | | | Indialantic | FL | 32903 |
| EXPO MARKETING & SERVICES INC. | PO BOX 5521 | | | | | FRESNO | CA | 93791 |
| Express Badging Services, Inc. | 1980 North Atlantic Ave., Suite 723 | | | | | Cocoa Beach | FL | 32931 |
| EXPRESS OFFICE ENVIRONMENTS | 1800 East Garry Avenue | | Suite 215 | | | Santa Ana | CA | 92705 |
| Express Scripts/MEDCO | WELLS FARGO OPERATION CENTER | | P.O. BOX 945551 | | | ATLANTA | GA | 30394 |
| EXPRESS VENDING SERVICE | 10368 ROCKINGHAM DR., #3 | | | | | SACRAMENTO | CA | 95827 |
| Expresso Building Services | 18250 SW 100th LT. | | | | | Tualatin | OR | 97062 |
| Extra Space Storage | Miami - Sw 84th St | | 13800 Sw 84th Street | | | Miami | FL | 33183 |
| Extra Space Storage | East Tampa - 601 S Falkenburg Rd D4088 | | 601 S. Falkenburg Rd | | | East Tampa | FL | 33619 |
| Extra Space Storage | 4537 W 3500 S | | | | | West Valley City | UT | 84120 |
| Extra Space Storage | San Bernardino-Club Center | | 155 W Club Center Dr. | | | San Bernardino | CA | 92408 |
| Extra Space Storage Thornton | 664 W. Thornton Pkwy | | | | | Thornton | CO | 80260 |
| Extra Storage Space | 155 W Club Center Dr | | | | | San Bernardino | CA | 92408 |
| Eylem Uysal | 18812 Seven Rd | | | | | Gaithersburg | MD | 20879 |
| Ez Plan Inc. | 79 Remington Lane | | | | | Aliso Viejo | CA | 92656 |
| EZRA A SALAS | 5400 CHRONICLE COURT | | | | | RIVERBANK | CA | 95367 |
| Ezra Salas | 5601 Jeffrey Drive | | | | | Modesto | CA | 95357 |
| Ezra Salas | 5400 Chronicle Court | | | | | Riverbank | CA | 95367 |
| F & L Building Maintenance | P.O. Box 112 | | | | | Bellevue | WA | 98009 |
| F5 Networks, Inc. | 401 Elliott Ave. West | | | | | Seattle | WA | 98119 |
| Faaleauga Voli | 98-477 Kaonohi St. | | No.2 | | | Aiea | HI | 96701 |
| FABIAN G MORALES | 305 PROVIDENCE RD APT 103 | | | | | BRANDON | FL | 33511 |
| Fabian Gutierrez | 670 El Camino Paraiso | | | | | Hollister | CA | 95023 |
| Fabian Mora | 4623 Citroen Ct | | | | | Modesto | CA | 95356 |
| Fabian Morales | 305 Providence Rd Apt 103 | | | | | brandon | FL | 33511 |
| Fabiola Alexis | 2021 Warrington Way | | | | | Tampa | FL | 33619 |
| FABIOLA ARTHUS | 4266 WOODSTOCK DRIVE | | # D | | | WEST PALM BEACH | FL | 33409 |
| FABIOLA B ALEXIS | 2021 WARRINGTON WAY | | | | | TAMPA | FL | 33619 |
| Fabiola Hernandez | 16007 Merrill Ave., 3-A | | | | | Fontana | CA | 92335 |
| Fabrienne McDowell | 8801 Hunters Lake Dr #223 | | | | | Tampa | FL | 33647 |
| FABRIENNE N MCDOWELL | 8801 HUNTERS LAKE DR. | | #223 | | | TAMPA | FL | 33647 |
| Facets Video | 1517 W. Fullerton Ave. | | | | | Chicago | IL | 60614 |
| Facilities Survey Inc. | 161 Penhurst Drive | | | | | Pittsburgh | PA | 15235 |
| Facility Solutions Group, Inc. | P.O. Box 952143 | | | | | Dallas | TX | 75395 |
| Facility Solutions Group, Inc. | P.O. Box 971492 | | | | | Dallas | TX | 75397 |
| Facility Support Systems, Inc. | 305 Deer Crossing | | | | | Castle Rock | CO | 80104 |
| Fact Automated Entrances Inc. | 1819 E. Lamona Ave | | | | | Fresno | CA | 93703 |
| Faculty Medical Group Of Lluen | File Number 54701 | | | | | Los Angeles | CA | 90074 |
| Facundo Redondo | 4003 S Westshore Blvd #2416 | | | | | Tampa | FL | 33611 |
| Fadel | Cadal/Fade | | 3171 Warren Lane | | | El Dorado Hills | CA | 95762 |
| Fadi Hanna | 7293 E Lucero Cir | | | | | Buena Park | CA | 90620 |
| Fadi Natta | 1322 Cabrillo Park | | Apt. D | | | Santa Ana | CA | 92701 |
| Faduma Ahmed | 2327 Milwaukee Ave S #2327 | | | | | Minneapolis | MN | 55404 |
| Fady Sahhar | 10 Walden Ct. | | | | | Cherry Hill | NJ | 08003 |
| FAEGRE BAKER DANIELS LLC | Daniel J. Connolly | | 2200 Wells Fargo Center | 90 South Seventh Street | | Minneapolis Minneso | ta | 55402 |
| FAEGRE BAKER DANIELS LLP | C/O KEVIN J. VOSS | | 90 SOUTH 7TH STREET, SUITE 2200 | | | MINNEAPOLIS | MN | 55402 |
| FAEGRE BAKER DANIELS, LLP | 2200 WELLS FARGO CENTER | | 90 SOUTH SEVENTH STREET | | | MINNEAPOLIS | MN | 55402 |
| Faegre Baker Daniels, LLP | Nw 6139 | | P.O. Box 1450 | | | Minneapolis | MN | 55485 |
| Fagron, Inc. | 2400 Pilot Knob Road | | | | | St. Paul | MN | 55120 |
| Fagron, Inc. | Nw 6213 | | P.O. Box 1450 | | | Minneapolis | MN | 55485 |
| Fahlino Sjuib | 8 Ox Bow Rd | | | | | Wellesley | MA | 02481 |
| FAIR ISAAC CORPORATION | PO BOX 201129 | | | | | DALLAS | TX | 75320 |
| Fairbanks North Star Borough School Dist | 520 Fifth Avenue | | | | | Fairbanks | AK | 99701 |
| Fairfax County Public Schools Edu. Found | 8115 Gatehouse Road, Ste. 3200 | | | | | Falls Church | VA | 22042 |
| Fairfax Water | P.O. Box 71076 | | | | | Charlotte | NC | 28272 |
| Fairfield Inn & Suites By Marriott | 1673 Centennial Drive | | | | | Laramie | WY | 82072 |
| Faisal Ehsan | 1868 Powells Landing Circle | | | | | Woodbridge | VA | 22191 |
| FAITH A MITCHAM | 809 W GROVE PKWY #2121 | | | | | TEMPE | AZ | 85283 |
| Faith Buckley | 742 SE Oak Glen Way, #110 | | | | | Hillsboro | OR | 97123 |
| Faith Carter | 403 Maxwell Rd | | | | | Pontiac | MI | 48342 |
| Faith Center Ministries, The | 5555 Nw 95th Ave. | | | | | Sunrise | FL | 33351 |
| Faith Church St. Louis | 13001 Gravois Rd | | | | | Sunset Hills | MO | 63127 |
| FAITH MCBRIDE | 520 SANTA ANA AVENUE | | | | | SACRAMENTO | CA | 95838 |
| Faith Mitcham | 1718 South Longmore #20 | | | | | Mesa | AZ | 85202 |
| Faith Mitcham | 809 W Grove Pkwy #2121 | | | | | Tempe | AZ | 85283 |
| Faith Refuenco | 1491 W 102nd Pl | | | | | Northglenn | CO | 80260 |
| Faith Rivers | 10105 Cr ??????? | | | | | Houston | TX | 77086 |
| FAITH SCOTT | 11615 NORTH 51ST STREET, APT. 102 | | | | | TAMPA | FL | 33617 |
| FALCON LABORATORIES, INC. | 1305 PECAN ST. | | | | | COLORADO SPRINGS | CO | 80907 |
| Falcon Laboratories, Inc. | P.O. Box 6314 | | | | | Colorado Springs | CO | 80934 |
| Falk Jaster | 755 South Glenhurst Drive | | | | | Anaheim | CA | 92808 |
| Fall Creek Properties, LLC | c/o Mike Cooley | | 4579 Broadview Court | | | Castle Rock | CO | 80109 |
| Fall Creek Properties, LLC | c/o Guardian Companies | | 8122 South Park Lane, Suite 102 | | | Littleton | CO | 80120 |
| Fallen Leaf Tree Management | P.O. Box 276265 | | | | | Sacramento | CA | 95826 |
| Fallon Roberts | 373 S Old Hwy 69 | | | | | McAlester | OK | 74501 |
| Falls Church News-Press | 200 Little Falls St., Ste. #506 | | | | | Falls Church | VA | 22046 |
| Family Career And Community Leaders Of | America, Inc. | | Lockbox Operations Dept. 5, P.O. Box 718 | | | Baltimore | MD | 21264 |
| Family Dentistry | 28535 Orchard Lake Rd, Ste. 400 | | | | | Farmington Hills | MI | 48334 |
| FANANDA J STAPLES | 8963 DEER MEADOW | | | | | HOUSTON | TX | 77071 |
| Fananda Staples | 8963 Deer Meadow | | | | | Houston | TX | 77071 |
| Fannie Hood-Kaveny | 415 Bernice St | | | | | Collinsville | IL | 62234 |
| FANNIE M HOOD-KAVENY | 415 BERNICE ST | | | | | COLLINSVILLE | IL | 62234 |
| Fantasia Rodriguez | 6408 SW 133rd Ave. | | | | | Miami | FL | 33173 |
| Fantasy Designers Inc. | 14068 Nw 82 Avenue | | | | | Miami Lakes | FL | 33016 |
| Fapac | 150 S. Monroe St., Ste. 303 | | | | | Tallahassee | FL | 32301 |
| FARAH C CHOUTE | 13548 FLETCHER REGENCY DRIVE | | | | | TAMPA | FL | 33613 |
| FARAH I MINZARES | 140 PENNY LANE #101 | | | | | BRIGHTON | CO | 80601 |
| Farah Choute | 13548 Fletcher Regency Drive | | | | | Tampa | FL | 33613 |
| Farah Minjares | 140 Penny Lane #101 | | | | | Brighton | CO | 80601 |
| Faraz Minooei | 185 Novo Dr | | | | | San Jose | CA | 95123 |
| FARE'E NARCISSE | 6921 CROWN LAKE DR | | | | | GIBSONTON | FL | 33534 |
| Fareë Narcisse | 6921 Crown Lake Dr | | | | | Gibsonton | FL | 33534 |
| Farhad Jawanmardan | 186 Belwood Gateway | | | | | Los Gatos | CA | 95032 |
| Farhana Uddin | 17639 Winding Creek Rd | | | | | Salinas | CA | 93908 |
| Farkland Garcon | 1845 Cadillac Circle | | | | | Tampa | FL | 33619 |
| Farm Saephan | 2023 E 21st St | | | | | Oakland | CA | 94606 |
| Farmer Bros. Co. | P.O. Box 934237 | | | | | Atlanta | GA | 31193 |
| Farmer Bros. Co. | P.O. Box 79705 | | | | | City of Industry | CA | 91716 |
| Farooq Atanisi | 20334 Fishers Island Ct | | | | | Ashburn | VA | 20147 |
| Farrah Hilton | 509 Bosley Place Ln | | | | | Kernersville | NC | 27284 |
| Farrah Parker | 4431 Don Ricardo Dr #3 | | | | | Los Angeles | CA | 90008 |
| Farratech | A Laser Supply & Service Co. | | 2791 Peterson Place | | | Norcross | GA | 30071 |
| Farrel Ferrin | 4242 DJ Drive | | | | | Missoula | MT | 59803 |
| FARREL L FERRIN | 4242 DJ DRIVE | | | | | MISSOULA | MT | 59803 |
| Farrell's Home Health | 2326 Wheaton Way, Ste. 101 | | P.O. Box 1421 | | | Bremerton | WA | 98310 |
| Farrington High School | The Governor | | 1564 North King Street | | | Honolulu | HI | 96817 |
| Farwest Steel Corporation | P.O. Box 1026 | | | | | Eugene | OR | 97440 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Faryal Khan | 1000 S. Clark | | | | | Chandler | AZ | 85286 |
| Farzana Barakzai | 2 Kibbee Ct | | | | | Alameda | CA | 94501 |
| Fashion Adjustment Bureau Inc. | P.O. Box 1543 | | | | | Orange Park | FL | 32067 |
| Fashion Adjustment Bureau Inc. | 1543 Kingsley Ave. | | | | | Orange Park | FL | 32073 |
| FASIL D MEKONNEN | 317 N BAYPORT CIRCLE APT D | | | | | ANAHEIM | CA | 92801 |
| Fasil Mekonnen | 317 N Bayport Circle Apt D | | | | | Anaheim | CA | 92801 |
| Fastenal Company | P.O. Box 978 | | | | | Winona | MN | 55987 |
| FASTENAL COMPANY | PO BOX 1286 | | | | | WINONA | MN | 55987 |
| Fastenal Industrial & | Construction Supplies | P.O. Box 978 | | | | Winona | MN | 55987 |
| Fastenal Industrial & | P.O. Box 1286 | | | | | Winona | MN | 55987 |
| Fastenal Industrial & | 1363 N. 4th | | | | | Laramie | WY | 82070 |
| Fastenal Industrial & Constr. Supplies | 45333 Fremont Blvd. Unit 6 | | | | | Fremont | CA | 94538 |
| Fastsigns | 1215H George Washington Hwy. | | | | | Yorktown | VA | 23693 |
| Fastsigns | 5137 Macco\u00e9s Ave. SW | | | | | South Charleston | WV | 25309 |
| Fastsigns | Downtown | 561 Peachtree St. N.E. | | | | Atlanta | GA | 30308 |
| Fastsigns | 8535-7 Baymeadows Rd. | | | | | Jacksonville | FL | 32256 |
| Fastsigns | 12942 SW 120th St | | | | | Miami | FL | 33186 |
| Fastsigns | 10225 N. Central Exprwy | | | | | Dallas | TX | 75231 |
| Fastsigns | 6570 South State St. | | | | | Murray | UT | 84107 |
| Fastsigns | 3415 W. Glendale Ave. Ste. #8 | | | | | Phoenix | AZ | 85051 |
| Fat Boys Tire & Auto | 1772 Snowy Range Rd. | | | | | Laramie | WY | 82070 |
| Fateh Sakhai | 4310 Sabal Park Dr. #302 | | | | | Tampa | FL | 33610 |
| Fatemeh Tahanejad | 1155 Brighton Ave. #2 | | | | | Albany | CA | 94706 |
| Fatham Riordan | 1435 39th Ave | | | | | San Francisco | CA | 94122 |
| Fati Abdi | 7443 Rockery Dr. S | | | | | Seattle | WA | 98118 |
| Fatima P Sharma | 4067 Castellina Way | | | | | Manteca | CA | 95337 |
| Fatmakhanoo Gulam | 1456 Northwest Dr Nw | | | | | Atlanta | GA | 30318 |
| Faultless Linen Retail Medical | P.O. Box 795205 | | | | | St. Louis | MO | 63179 |
| FAUSTA VJERDHA | 19905 ROSCOE BLVD #19 | | | | | WINNETKA | CA | 91306 |
| FAY A OLYMPIA | 7579 SAINT CARLO AVENUE | | | | | STOCKTON | CA | 95207 |
| Fay Angeles-Aguda | 92675 Mahani Street | | | | | Kapolei | HI | 96707 |
| Fay Butler Fab/Metal Shaping | 51 Cleveland Road | | | | | Wheelwright | MA | 01094 |
| Fay Mitchell | 505 Hudson | | | | | Wyandotte | MI | 48192 |
| Fay Olympia | 7579 Saint Carlo Avenue | | | | | Stockton | CA | 95207 |
| Faye Loving | 1250 Arbor Knot Drive | | | | | Kyle | TX | 78640 |
| Faye Plum | 6620 156th Ave SE | | | | | Bellevue | WA | 98006 |
| Faye Sanchez | 15408 Chesel St. | | | | | Detroit | MI | 48227 |
| Faye Von Thaden | 1423 N Forest | | | | | Orlando | FL | 32803 |
| FAYETTE PARTS SERVICE | 1102 JEFFERSON ST. | | | | | LATROBE | PA | 15650 |
| Fayez Mekhael | 508 Brookside Dr., #B | | | | | Westmont | IL | 60559 |
| Fayth Stancuf | 2219 SE 147th Ave | | | | | Portland | OR | 97233 |
| FBL SERVICE CORPORATION | 407 S. 27TH AVE. | | | | | OMAHA | NE | 68131 |
| FBLA-PBL, Inc. | 1912 Association Drive | | | | | Reston | VA | 20191 |
| FBLA-PBL, Inc. | P.O. Box 79063 | | | | | Baltimore | MD | 21279 |
| Fonse-Florida Council Of Nurse Educators | M.K. Elsener, Trea. Fonse-Fl. | St. Col. At Jacksonville | 4501 Capper Rd. | | | Jacksonville | FL | 32218 |
| Fox Striping, Sealing And Paving Inc. | P.O. Box 664 | | | | | Livermore | CA | 94551 |
| FED LOAN SERVICING = MYSELF | DEPT OF EDUCATION | P.O. BOX 530210 | | | | ATLANTA | GA | 30353-0210 |
| Fed Loan Servicing = Myself | RE: Carolyn Skupis | Attn: Dept of Education | P.O. Box 530210 | | | Atlanta | GA | 30353-0210 |
| FEDERAL FINGERPRINTING, INC. | 80 W. SIERRA MADRE BLVD. STE#193 | | | | | SIERRA MADRE | CA | 91024 |
| FEDERAL INSURANCE COMPANY | 555 S. Flower Street, 3rd Floor | | | | | Los Angeles | CA | 90071 |
| FEDERAL LOAN SERVICING | P.O BOX 530210 | | | | | ATLANTA | GA | 30353-0210 |
| Federal Perkins Loan Fund | P.O. Box 918 | | | | | Brookfield | WI | 53008 |
| Federal Way Public Schools | 33330 8th Ave. S | | | | | Federal Way | WA | 98003 |
| Federation Of State Massage | 150 Fourth Avenue North, Ste. 800 | | | | | Nashville | TN | 37219 |
| Federation Of State Massage | P.O. Box 198748 | | | | | Nashville | TN | 37219 |
| Federico Garcia | 14909 Sw 80Th St., #202 | | | | | Miami | FL | 33193 |
| Fedex | P.O. Box 371461 | | | | | Pittsburgh | PA | 15250 |
| Fedex | P.O. Box 7221 | | | | | Pasadena | CA | 91109 |
| FEDEX | DEPT LA | PO BOX 21415 | | | | PASADENA | CA | 91865 |
| Fedex Kinko's Office And Print Services | Customer Administrative Services | P.O. Box 672085 | | | | Dallas | TX | 75267 |
| Fedex Kinko's Office And Print Services | Lockbox 841198 | P.O. Box 672085 | | | | Dallas | TX | 75267 |
| Fedex Kinko's Office And Print Services | 825 Citadel Dr. E. | | | | | Colorado Springs | CO | 80909 |
| Fedex Office | P.O. Box 672085 | | | | | Dallas | TX | 75267 |
| FEDLOAN SERVICING | P.O. BOX 69184 | | | | | HARRISBURG | PA | 17106 |
| Fedrick Butler | 34588 Sourwood Way | | | | | Winchester | CA | 92596 |
| FELDSTEIN GRINBERG LANG & MCKEE, P.C. | 428 BOULEVARD OF THE ALLIES | | | | | PITTSBURGH | PA | 15219 |
| Felecia Bowles | 10408 Brookhaven Lane | | | | | Upper Marlboro | MD | 20772 |
| FELECIA D KIMBLE | 405 Kendall Lake Dr Apt 203 | | | | | Brandon | FL | 33510 |
| Felecia James | 2759 E. Larned | | | | | Detroit | MI | 48207 |
| Felecia Kimble | 405 Kendall Lake Dr Apt 203 | | | | | Brandon | FL | 33510 |
| Felecia Kimble | 10036 Palermo Circle #303 | | | | | Tampa | FL | 33619 |
| FELECIA N JAMES | 2759 E. LARNED | | | | | DETROIT | MI | 48207 |
| Felecia R. Erwin | 1310 Waseanoc Avenue | | | | | Dallas | TX | 75216 |
| Felianne Mendoza | 2846 Agua Vista Drive | | | | | San Jose | CA | 95148 |
| FELICE A TAKAMATSU | 2344 HURLEY WAY | UNIT C | | | | SACRAMENTO | CA | 95825 |
| Felice Takamatsu | 2344 Hurley Way | Unit C | | | | Sacramento | CA | 95825 |
| FELICIA A STEWART | 1419 WELLESLEY | | | | | INKSTER | MI | 48141 |
| Felicia Barrett | 223 Kensington Trace | | | | | Stockbridge | GA | 30281 |
| Felicia Bejarano | 2019 W Ocotillo Rd | | | | | Phoenix | AZ | 85015 |
| Felicia Bracey | 15031 Mt. Wilson Lane | | | | | Fontana | CA | 92336 |
| Felicia Brown | 514 Royalty Dr | | | | | Uniontown | PA | 15401 |
| Felicia Calhoun | 480 Norfolk St. #203 | | | | | Mattapan | MA | 02126 |
| Felicia Denise Rangel | 29804 Fog Hollow Drive | | | | | Wesley Chapel | FL | 33543 |
| FELICIA E BROWN | 514 ROYALTY DR | | | | | UNIONTOWN | PA | 15401 |
| Felicia Garrett | 4032 Weyanoke Dr | | | | | Portsmouth | VA | 23703 |
| Felicia Henderson | 213 Olde Towne Run | | | | | Newport News | VA | 23608 |
| Felicia Jordan | 5109 Goldsboro Drive 368 | | | | | Hampton | VA | 23605 |
| FELICIA L ROYAL | 6522 ANNETTE COURT | | | | | RIVERDALE | GA | 30296 |
| Felicia Lewis | 16606 Intermezzo Way | | | | | San Antonio | TX | 78266 |
| FELICIA M WASHINGTON | 3679 SHALE LANE SE | | | | | CONYERS | GA | 30013 |
| Felicia Mullen | 4808 NE 11th Ave | | | | | Portland | OR | 97211 |
| Felicia Owens | 2124 Willeston Dr., E | | | | | Jacksonville | FL | 32246 |
| Felicia Patterson | 743 N Austin Blvd #1 | | | | | Chicago | IL | 60644 |
| FELICIA R BARNETT | 223 KENSINGTON TRACE | | | | | STOCKBRIDGE | GA | 30281 |
| Felicia Reynolds | 200 SW 85th Ave. #210 | | | | | Pembroke | FL | 33025 |
| Felicia Royal | 6522 Annette Court | | | | | Riverdale | GA | 30296 |
| Felicia Stewart | 1419 Wellesley | | | | | Inkster | MI | 48141 |
| Felicia Taylor | 8311 Talons Way | | | | | Missouri City | TX | 77459 |
| Felicia Thomas | 114 Fowler Ave | | | | | Battle Creek | MI | 49015 |
| Felicia Walters | 5054 Perimeter Lofts Circle | | | | | Atlanta | GA | 30346 |
| Felicia Washington | 3679 Shale Lane SE | | | | | Conyers | GA | 30013 |
| Felicia Washington | 1990 Willow Trail Pkwy | | | | | Norcross | GA | 30093 |
| Felician Mendoza | 2846 Agua Vista Dr | | | | | San Jose | CA | 95132 |
| Felicisimo Orcaz | 40 Hawksmoor | | | | | Aliso Viejo | CA | 92656 |
| Felipa Salcido | 261 S. 4th Ave. | | | | | La Puente | CA | 91746 |
| Felipe De Jesus Lopez Rodriguez | 1525 37th Ave | | | | | Oakland | CA | 94601 |
| Felipe Garcia | 408 W Summit St | | | | | Ontario | CA | 91762 |
| Felipe Lopez | 522 S 6th St | | | | | Fresno | CA | 93702 |
| Felipe Maldonado | 714 W Ohio Ave | | | | | Tampa | FL | 33603 |
| Felipe Ramos | 3430 S Morgan Rd | | | | | Turlock | CA | 95380 |
| Felipe Riojas | 5220 Indian River Dr #284 | | | | | Las Vegas | NV | 89103 |
| FELIPE T ROJAS | 5220 INDIAN RIVER DR | #284 | | | | LAS VEGAS | NV | 89103 |
| Felix Agulaba | 2403 Plymouth Ln | | | | | Norcross | GA | 30071 |
| Felix Ramos | 4220 Ridge Glen Dr | | | | | Dallas | TX | 75234 |
| Felix Tree Service | 1427 Yolanda Court | Apt. 2210 | | | | San Jose | CA | 95118 |
| Felix Zayas | 13820 SW 112th St #101 | | | | | Miami | FL | 33186 |
| Felker Sales And Service | 1538 E Eisenhower Blvd | | | | | Loveland | CO | 80537 |
| Felman Malveaux | 530 Timberlane E. Dr. #B | | | | | Lakeland | FL | 33801 |
| Fenton's Uniform Fashions Inc. | 8726 Georgia Ave. | | | | | Silver Springs | MD | 20910 |
| Ferdy & Associate Inc. | 3764 Rollingford Circle | | | | | Lakeland | FL | 33810 |
| Ferguson Enterprises, Inc. | P.O. Box 644054 | | | | | Pittsburgh | PA | 15264 |
| Ferguson Enterprises, Inc. | P.O. Box 100286 | | | | | Atlanta | GA | 30384 |
| Ferguson Enterprises, Inc. | P.O. Box 802817 | | | | | Chicago | IL | 60680 |
| Ferguson Enterprises, Inc. | 1705 Wallace Dr. Ste. #112 | | | | | Carrollton | TX | 75006 |
| Ferguson Enterprises, Inc. | Fei # 1316 | P.O. Box 847411 | | | | Dallas | TX | 75284 |
| Ferguson Enterprises, Inc. | Fei # 190 | P.O. Box 847411 | | | | Dallas | TX | 75284 |
| Ferguson Enterprises, Inc. | Fei #1565 | P.O. Box 847411 | | | | Dallas | TX | 75284 |
| Feride Sever | 5000 Christopher Wren Dr Apt 302 | | | | | Wexford | PA | 15090 |
| Fern Errington | 118 South 21st Street | Apt. 718 | | | | Philadelphia | PA | 19103 |
| Fernanda Soza | 4757 Papaya Drive | | | | | Fair Oaks | CA | 95628 |
| Fernanda Soza | 9253 Eagle Springs Pl | | | | | Roseville | CA | 95747 |
| FERNANDO ALVARADO | 11415 205TH St | | | | | LAKEWOOD | CA | 90715 |
| FERNANDO ALVARADO | 52 NIETO AVE | | | | | LONG BEACH | CA | 90803 |
| Fernando Basurto | 3540 N Hualapai WAY #2050 | | | | | Las Vegas | NV | 89129 |
| Fernando Cano | 1256 E. Marcella Lane | | | | | Gilbert | AZ | 85295 |
| Fernando Gapasin | 1455 East 36th Street, #110 | | | | | Oakland | CA | 94602 |
| Fernando Gomez | 8891 SW 142 | Apt. 827 | | | | Miami | FL | 33186 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Fernando Hernandez | 4908 SW 147 Ct | | | | | Miami | FL | 33175 |
| Fernando Morales | 712 Bancroft Rd #235 | | | | | Walnut Creek | CA | 94598 |
| Fernando Porras | 16553 SW 55 Ter | | | | | Miami | FL | 33185 |
| Fernando Ramirez | 150 W Hillcrest Blvd | Apt. 4 | | | | Inglewood | CA | 90301 |
| Fernando Rosales | 9308 Jacks Place | | | | | Diablo Grande | CA | 95363 |
| Fernando Vazquez | 19532 Lorne Street | | | | | Reseda | CA | 91335 |
| Ferrie K Sherman | 2420 NW 40th Cir | | | | | Boca Raton | FL | 33431 |
| Fess Hightower | 9885 Caroline Park Dr | | | | | Orlando | FL | 32832 |
| Fess Hightower | 708 Reflection Dr | | | | | Winter Haven | FL | 33884 |
| FESS L HIGHTOWER | 708 REFLECTION DR | | | | | WINTER HAVEN | FL | 33884 |
| FGS, Inc. | 815 W. Van Buren, Ste. 302 | | | | | Chicago | IL | 60607 |
| Fidel Savara | 2216 Wandering Oak Terr | | | | | Kissimmee | FL | 34746 |
| Fidelity Investments | P.O. Box 770001 | | | | | Cincinnati | OH | 45277 |
| Fidelity Investments | Institutional Operations Company | P.O. Box 73307 | | | | Chicago | IL | 60673 |
| Fidencia Perez | 6813 Hatcher Rd | | | | | Joshua | TX | 76058 |
| Fielder Road Baptist Church, Inc. | 1323 West Pioneer Parkway | | | | | Arlington | TX | 76013 |
| Fielder Road Baptist Church, Inc. | 2011 S. Fielder Road | | | | | Arlington | TX | 76013 |
| FIELDPRINT, INC. | PO BOX 1675 | | | | | SOUTHAMPTON | PA | 18966 |
| Fiera Dolar | 9531 Diamond Point Ln | | | | | Elk Grove | CA | 95758 |
| Fiesha Lucas | 2618 Cardinal Elm Street | | | | | Fresno | TX | 77545 |
| FILECHA W LUCAS | 2618 CARDINAL ELM STREET | | | | | FRESNO | TX | 77545 |
| Filemon Inc. | File # 53588 | | | | | Los Angeles | CA | 90074 |
| Filipino Chamber Of Commerce Of Hawaii | 999 Bishop St., 3rd Floor | | | | | Honolulu | HI | 96813 |
| Filshia Jackson | 6682 57th Ave Se | | | | | Lacey | WA | 98513 |
| FILISHIA N JACKSON | 6682 57th Ave SE | | | | | Lacey | WA | 98513 |
| Filtech, Inc. | 221 W. Eight Avenue | | | | | West Homestead | PA | 15120 |
| Filterfresh Coffeeservice Inc | Denver | 2675 South Santa Fe Drive | | | | Denver | CO | 80223 |
| Filterfresh Coffeeservice Inc. | 1847 W. Business Center Drive | | | | | Orange | CA | 92867 |
| FINANCIAL ACCOUNTING STANDARDS BOARD | PO BOX 418272 | | | | | BOSTON | MA | 02241 |
| FINANCIAL NETWORK RECOVERY INC | PO BOX 418272 | | | | | BOSTON | MA | 02241 |
| Financial Network Recovery, Inc | 250 East Easy Street, #1 | | | | | Simi Valley | CA | 93065 |
| Financial Roadshow | 4405 East West Hwy #212 | | | | | Bethesda | MD | 20814 |
| FindlayCriss & Co. | 490 S. Santa Fe Dr., Suite E | | | | | Denver | CO | 80223 |
| Fine Solutions, LLC | 20700 44th Avenue West, Suite 260 | | | | | Lynnwood | WA | 98036 |
| Fingerprint Services Of America, Inc. | 225 West Winton Ave, Ste. #124 | | | | | Hayward | CA | 94544 |
| Fingerprinting Pros, Inc. | 2620 S. Maryland Pkwy, Suite 17 | | | | | Las Vegas | NV | 89109 |
| Fire & Safety Technologies | 167 W. Stratford Ave. | | | | | Salt Lake City | UT | 84115 |
| Fire & Safety Technologies | Peter Levy | 167 W. Stratford Ave. | | | | Salt Lake City | UT | 84115 |
| Fire Alarm Systems & Security, Inc. | 3901 S.W. 47th Ave., #408 | | | | | Davie | FL | 33314 |
| Fire Alarm Systems & Security, Inc. | P.O. Box 6007 | | | | | Carol Stream | IL | 60197 |
| Fire Prevention Specialists Of Cen | P.O. Box 120991 | | | | | Clermont | FL | 34712 |
| Fire Pros Inc. | 2710 Northridge Dr., N.W. Ste. F | | | | | Grand Rapids | MI | 49544 |
| Fire Safe Protection Services, LP | 1815 Sherwood Forest | | | | | Houston | TX | 77043 |
| Fire Safe Protection Services, LP | P. O. Box 1759 Dept. 620 | | | | | Houston | TX | 77251 |
| Fire Safety Services, Inc. | 15508 E. 19th Ave., #A | | | | | Aurora | CO | 80011 |
| Fire Systems, Inc. | 4700 Highlands Parkway | | | | | Smyrna | GA | 30082 |
| Firearms Academy | 2919 W. Beverly Blvd | | | | | Montebello | CA | 90640 |
| Fireline Corporation | 4506 Hollins Ferry Rd. | | | | | Baltimore | MD | 21227 |
| FIREMASTER INC | P.O. BOX 121019 | | | | | DALLAS | TX | 75312 |
| FIRETRONICS EXTINGUISHERS, INC. | 2650 S. RIDGEWOOD AVE. | | | | | SOUTH DAYTONA | FL | 32119 |
| Firetronics Extinguishers, Inc. | 1035 Pine Hollow Point Drive | | | | | Altamonte Springs | FL | 32714 |
| Firetronics Extinguishers, Inc. | P.O. Box 162286 | | | | | Altamonte Springs | FL | 32716 |
| Fire-X Corporation | P.O. Box 9757 | | | | | Richmond | VA | 23228 |
| FIRST ADVANTAGE LITIGATION CONSULTING | PO BOX 277926 | | | | | ATLANTA | GA | 30384 |
| FIRST AMERICAN TRUST, FSB | 5 First American Way | | | | | Santa Ana | CA | 92707 |
| First Baptist Church Of Fort Lauderdale | 301 E. Broward Blvd. | | | | | Ft. Lauderdale | FL | 33301 |
| First Baptist Church Of Marietta | 148 Church St. | | | | | Marietta | GA | 30060 |
| FIRST CHOICE SERVICES | 10907 PAINTER AVENUE | | | | | SANTA FE SPRINGS | CA | 90670 |
| First Church Of God | 3480 Refugee Road | | | | | Columbus | OH | 43232 |
| First Church Of The Nazarene | 4120 E. Fountain Blvd. | | | | | Colorado Springs | CO | 80916 |
| First Coast Enterprises Of N.E. Fl, Inc. | 1089 Atlantic Blvd, Ste. 20 | | | | | Atlantic Beach | FL | 32233 |
| First Coast Fire & Safety Equipment | 5905 Macy Avenue | | | | | Jacksonville | FL | 32211 |
| First Coast Fire & Safety Equipment | P.O. Box 8128 | | | | | Jacksonville | FL | 32239 |
| First Coast High School | 590 Duval Station Rd. | | | | | Jacksonville | FL | 32218 |
| First Consulting Group | 12966 Euclid St. Ste. #520 | | | | | Garden Grove | CA | 92840 |
| First Financial Corporate Leasing, LLC | c/o Law Offices of Christopher D Parsons | Attn: Christopher D. Parsons | 34437A Via Verde | | | Capistrano Beach | CA | 92624 |
| First Financial Corporate Leasing, LLC | 711 Kimberly Avenue, Suite 160 | | | | | Placentia | CA | 98279 |
| FIRST FINANCIAL CORPORATE LEASING, LLC (FORMERLY VARIANT) | DEPT # 2067 | PO BOX 87618 | | | | CHICAGO | IL | 60680 |
| First Impression Interactive, Inc. | 303 S. Broadway, Suite 200 | | | | | Denver | CO | 80209 |
| First Legal Investigations | P.O. Box 26336 | | | | | Los Angeles | CA | 90026 |
| First National Bank of St. Louis | 7707 Forsyth Blvd. | | | | | St. Louis | MO | 63105 |
| First National Capital | c/o Carlson & Nicholas LLLP | 301 E. Colorado Blvd. | Suite 320 | | | Pasadena | CA | 91101 |
| FIRST NATIONAL CAPITAL LLC | 1029 HIGHWAY 6 NORTH, STE 650-283 | | | | | HOUSTON | TX | 77079 |
| First National Capital, LLC | 1029 Highway 6 North, Suite 650-283 | | | | | Houston | TX | 77079 |
| First Park Ten Coco San Antonio, LP | 1521 Westbranch Dr. | | | | | Mclean | VA | 22102 |
| First Park Ten Coco San Antonio, LP | Cbre Bldg Id:Fpw001 | P.O. Box 82551 | | | | Goleta | CA | 93118 |
| First Park Ten Co-Tenancy | P.O. Box 202220, Dept. 4396 | | | | | Dallas | TX | 75320 |
| First Presbyterian Church | 830 Padre Dr. | | | | | Salinas | CA | 93901 |
| First Presbyterian Church | 1044 Main Street | | | | | Salinas | CA | 93906 |
| First Student, Inc. | 22157 Network Place | | | | | Chicago | IL | 60673 |
| First Words Speech Services, LLC | 1750 Powder Springs Rd | Ste. #190 Pmb 115 | | | | Marietta | GA | 30064 |
| First Words Speech Services, LLC | 1800 Lake Park Dr. #102 | | | | | Smyrna | GA | 30080 |
| FISCHER SOLUTIONS, INC. | TWO GALLERIA TOWER | 13727 NOEL ROAD, STE 900 | | | | DALLAS | TX | 75240 |
| FISCHER SOLUTIONS, INC. D/B/A MANAGEPATH AND CRE DASHBOARDS (AKA CLIFFORD FISCHE | TWO GALLERIA TOWER | 13727 NOEL ROAD, STE 900 | | | | DALLAS | TX | 75240 |
| FISCHER VISUAL MANAGER LLC | TWO GALLERIA TOWER | 13727 NOEL RD., STE 900 | | | | DALLAS | TX | 75240 |
| FISHER & PHILLIPS LLP | 2050 MAIN ST., STE 1000 | | | | | IRVINE | CA | 92614 |
| FISHER & PHILLIPS LLP | Andrew Ainsworth | 2050 Main Street | Suite 1000 | | | Irvine Californ | ia | 92614 |
| FISHER & PHILLIPS LLP | John E. Latin | 2050 Main Street | Suite 1000 | | | Irvine Californ | ia | 92614 |
| Fisher Auto Repair/Hope Xpress | 333 E. Market Street | | | | | Blairsville | PA | 15717 |
| Fisher Hawaii, Inc. | 450 Cooke St. | | | | | Honolulu | HI | 96813 |
| Fisher Printing | PO Box 75160 | | | | | Honolulu | HI | 96836 |
| Fisher Scientific Company, L.L.C. | File # 50129 | | | | | Los Angeles | CA | 90074 |
| Fishnet Security, Inc. | 3701 Solutions Center | | | | | Chicago | IL | 60677 |
| Fjst | P.O. Box 933520 | | | | | Atlanta | GA | 31193 |
| FL ASSOC. OF VETERAN EDUCATION SPEC. | ERAU WORLDWIDE AFFAIRS | 600 S. CLYDE MORRIS BLVD. | | | | DAYTONA BEACH | FL | 32114 |
| Fl Assoc. Of Veteran Education Spec. | 11200 Sw 8th St. - Twr 100 | Veteran & Military Affairs, Fiu | | | | Miami | FL | 33199 |
| FL Commission for Independent Education | Attn: Samuel L. Ferguson | 325 W. Gaines Street | Ste. 1414 | | | Tallahassee | FL | 32399 |
| Fla Owner LLC | P.O. Box 198325 | | | | | Atlanta | GA | 30384 |
| Fla Owner LLC | One Independent Drive, Ste. 114 | | | | | Jacksonville | FL | 32202 |
| Flag Company, Inc., The | 3600 Cantrell Industrial Ct. | | | | | Acworth | GA | 30101 |
| Flats Foot And Ankle Center, LLC | 2855 Candler Road | | | | | Decatur | GA | 30034 |
| Flavio Medina | 18528 Bowie Mill Rd | | | | | Olney | MD | 20832 |
| Flavors Inc. | P.O. Box 890855 | | | | | Charlotte | NC | 28289 |
| Fleetone LLC | Msc 30425 | P.O. Box 415000 | | | | Nashville | TN | 37241 |
| Fletcher Printing Company | 4250 S. Florida Ave., Suite 1 | | | | | Lakeland | FL | 33801 |
| Fletcher Printing Company | 4250 S Florida Ave Ste 1 | | | | | Lakeland | FL | 33813 |
| Flood Brothers, Inc. | 8343 Hoswell Rd., Ste. 117 | | | | | Atlanta | GA | 30350 |
| Flor Cano | 9203 Siralmid Ct | | | | | Houston | TX | 77095 |
| Flor Jacqueline Quevedo | 2407 Lance St | | | | | Merced | CA | 95341 |
| Flora Roberson | 5207 Villa Del Mar Ave #317 | | | | | Arlington | TX | 76017 |
| Floral Creations By Eros, Inc. | 151 Kalmus Dr. #J6 | | | | | Costa Mesa | CA | 92626 |
| Florence & Laptan | 40 Menlo Ave. | | | | | Daly City | CA | 94015 |
| FLORANTE S LAPITAN | 40 MENLO AVE | | | | | DALY CITY | CA | 94015 |
| Fordeluz McDonald | 24895 Snowgate Lane | | | | | Laguna Niguel | CA | 92677 |
| FLORDELUZ G MCDOUGALL | 24895 STONEGATE LANE | | | | | LAGUNA NIGUEL | CA | 92677 |
| Florida Department of Revenue SUT | 5050 W Tennessee St. | | | | | Tallahassee | FL | 32399 |
| Florence Aragon Jean-Piix | 20503 NW 11 Avenue | | | | | Miami Gardens | FL | 33169 |
| Florence De La Garza | 31153 Whinnerton Dr | | | | | Wesley Chapel | FL | 33543 |
| Florence De La Garza | 5201 Memorial Drive | | | | | Fort Worth | TX | 76244 |
| Florence De La Garza | 5201 Memorial Drive | | | | | Fort Worth | TX | 76244 |
| FLORENCE DE LA GARZA | 13304 RIDGE POINTE ROAD | | | | | KELLER | TX | 76244 |
| Florence Gamble | 1423 Waterview Dr | | | | | Deltona | FL | 32738 |
| Florence Hall | P.O. Box 489 | | | | | Florence | TX | 76527 |
| FLORENCE J DE LA GARZA | 31153 WHINNERTON DR | | | | | WESLEY CHAPEL | FL | 33543 |
| Florence King | c/o Foote, Mielke, Chavez & O'Neil, LLC | Attn: Robert Foote | 10 West State Street, Suite 200 | | | Geneva | IL | 60134 |
| Florence Lebiz | 4312 W. Spruce Street | Apt. 119 | | | | Tampa | FL | 33607 |
| Florence Odudoyi | 18432 Homeybrook Cr | | | | | Gaithersburg | MD | 20879 |
| Florentina Duniga | 148 Valleyview Way | | | | | San Francisco | CA | 94124 |
| Florentino Aguayo | 12039 Sycamore St | | | | | Norwalk | CA | 90650 |
| FLORENTINO B AGUAYO | 12039 SYCAMORE ST | | | | | NORWALK | CA | 90650 |
| Florida Attorney General 2010 | Dept Legal Affairs | Theresa Edwards, AAG | 110 S.E. 6th Street #10 | | | Ft. Lauderdale | FL | 33301 |
| Florida Board of Massage Therapy | Attn: Bridget Burke-Wammack | 4052 Bald Cypress Way | Bin C-06 | | | Tallahassee | FL | 32399 |
| Florida Department | Health In Clay County | P.O. Box 578 | | | | Green Cove Springs | FL | 32043 |
| Florida Department | Division Of Medical Quality Assurance | P.O. Box 6320 | | | | Tallahassee | FL | 32314 |
| Florida Department | Drugs, Devices & Cosmetics Program | P.O. Box 6320 | | | | Tallahassee | FL | 32314 |
| Florida Department | 4052 Bald Cypress Way, Bin #C06 | | | | | Tallahassee | FL | 32399 |
| Florida Department | 5050 W. Tennessee Street | | | | | Tallahassee | FL | 32399 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Florida Department | Bureau Of Compliance | 2725 Judge Fran Jamieson Way, Ste. A116 | | | | Tallahassee | FL | 32399 |
| Florida Department | 2725 Judge Fran Jamieson Way, Ste. A116 | | | | | Viera | FL | 32940 |
| Florida Department | Of Health In Dade County | 1725 Nw 167 Street | | | | Miami | FL | 33056 |
| Florida Department | Of Health In Polk County | 2090 E. Clower St. | | | | Bartow | FL | 33830 |
| Florida Department | Department Of Health | Re: Lucrecia Bosca | | | | Kissimmee | FL | 34743 |
| FLORIDA DEPARTMENT EDUCATION | OFFICE OF THE COMPTROLLER | 944 TURLINGTON BLDG | | | | TALLAHASSEE | FL | 32399 |
| Florida Department Of Education | 944 Turlington Building | 325 W. Gaines Street | | | | Tallahassee | FL | 32399 |
| Florida Department Of Education | Doe Comptroller | 325 W. Gaines Street, Room 944 | | | | Tallahassee | FL | 32399 |
| Florida Department Of Education | Off. Of Atty. Gen, 1401 Turlington Bldg. | 325 West Gaines Street | | | | Tallahassee | FL | 32399 |
| Florida Department Of Education | Office Of Student Financial Assistance | 325 W. Gaines Street, Ste. 1314 | | | | Tallahassee | FL | 32399 |
| Florida Department Of Financial Services | State Of Florida | Bureau Of Unclaimed Property | | | | Tallahassee | FL | 32314 |
| Florida Department Of Revenue | Out Of State/Central Collections Unit | 3490 Martin Hurst Road | | | | Tallahassee | FL | 32312 |
| Florida Department Of Revenue | Technical Assistance & | Dispute Resolution | P.O. Box 5800 | | | Tallahassee | FL | 32314 |
| Florida Department Of Revenue | 5050 W. Tallahassee St. | | | | | Tallahassee | FL | 32399 |
| Florida Department Of Revenue | 8175 Nw 12Th Street, Suite 418 | | | | | Miami | FL | 33126 |
| Florida Department Of Revenue | Los Angeles Audit Office Svc Ctr | 2390 E. Orangewood Ave. Ste. #325 | | | | Anaheim | CA | 92806 |
| FLORIDA DEPT OF FINANCIAL SERVICES | UNCLAIMED PROPERTY BUREAU | PO BOX 1910 | | | | TALLAHASSEE | FL | 32302 |
| Florida Dept. Of Revenue | | | | | | TALLAHASSEE | FL | 32399-0100 |
| Florida Dept. Of Agriculture And | Consumer Services | P.O. Box 6667 | | | | Tallahassee | FL | 32314 |
| Florida Dept. Of Agriculture And | Consumer Services | P.O. Box 9100 | | | | Tallahassee | FL | 32315 |
| Florida Dept. Of Agriculture And | Consumer Services | P.O. Box 6700 | | | | Tallahassee | FL | 32399 |
| Florida Fta Association | P.O. Box 1073 | | | | | Wanatde | FL | 32195 |
| Florida Fire & Sound, Inc. | 637 Triumph Court | | | | | Orlando | FL | 32805 |
| Florida Hose, Inc. | 12670 Nw 101st Drive Ste. #220 | | | | | Alachua | FL | 32615 |
| Florida Hospital Foundation | 2710 N Orange Ave., Ste. 100 | | | | | Orlando | FL | 32804 |
| Florida Hot Rods And Hogs | P.O. Box 60203 | | | | | Fort Myers | FL | 33906 |
| Florida Landscape Doctor Inc. | P.O. Box 1129 | | | | | Palatka | FL | 32178 |
| Florida Landscape Doctor Inc. | P.O. Box 5109 | | | | | Plant City | FL | 33563 |
| Florida Library Association, Inc. | P.O. Box 1571 | | | | | Lake City | FL | 32056 |
| Florida Library Association, Inc. | 2233 Park Ave., Ste. 402 | | | | | Orange Park | FL | 32073 |
| Florida Library Association, Inc. | P.O. Box 6836 | | | | | Tallahassee | FL | 32314 |
| Florida Library Association, Inc. | 195 Wekiva Springs Rd., Ste. 200 | | | | | Longwood | FL | 32779 |
| Florida Metropolitan University, Inc. | 6 Hutton Centre Drive, Suite 400 | | | | | Santa Ana | CA | 92707 |
| Florida Power & Light Company | P.O. Box 025576 | | | | | Miami | FL | 33102 |
| FLORIDA POWER & LIGHT COMPANY | General Mail Facility | | | | | Miami | FL | 33188 |
| Florida Skillsusa | 4051 Barrancas Ave | | | | | Pensacola | FL | 32507 |
| Florida State Assembly | P.O. Box 2260 | | | | | Jacksonville | FL | 32260 |
| Florida State College At Jacksonville | 501 West State Street | | | | | Jacksonville | FL | 32202 |
| Florida State Massage Therapy Assoc Inc. | 978 Douglas Ave., Ste. 104 | | | | | Altamonte Springs | FL | 32714 |
| Florida Student Protection Fund | Commission for Independent Education | 325 W. Gaines St., Suite 1414 | | | | Tallahassee | FL | 32399 |
| Florida Theatre Performing Arts Ctr, Inc | 128 E. Forsyth St. Ste. 300 | | | | | Jacksonville | FL | 32202 |
| Florida Today, Inc. | P.O. Box 742521 | | | | | Cincinnati | OH | 45274 |
| Florida Today, Inc. | P.O. Box 677592 | | | | | Dallas | TX | 75267 |
| Florida Trend | P.O. Box 919041 | | | | | Orlando | FL | 32891 |
| Florida Trend | P.O. Box 611 | | | | | St. Petersburg | FL | 33731 |
| Florida Trend | P.O. Box 5058 | | | | | Brentwood | TN | 37024 |
| Florida Trend | P.O. Box 1997 | | | | | Marion | OH | 43306 |
| Florida Trend | P.O. Box 496 | | | | | Mt. Morris | IL | 61054 |
| Florida Trophy & Engraving, Inc. | 4544 N. Orange Blossom Trail | | | | | Orlando | FL | 32804 |
| Florida X-Ray Sales Lc | 2617 Deborah Dr. | | | | | Punta Gorda | FL | 33950 |
| Floridalma Valiente | 7679 Comet Ct. | | | | | Rancho Cucamonga | CA | 91730 |
| Floridian Linguistic Angency Inc | 3501 W. Vine St., Ste. 356 | | | | | Kissimmee | FL | 34741 |
| Florie Mendiola | 2400 Waianani Court | | | | | Pearl City | HI | 96782 |
| Floris Rodtjg P.A. | 115 Bellemeade Road | | | | | Palm Harbor | FL | 34683 |
| Florinda Suarez | 14944 Voss St | | | | | Van Nuys | CA | 91405 |
| Flo-Tech, LLC | 699 Middle Street | | | | | Middletown | CT | 06457 |
| Flower Patch, Inc. | 4370 S. 300 W. | | | | | Murray | UT | 84107 |
| Flower Patch, Inc. | 502 S. State St. | | | | | Salt Lake City | UT | 84111 |
| Flower Patch, Inc. | 3443 W 3500 S | | | | | West Valley | UT | 84119 |
| Flower Patch, Inc. | 2955 Washington Blvd. | | | | | Cheyenne | WY | 82007 |
| Floweramia Of America | 9426 San Jose Blvd. | | | | | Jacksonville | FL | 32257 |
| Floweriama Of America | 659 W. Sunshine | | | | | Springfield | MO | 65807 |
| Flowers Auto Wreckers, Inc. | 176 Fitz Henry Road | Rte 70 Exit 49 | | | | Smithton | PA | 15479 |
| Floyd Brown | 36647 Long Branch Ave | | | | | Murrieta | CA | 92563 |
| FLOYD C BROWN | 36647 LONG BRANCH AVE | | | | | MURRIETA | CA | 92563 |
| Floyd Cranmore | 439 Forrest Avenue | | | | | Lodi | CA | 95240 |
| Floyd D Wood Jr | 10176 Saddlehill Ter. | | | | | Alta Loma | CA | 91737 |
| Floyd Moser | 875 Derbyshire Rd #32 | | | | | Daytona Beach | FL | 32117 |
| Floyd Ogle | 872 W San Gabriel | | | | | Clovis | CA | 93612 |
| Floyd T Roberson | 101 NE 4th St. | | | | | England | AR | 72046 |
| Floyd's Truck Center Inc. | 322 South Beltline East | | | | | Scottsbluff | NE | 69361 |
| Floyd's Truck Center Inc. | P.O. Box 490 | | | | | Scottsbluff | NE | 69363 |
| Floyd's Truck Center Inc. | 221 East 1st Street | | | | | Cheyenne | WY | 82007 |
| Fluke Electronics Corp. | 7272 Collection Center Drive | | | | | Chicago | IL | 60693 |
| Fluke Electronics Corp. | P.O. Box 6000 File 74123 | | | | | San Francisco | CA | 94160 |
| Fluke Electronics Corp. | 6920 Seaway Blvd. | | | | | Everett | WA | 98203 |
| Fluted Mushroom Catering Co., The | 109 S. 12Th Street | | | | | Pittsburgh | PA | 15203 |
| Flw, Inc. | 5672 Bolsa Avenue | | | | | Huntington Beach | CA | 92649 |
| Flyer, Inc. The | Drawer #2020 | P.O. Box 5935 | | | | Troy | MI | 48007 |
| Fm Cleaning Services, Inc. | P.O. Box 13 | | | | | Homer City | PA | 15748 |
| Fmt Consultants, LLC | 5461 Avenida Encinas, | Suite # A | | | | Carlsbad | CA | 92008 |
| FNA Dynasty Media, Inc. | 5 Swittz Lane | | | | | Cos Cob | CT | 06807 |
| FNA Dynasty Media, Inc. | 8809 Mountbatten Circle | | | | | Austin | TX | 78730 |
| Focenra | 5451 Nw 58th Ave. | | | | | Ocala | FL | 34482 |
| Focus Care Inc | 600 West Cumming Park, Ste. 5000 | | | | | Woburn | MA | 01801 |
| Focus Pest Management LLC | 424 Wood Branch St. | | | | | Woodstock | GA | 30188 |
| Folding Partition Services, Inc. | 240 S. Westgate Drive | | | | | Carol Stream | IL | 60188 |
| Foley & Lardner LLP | One Detroit Center | 500 Woodward Ave. #2700 | | | | Detroit | MI | 48226 |
| Foley & Lardner LLP | 777 E. Wisconsin Avenue | | | | | Milwaukee | WI | 53202 |
| Folo Weekly | 9456 Philips Hwy, #11 | | | | | Jacksonville | FL | 32256 |
| Fololn Investments, Inc. | c/o Fololn Proxy Services Dept. | P.O. Box 10544 | | | | Mclean | VA | 22102 |
| Foloslek, Inc. | 5900-B North Tower Drive | | | | | Columbia | MO | 65202 |
| Follett Software Company | c/o Bank Of America | 91826 Collection Center Drive | | | | Chicago | IL | 60693 |
| Folsom Chamber Of Commerce | 200 Wool Street | | | | | Folsom | CA | 95630 |
| Folsom Cordova Community Partnership | 10665 Coloma Road, Ste. 200 | | | | | Rancho Cordova | CA | 95670 |
| Folsom Technology Group | P.O. Box 417 | | | | | Folsom | CA | 95763 |
| Fomenlek | P.O. Box 1222 | | | | | Lake Charles | LA | 70602 |
| Fonda Barrett | 10310 Venitia Real Ave. #108 | | | | | Tampa | FL | 33647 |
| FONDA G BARRETT | 10310 VENITIA REAL AVE. # 108 | | | | | TAMPA | FL | 33647 |
| Fontana Unified School District | P.O. Box 5090 Accounting Dept #22 | | | | | Fontana | CA | 92334 |
| Fontana Unified School District | 9680 Citrus Ave. | | | | | Fontana | CA | 92335 |
| Food Architects, The LLC | 1665 3defion Rd., #8 | | | | | Piscataway | NJ | 08854 |
| Food Bank Of Contra Costa And Solano | P.O. Box 6324 | | | | | Concord | CA | 94520 |
| Foote, Mielke, Chavez & O'Neil, LLC | 10 W. State St., Suite 200 | | | | | Geneva | IL | 60134 |
| Foothill Locksmiths, Inc. | 595 E. Lewelling Blvd. | | | | | Hayward | CA | 94541 |
| FORD & HARRISON, LLP | PO BOX 101423 | | | | | ATLANTA | GA | 30392 |
| Fore A Partners Inc | 2904 Gold Pan Court, Suite 19 | | | | | Rancho Cordova | CA | 95670 |
| Fore A Partners Inc | 3140 Gold Camp Drive | | | | | Rancho Cordova | CA | 95670 |
| FOREST G WILLIAMS | 12621 PRINCETON DR | | | | | AUBURN | CA | 95603 |
| Forest Williams | 12621 Princeton Dr | | | | | Auburn | CA | 95603 |
| Forever Broadcasting | 109 Plaza Dr., Suite 2 | | | | | Johnstown | PA | 15905 |
| Forrest Pyatt | 4850 North 15th Street | | | | | Philadelphia | PA | 19141 |
| FORREST V PYATT | 4850 NORTH 15TH STREET | | | | | PHILADELPHIA | PA | 19141 |
| Fort Bend Independent School District | 16431 Lexington Blvd. | | | | | Sugar Land | TX | 77479 |
| Fort Bend Tutoring | 15870 Alger Drive | | | | | Missouri City | TX | 77489 |
| Fort Bragg Club | Bldg 1-4930 Armistead & Totten St. | | | | | Fort Bragg | NC | 28310 |
| Fort Bragg Club | Attn: Education Fair Coordinator | 4520 Knox Street Bldg 1-3571 | | | | Ft. Bragg | NC | 28310 |
| Fort Collins Radiator, Inc. | 417 Jefferson St. | | | | | Fort Collins | CO | 80524 |
| Fort Polk Guardian | P.O. Box 448 | | | | | Natchitoches | LA | 71458 |
| FORT WASHINGTON GOLF AND COUNTRY CLUB | 10272 N. MILLBROOK | | | | | FRESNO | CA | 93730 |
| Fort Worth Chamber Of Commerce | Po Drawer 97-0525 | | | | | Fort Worth | TX | 76197 |
| Fort Worth Hispanic Chamber Of Commerce | 1327 N Main St. | | | | | Fort Worth | TX | 76164 |
| Fort Worth Ocrmed Partners L.P. | P.O. Box 12089 | | | | | Fort Worth | TX | 76110 |
| Fort Worth Zoological Association | 1989 Colonial Parkway | | | | | Fort Worth | TX | 76110 |
| FORTIS BUSINESS MEDIA, LLC I BLR - BUSINESS & LEGAL REPORTS, INC. | 1407 WIND CHIME CT. | | | | | LAWRENCEVILLE | GA | 30045 |
| Fortis Innovations And Solutions LLC | 1407 Wind Chime Ct. | | | | | Lawrenceville | GA | 30045 |
| Fortman's Paint & Glass | 1350 North 4th | | | | | Laramie | WY | 82072 |
| Fortna Equipment Co., Inc. | 2985 S. Wyandot Street | | | | | Englewood | CO | 80110 |
| Foster Electric Corporation | 1220 Valley St. | | | | | Colorado Springs | CO | 80915 |
| Foster Scotland | 197 Moreland Circle | | | | | Hampton | GA | 30141 |
| Foster Scotland | Po Box 715 | | | | | Dade City | FL | 33526 |
| Fotronic Corporation | Dba Test Equipment Depot | P.O. Box 3989 | | | | Boston | MA | 02241 |
| FOUNDATION FOR, INC THE | 1111 VAN NESS, THIRD FLOOR | | | | | FRESNO | CA | 93721 |
| Foundation For A Drug-Free World | 1626 N. Wilcox Ave. # 1297 | | | | | Los Angeles | CA | 90028 |
| Foundation For Golden Valley Schools | Liberty High School- c/o Suzie Dunn | 12220 Rd. 36 | | | | Madera | CA | 93636 |
| Foundation For International Svcs, Inc. | 505 - 5th Avenue S., Ste. 101 | | | | | Edmonds | WA | 98020 |
| Foundation For Uscusia Education., The | 2310 New Beginnings Road, Ste. 118 | | | | | Kissimmee | FL | 34744 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Foundation For Vancouver Public Schools | P.O. Box | | | | | Vancouver | WA | 98668 |
| Fountain Of Praise, The | 13950 Hillcroft Ave. | | | | | Houston | TX | 77085 |
| Four Seasons Home Services, LLC | 14017 S. Cicero Ave. | | | | | Crestwood | IL | 60445 |
| Four Winds Custom Framing | 37 Washington St. | | | | | Santa Clara | CA | 95050 |
| Fourprint | 14190 East Jewell Avenue, Suite 1 | | | | | Aurora | CO | 80012 |
| FOUZIA SHIBLEY | 6970 LAYTON ST | | | | | ALTA LOMA | CA | 91701 |
| Fowlds Younos | 216 Kenwood Court | | | | | | | |
| Fox Cable Networks | File # 55652 | | | | | Los Angeles | CA | 90074 |
| Fox Coffee Service | 9717 So. 76th Avenue | | | | | Bridgeview | IL | 60455 |
| Fox Lock & Key, Inc. | P.O. Box 1651 | | | | | Royal Oak | MI | 48068 |
| Fox River Corporate Center 2006, LLC | c/o Admiran Properties Mgmt Group | 20280 Governors Hwy, Suite 205 | | | | Olympia Fields | IL | 60461 |
| Fox River Corporate Center 2006, LLC | P.O. Box 4804 | | | | | Chicago | IL | 60680 |
| Fox Service Company | P.O. Box 19047 | | | | | Austin | TX | 78760 |
| Fox Television Stations, Inc. | 32997 Collection Center Dr. | | | | | Chicago | IL | 60693 |
| Fox's Pizza Den | 103 E Market Street | | | | | Blairsville | PA | 15717 |
| Fp Greenbrier Circle, LLC | P.O. Box 222041 | | | | | Chantilly | VA | 20153 |
| Fp Greenbrier Circle, LLC | 7600 Wisconsin Ave., 11th Floor | | | | | Bethesda | MD | 20814 |
| FP Management, L.L.C. | Attn: Gareth Hallam | 7600 Wisconsin Avenue, 11th Floor | | | | Bethesda | MD | 20814 |
| Fragomen, Del Rey, Bernsen & Loewy, LLP | 90 Matawan Road | | | | | Matawan | NJ | 07747 |
| Fragomen, Del Rey, Bernsen & Loewy, LLP | 75 Remittance Dr., Ste. #6072 | | | | | Chicago | IL | 60675 |
| Fragomen, Del Rey, Bernsen & Loewy, LLP | 18401 Von Karman Ave, Ste. #255 | | | | | Irvine | CA | 92612 |
| Fran Scott | 6742 Auburn Oak Trail | | | | | Kingwood | TX | 77345 |
| Frances Barbella | 5524 NW 112th Place | | | | | Doral | FL | 33178 |
| Frances Brown | 4046 Sabal Park Dr. | Unit 303 | | | | Tampa | FL | 33610 |
| Frances Casselli | 236 Ogle Street | Unit B | | | | Costa Mesa | CA | 92627 |
| FRANCES D RIVERA | 5442 LAKE MARGARET DRIVE | #1315 | | | | ORLANDO | FL | 32812 |
| Frances Diaz Sherlock | 7213 Steekman Lake Drive | | | | | Jacksonville | FL | 32222 |
| Frances G Holguin | 3621 Armour Ave | | | | | Los Angeles | CA | 90032 |
| Frances Gonzalez | 1029 Maitelwood Dr | | | | | Brandon | FL | 33511 |
| Frances Green | 300 Fields Road | | | | | Lakeland | FL | 33801 |
| Frances Hartidge | 26 Sonata | | | | | Irvine | CA | 92618 |
| Frances Heaston | 4096 San Beluga Way, | | | | | Rockledge | FL | 32955 |
| Frances Ijeoma | 8015 Talbarn Dr | | | | | Tallahassee | FL | 32311 |
| FRANCES L HEASTON | 4096 SAN BELUGA WAY | | | | | ROCKLEDGE | FL | 32955 |
| Frances Moore | 1041 Arcadia Drive | | | | | Roseboro | OR | 97471 |
| Frances Patterson | 3501 E 103rd Cir | Unit A31 | | | | Thornton | CO | 80229 |
| Frances Raleigh | 7927 Renton St. | | | | | Arvada | CO | 80003 |
| Frances Rivera | 5442 Lake Margaret Drive #1315 | | | | | Orlando | FL | 32812 |
| Frances Stella | 4485 Jackie Dr | | | | | Salem | OR | 97305 |
| Frances Wheaton | 21520 River Pine Court | | | | | Colfax | CA | 95713 |
| FRANCESCA D MORENO | 5853 PIERCE ST #103 | | | | | ARVADA | CO | 80003 |
| Francesca Sophia I Stark | 3857 NE 89th St. | | | | | Seattle | WA | 98115 |
| Francheska Logan | 7200 S. Maplewood | | | | | Chicago | IL | 60629 |
| Franchekaamohn Morales | 161 Elderberry Ct | | | | | Hercules | CA | 94547 |
| Franchelsea Burney | 1823 34th St NW | | | | | Winter Haven | FL | 33881 |
| FRANCHESTEA P BURNEY | 1823 34TH ST NW | | | | | WINTER HAVEN | FL | 33881 |
| FRANCHISE TAX BOARD | PO BOX 942840 | | | | | SACRAMENTO | CA | 94240 |
| Franchise Tax Board | P.O. Box 942857 | | | | | Sacramento | CA | 94257 |
| FRANCHISE TAX BOARD | PO BOX 419001 | | | | | RANCHO CORDOVA | CA | 95741 |
| FRANCHISE TAX BOARD | BANKRUPTCY SECTION MS A340 | PO BOX 2952 | | | | SACRAMENTO | CA | 95812 |
| FRANCHISE: TAX BOARD | PO BOX 2952 | | | | | SACRAMENTO | CA | 95812 |
| FRANCHISE TAX BOARD | | | | | | SACRAMENTO | CA | 95827 |
| FRANCINE B. KULICK | 1541 OCEAN AVE. STE#200 | | | | | SANTA MONICA | CA | 90401 |
| FRANCINE L RODGERS | 707 FRANKLIN RD SE | 11 11 | | | | MARIETTA | GA | 30067 |
| Francine Mercadante | 453 Fern Avenue | | | | | Titusville | FL | 32796 |
| Francine Roberts | 512 Valencia Park Dr | | | | | Seffner | FL | 33584 |
| Francine Rodgers | 707 Franklin Rd SE 11-11 | | | | | Marietta | GA | 30067 |
| Francine Rodgers | 707 Franklin Rd SE, Apt 18-11 | | | | | Marietta | GA | 30067 |
| Franciose Rogers | 8505 E Alameda Ave #2911 | | | | | Denver | CO | 80230 |
| Francis A. Bottini, Jr. | Chapin Fitzgerald & Bottini LLP | 550 West C Street | Suite 2000 | | | San Diego | CA | 92101 |
| Francis A. Bottini, Jr., Keith M. Cochran c/o Chapin Fitzgerald & Bottini LLP | 550 West C Street, Suite 200 | | | | | San Diego | CA | 92101 |
| Francis B. Buda M.D. | 29 Peachtree Circle Ne | | | | | Atlanta | GA | 30309 |
| Francis Bennett | 156 Varney St #1 | | | | | Manchester | NH | 03102 |
| Francis Callaghan | 3718 Ramona Ave. | | | | | La Verne | CA | 91750 |
| Francis Craft | 5302 St Lucia Dr | | | | | Lakeland | FL | 33812 |
| Francis De La Cruz | 825 W. Queen Creek Road #1080 | | | | | Chandler | AZ | 85248 |
| Francis DiFonzo | 123 Harrison Ave | | | | | Woburn | MA | 01801 |
| Francis Donaldson | 4307 Hickory Hollow Dr | | | | | Colorado Springs | CO | 80922 |
| FRANCIS DONALDSON  JR | 4307 HICKORY HOLLOW DR | | | | | COLORADO SPRINGS | CO | 80922 |
| Francis Graham | 2294 Maintou Road | | | | | Rochester | NY | 14626 |
| Francis Ikwuwu | 13589 Ashford Wood Ct W | | | | | Jacksonville | FL | 32218 |
| FRANCIS J RUSSIAN | 263 CRISTE ROAD | | | | | LORETTO | PA | 15940 |
| Francis J Spano | 6554 S. Sycamore St. | | | | | Littleton | CO | 80120 |
| Francis Ko | 187 Shepard Street | | | | | Hercules | CA | 94547 |
| Francis Leo Daguio | 1122 Kuakolu St #1601 | | | | | Kapolei | HI | 96707 |
| Francis Michael Caputong | 37 Picasso Ct | | | | | Pleasant Hill | CA | 94523 |
| Francis OHalloran | 16006 N. Boulder Drive | | | | | Fountain Hills | AZ | 85268 |
| FRANCIS R CRAFT | 5302 ST LUCIA DR | | | | | LAKELAND | FL | 33812 |
| FRANCIS R DONALDSON | 4307 HICKORY HOLLOW DR | | | | | COLORADO SPRINGS | CO | 80922 |
| Francis Russian | 263 Criste Road | | | | | Loretto | PA | 15940 |
| FRANCIS X DE LA CRUZ | 825 W QUEEN CREEK ROAD | #1080 | | | | CHANDLER | AZ | 85248 |
| Francisca Mendoza Vera | 3003 N Pineway Dr | | | | | Plant City | FL | 33566 |
| FRANCISCA R MENDOZA VERA | 3003 N PINEWAY DR | | | | | PLANT CITY | FL | 33566 |
| Francisca Ramos | 3001 Botany Dr | | | | | Jonesboro | GA | 30236 |
| Franciscan St. Anthony Health - Crown PT | Eros Academy Med Arts Bldg, Ste. 201 | 1201 South Main St. | | | | Crown Point | IN | 46307 |
| Francisco Arriola | 15339 California Ave | Apt. F | | | | Paramount | CA | 90723 |
| FRANCISCO C WEBB | 8003 SUTTON TERR LN | | | | | TAMPA | FL | 33615 |
| Francisco De Cossio | 378 NE 42nd Street | | | | | Boca Raton | FL | 33431 |
| Francisco Fernando | 481 McCamish Ave | | | | | San Jose | CA | 95123 |
| FRANCISCO J SANCHEZ-ROSARIO | 1715  136TH ST C7.S | | | | | TACOMA | WA | 98444 |
| FRANCISCO L MARTINEZ | 1784 WALNUT DR | C | | | | BRIGHTON | CO | 80601 |
| Francisco Martinez | 1784 Walnut Dr, C | | | | | Brighton | CO | 80601 |
| FRANCISCO MARTINEZ | 1315 W  3RD ST | | | | | SANTA ANA | CA | 92703 |
| Francisco Mireles | 141 Bufflehead Lane | | | | | Leander | TX | 78641 |
| Francisco Perez | 3225 Cornflower Dr. | | | | | Plano | TX | 75075 |
| Francisco Perez | 1882 E 104th Ave | Apt. 1032 | | | | Thornton | CO | 80233 |
| Francisco Ruiz | 1832 E. Redwood Ave. | | | | | Anaheim | CA | 92805 |
| Francisco Sanchez-Rosario | 1715  136th St Ct S | | | | | Tacoma | WA | 98444 |
| Francisco Valle | 12937 South Catalina Ave. | | | | | Gardena | CA | 90247 |
| Francisco Vega | 20291 NE 30th Avenue | Unit 111 | | | | Aventura | FL | 33180 |
| Francisco Webb | 8003 Sutton Terr Ln | | | | | Tampa | FL | 33615 |
| Franck Milord | 5238 Dixie Drive | | | | | Naples | FL | 34113 |
| Françyne Manzano | 6537 Manzano St | | | | | Chino | CA | 91710 |
| Frandhco Williams | 1900 Columbia Pike | Apt. 517 | | | | Arlington | VA | 22204 |
| Frank Anthony Sypniewski | 6125 Swallow Dr. | | | | | Lakeland | FL | 33809 |
| Frank Appiah | 4030 Table Creek Rd | Apt. 5413 | | | | Lexington | KY | 40511 |
| Frank Archer | 202 Melody Lane | | | | | Largo | FL | 33771 |
| Frank Barei | 2751 West River Dr #1723 | | | | | Sacramento | CA | 95833 |
| Frank Chao | 4561 Norris Road | | | | | Fremont | CA | 94536 |
| Frank Christopman | 1409 Silver Lake Drive | | | | | Melbourne | FL | 32940 |
| Frank Courtney | 33 Corte Pinturas | | | | | San Clemente | CA | 92673 |
| Frank Dopkowski | 109 N. 9th St. | | | | | Jeannette | PA | 15644 |
| Frank Duncan | 4316 W el Caminito | | | | | Glendale | AZ | 85302 |
| FRANK E COURTNEY | 33 CORTE PINTURAS | | | | | SAN CLEMENTE | CA | 92673 |
| Frank Ehresman | 131 Schooner Bend Avenue | | | | | Summerville | SC | 29483 |
| Frank Erickson | Jeremy A Lieberman c/o Pomerantz Grossman Hufford Dahlstrom & Gross LLP | 600 Third Avenue, 20th Floor | | | | New York | NY | 10016 |
| Frank Garcia | 5811 Spring Country Street | | | | | San Antonio | TX | 78247 |
| Frank Gonzales | 3220 Caraway Ct | | | | | Modesto | CA | 95355 |
| Frank Granto | 7934 Somerset Dr | | | | | Largo | FL | 33773 |
| Frank Hatton-Ward | 1148 East 2700 South | Apt. H-60 | | | | Salt Lake City | UT | 84106 |
| Frank Hoglund | 9649 E Nido Ave | | | | | Mesa | AZ | 85209 |
| Frank Lamia | 4374 Ripken Circle E | | | | | Jacksonville | FL | 32224 |
| Frank Martinez | 1802 W 48th St | | | | | Los Angeles | CA | 90062 |
| Frank Martinez | 13605 E Raywood Ave | Suite 400 | | | | Baldwin Park | CA | 91706 |
| FRANK MCCORD | 6 Hutton Centre Drive | | | | | Santa Ana | CA | 92707 |
| Frank Minini | 1104 Idaknood Rd | | | | | Glendale | CA | 91202 |
| Frank Owenru | 6 Stony Brook Lane | | | | | Freeport | NY | 11450 |
| Frank Pagat | 11500 NE 66th Street, Apt. H-60 | | | | | Plantation | FL | 33314 |
| FRANK P LAMIA | 4374 RIPKEN CIRCLE E | | | | | JACKSONVILLE | FL | 32224 |
| Frank P. Sarro Trust Account | 2121 N. California Blvd., Ste. 290 | | | | | Walnut Creek | CA | 94596 |
| Frank Palazzolo | 803 S 26th St | | | | | Colorado Sopa | CO | 80904 |
| Frank Reyes | 2120 Michigan Ave | | | | | Stockton | CA | 95204 |
| Frank Rizzuti | 5253 Gatewood Dr | | | | | Klamath Falls | OR | 97603 |
| Frank Rosado | 1706 Lorraine St | Apt. C4 | | | | Colorado Springs | CO | 80905 |
| Frank Rosado | 1706 Lorraine St Apt C4 | | | | | Colorado Springs | CO | 80905 |
| Frank Sanchez | 1400 Sara Way | | | | | Rio Rancho | NM | 84124 |

| AddrName | Addr1 | Addr2 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Frank Velasquez | 400 S. Flower Rd. | | | | Orange | CA | 92868 |
| Frank Venezia | 11211 Fort King Road | | | | Dade City | FL | 38525 |
| Frank White | 750 Amana St. Apt 604 | | | | Honolulu | HI | 96814 |
| Frank White, Jr | 750 Amana St. Apt 604 | | | | Honolulu | HI | 96814 |
| Frankie De Guzman | 11237 E. Hoback ST | | | | Norwalk | CA | 90650 |
| FRANKIE M DE GUZMAN | 11237 E. HOBACK ST | | | | NORWALK | CA | 90650 |
| FRANKLIN AXELMO | C/O LAW OFFICES OF JAMES G. SCHWARTZ, PC | ATTN: JAMES G. SCHWARTZ | 7901 STONERIDGE DRIVE, SUITE 401 | | PLEASANTON | CA | 94588 |
| Franklin Aramburo | James G. Schwartz c/o Law Offices of James G. Schwartz, PC | 7901 Stoneridge Drive, Suite 401 | | | Pleasanton | CA | 94588 |
| Franklin Barton | 839 Barretina Road | | | | Derry | PA | 15627 |
| Franklin Burroughs | 428 Augustus Ct | | | | Walnut Creek | CA | 94598 |
| Franklin County Ems | 315 Main St. | | | | Ottawa | KS | 66067 |
| Franklin Covey Co. | 2200 W Parkway Blvd. | | | | Salt Lake City | UT | 84119 |
| Franklin Covey Co. | P.O. Box 25127 | | | | Salt Lake City | UT | 84125 |
| Franklin Covey Co. | P.O. Box 31456 | | | | Salt Lake City | UT | 84131 |
| Franklin Francis | 420 W. Wilhelmina St. | | | | Anaheim | CA | 92805 |
| Franklin Hernandez Delgadillo | 127 W. Live Oak St | Apt. 15 | | | San Gabriel | CA | 91776 |
| Franklin Institute, The | 222 N. 20Th St. | | | | Philadelphia | PA | 19103 |
| Franklin Lowe | 6168 Bellingham Dr | | | | Castro Valley | CA | 94552 |
| Franklin Metayer Jr | 4305 Bath edie Road | | | | Hephzibah | GA | 30815 |
| Franklin Services | 4600 Homer Ohio Lane | | | | Groveport | OH | 43125 |
| Franklin Skinner | 6087 SUGARLOAF DR | | | | GRAND BLANC | MI | 48439 |
| Franklin Sports, Inc. | P.O. Box 4808 | | | | Boston | MA | 02212 |
| Franklin Vaughn Bey | 2063 Fairweather Way | | | | Fountain | CO | 80817 |
| Franklin Yee | 9795 Waterfowl Drive | | | | Elk Grove | CA | 95757 |
| Frank's Fire Ext. Service | 2707 W. 179th Street | | | | Torrance | CA | 90504 |
| Franscico Duran Garcia | 2075 Venture Drive | Apt. #173 | | | Laramie | WY | 82072 |
| Frantz Henry | 4105 Sanders VW | Apt. 301 | | | Colorado Springs | CO | 80915 |
| Frantz Reyes | 15765 Bluechip Cir | | | | Moreno Valley | CA | 92551 |
| Frantz Ward LLP | 2500 Key Center | 127 Public Square | | | Cleveland | OH | 44114 |
| Franziska Jordt Goldstein | 1667 Kino St | Apt. A | | | Honolulu | HI | 96819 |
| Franziska Jordt Goldstein | 1667 Kino St Apt A | | | | Honolulu | HI | 96819 |
| Fraternal Order Of Police Rhododendron | Lodge #33 | P.O. Box 142 | | | Indiana | PA | 15701 |
| FREANDALLE J RELEFORD | 8742 Wilcrest Dr | | | | Houston | TX | 77099 |
| Freandalle Releford | 8742 Wilcrest Dr | | | | Houston | TX | 77099 |
| Fred Bittner | 935 East 332nd St. | | | | Eastlake | OH | 44095 |
| Fred Collie | 6607 Fox Glen Dr. | | | | Arlington | TX | 76001 |
| FRED D LECLAIR JR | 4500 ELAINE PLACE | | | | ORLANDO | FL | 32812 |
| Fred Darihura | 2474 42nd Avenue | | | | San Francisco | CA | 94116 |
| Fred Foy | 563 Tidewater Drive | | | | Fountain | CO | 80817 |
| FRED H MARAILLAG | 6567 1/2 KESTER AVE | | | | VAN NUYS | CA | 91411 |
| Fred Henry Maraillag | 6567 1/2 Kester Ave | | | | Van Nuys | CA | 91411 |
| Fred Hutchinson Cancer Research Center | Attn: Ap Audit P.O. Box 3952 | | | | Seattle | WA | 98009 |
| FRED J PERKEY | 823 STRANGFORD ROAD | | | | BLAIRSVILLE | PA | 15717 |
| Fred Jacobsen | 2243 E Turney Ave. | | | | Phoenix | AZ | 85016 |
| FRED K MATSUMOTO | 24425 VILLAGE WALK PL | 315 | | | MURRIETA | CA | 92562 |
| Fred Leclair Jr | 4500 Elaine Place | | | | Orlando | FL | 32812 |
| Fred Maraillag | 6567 1/2 Kester Ave | | | | Van Nuys | CA | 91411 |
| Fred Matsumoto | 24425 Village Walk Pl 315 | | | | Murrieta | CA | 92562 |
| Fred Matsumoto | 38312 Giovanni Ln. | | | | Winchester | CA | 92596 |
| Fred Perkey | 823 Strangford Road | | | | Blairsville | PA | 15717 |
| Fred Pryor Seminars | P.O. Box 219468 | | | | Kansas City | MO | 64121 |
| Fred Reynolds | 1039 SANDY RIDGE CT | | | | Avon | IN | 46311 |
| Fred Saboori | 194 Villa. Ave. | | | | Los Gatos | CA | 95030 |
| Fred Saboori | P.O. Box 2174 | | | | Los Gatos | CA | 95031 |
| Fred Salas | 218 Donegal Ct | | | | Vacaville | CA | 95688 |
| Fred Schmitt | 16426 Ledge PT | | | | San Antonio | TX | 78232 |
| Fred Thomas | 208 Ariana Ave | | | | Auburndale | FL | 33823 |
| Freddie Edmonds | 3661 Ivanhoe St | | | | Denver | CO | 80207 |
| FREDDIE L EDMONDS | 3661 IVANHOE ST | | | | DENVER | CO | 80207 |
| Freddy L Baker | 8307 Windline | | | | San Antonio | TX | 78251 |
| Freddy Lee | 655 S Hope | Unit 607 | | | Los Angeles | CA | 90017 |
| Freddy Suarez | 4000 SW 133 Ct | | | | Miami | FL | 33195 |
| Fredonic C. Bell | 609 Whitaker St | | | | Savannah | GA | 31401 |
| Frederick Amilin | 206 selby ranch rd apt #2 | | | | sacramento | CA | 95864 |
| FREDERICK C ARMILIN | 206 SELBY RANCH RD APT #2 | | | | SACRAMENTO | CA | 95864 |
| Frederick Cope | 15622 Marathon Cir | Apt. 202 | | | North Potomac | MD | 20878 |
| Frederick Dowd | 4717 57th Court | | | | Sacramento | CA | 95820 |
| FREDERICK E HEACOCK | 3565 MANDURA ROAD | | | | WEST SACRAMENTO | CA | 95691 |
| FREDERICK E STEVENS | 270 STEVENS RD | | | | CLARKSBURG | PA | 15725 |
| Frederick Ferrante | 1502 24th St SE | | | | Ruskin | FL | 33570 |
| Frederick Gibson | PO Box 148 | | | | South San Francisco | CA | 94083 |
| Frederick Heacock | 3565 Mandura Road | | | | West Sacramento | CA | 95691 |
| FREDERICK J PEGUERO | 25 WINSLOW ST | | | | LADERA RANCH | CA | 92694 |
| Frederick Lippman | 5473 Mill Pond Ln | | | | Redding | CA | 96001 |
| Frederick Peguero | 25 Winslow St | | | | Ladera Ranch | CA | 92694 |
| Frederick Perrin | 14430 FAIRFAX PL | | | | DAVIE | FL | 33325 |
| Frederick Peterson | 4123 Arden Dr North | | | | Fresno | CA | 93703 |
| Frederick Reyes | 6801 Aruba Ave | | | | Tampa | FL | 33637 |
| Frederick S. Jestrab | 3119 Olympic Blvd. West | | | | University Place | WA | 98466 |
| Frederick Stevens | 270 Stevens Rd | | | | Clarksburg | PA | 15725 |
| Frederick Zingeser | 612 Mariposa Ave. #111 | | | | Oakland | CA | 94610 |
| Frednie Swindell | 521 W Bedford Ave | | | | Clovis | CA | 93611 |
| Fredrick Bender | 7650 S McClintock 103-140 | | | | Tempe | AZ | 85284 |
| Fredrico Collins | 14567 Longtin St. | | | | Southgate | MI | 48195 |
| FREDRICO COLLINS | 17840 BEECH DALY | | | | ROMULUS | MI | 48174 |
| Fredrico Maestas | 6654 S Kellerman Way | | | | Aurora | IL | 60016 |
| Fredrikken Fire Equipment Co. | 3352 Solutions Center | | | | Chicago | IL | 60677 |
| Fred's & Son | 16250 Hesperian Blvd. | | | | Hayward | CA | 94541 |
| Freedom Broadcasting Of Michigan, Inc. | 590 West Maple St. | | | | Kalamazoo | MI | 49008 |
| Freeman | P.O. Box 650036 | | | | Dallas | TX | 75265 |
| Freeman | 901 E. South St. | | | | Anaheim | CA | 92805 |
| Freeman Swanson | 6858 Big Timber Drive | | | | Colorado Springs | CO | 80923 |
| Freightliner Of Latrobe | 3690 Route 30 | | | | Latrobe | PA | 15650 |
| FREMONT CHAMBER OF COMMERCE | 39488 STEVENSON PLACE, SUITE 100 | | | | FREMONT | CA | 94539 |
| Fremont Flowers & Gifts | 36551 Fremont Blvd. | | | | Fremont | CA | 94536 |
| Fremont Ford | 39700 Balentine Dr | | | | Newark | CA | 94560 |
| Fremont Police Department | Attn: Records Administrator | 2000 Stevenson Blvd. | | | Fremont | CA | 94538 |
| Fremont Toyota | 5851 Cushing Parkway | | | | Fremont | CA | 94538 |
| Fremont Unified School Dist. | Fremont Adult And Continuing Education | 4210 Technology Dr. | | | Fremont | CA | 94538 |
| FRENCHY SAVAGE | 27300. FRANKLIN. APT 424 | | | | SOUTHFIELD | MI | 48034 |
| Frenswah Jones | 3718 Valley View Lane #1037 | | | | Irving | TX | 75062 |
| FRENSWAH P JONES | 3718 VALLEY VIEW LANE | #1037 | | | IRVING | TX | 75062 |
| FRESNO COUNTY SHERIFFS OFFICE | 2200 FRESNO ST | PO BOX 1788 | | | FRESNO | CA | 93717 |
| Fresno Bee, The | c/o Newspapers In Education | National Svc Ctr | 8301 Broadway St., Ste 219 | | San Antonio | TX | 78209 |
| Fresno Bee, The | P.O. Box 12941 | | | | Fresno | CA | 93779 |
| FRESNO BEE, THE | 1626 E. STREET | | | | FRESNO | CA | 93786 |
| Fresno Business Council | 5250 N. Palm, Ste. #424 | | | | Fresno | CA | 93704 |
| FRESNO CHAMBER OF COMMERCE | 2331 FRESNO STREET | | | | FRESNO | CA | 93721 |
| FRESNO CITY COLLEGE | 1101 E University Ave | | | | Fresno | CA | 93741 |
| FRESNO CONVENTION & ENT. CTR./SMG | 848 M STREET, 2ND FLOOR | | | | FRESNO | CA | 93721 |
| Fresno County Office Of Education | 1111 Van Ness Ave | | | | Fresno | CA | 93721 |
| Fresno Crane | 255 E. River Park Circle | | | | Fresno | CA | 93720 |
| FRESNO FINGERPRINTING | 790 W. SHAW AVE., SUITE 264 | | | | FRESNO | CA | 93704 |
| Fresno Fire Chief's Foundation | P.O. Box 107 | | | | Fresno | CA | 93707 |
| Fresno Griffins | 1802 W. California Ave. | | | | Fresno | CA | 93706 |
| Fresno High School | 1839 Echo Ave | | | | Fresno | CA | 93704 |
| Fresno Hotel/Motel Association | 2301 E. Chennault | | | | Fresno | CA | 93720 |
| FRESNO PACIFIC UNIVERSITY | 245 Plaza Dr | | | | Fresno | CA | 93291 |
| FRESNO PACIFIC UNIVERSITY | 1717 S Chestnut Ave. | | | | Fresno | CA | 93702 |
| FRESNO PACIFIC UNIVERSITY | 3379 G St | | | | Merced | CA | 95340 |
| FRESNO PLUMBING & HEATING, INC. | 2585 N. LARKIN AVE. | | | | Fresno | CA | 93727 |
| Fresno Regional Foundation | 5250 N. Palm, Suite 300 | | | | Fresno | CA | 93704 |
| Fresno Regional Foundation | c/o Fund Educational Fund | 5250 N. Palm Ave., Ste. 424 | | | Fresno | CA | 93704 |
| Fresno Regional Foundation | For The Benefit Of The Learn2Earn Fund | 3425 N. First Street, Ste. 101 | | | Fresno | CA | 93726 |
| Fresno Roofing Co., Inc. | P.O. Box 7676 | | | | Fresno | CA | 93747 |
| FRESNO SHERIFF | 2200 FRESNO | | | | FRESNO | CA | 93721 |
| FRESNO UNIFIED SCHOOL DISTRICT | 2309 TULARE ST | | | | FRESNO | CA | 93721 |
| Fresno Urban Neighborhood Dev. Inc. | 1401 Divisadero Ave. | | | | Fresno | CA | 93721 |
| Fresno Women's Network | 1303 E. Herndon Ave. | Mail Stop 55 | | | Fresno | CA | 93720 |
| Fresno/Clovis Convention And | Visitors Bureau | 1550 E. Shaw Ave., Suite 101 | | | Fresno | CA | 93710 |
| Fritcher Asphalt Maintenance LLC | 5438 Madison Ave. Se | | | | Kentwood | MI | 49548 |
| Fritith Issaze | 16632 Brigadoon Drive | | | | Tampa | FL | 33618 |
| Friends Of Andy Gardiner | 1817 Antilles Place | | | | Orlando | FL | 32806 |
| Friends Of Blairsville Parks & | Recreation Foundation | 56 Short Street | | | Blairsville | PA | 15717 |
| FRIENDS OF MANTECA PARKS AND RECREATION | 252 MAGNOLIA LANE | | | | MANTECA | CA | 95336 |
| Friendship West Baptist Church | 2020 W. Wheatland Rd. | | | | Dallas | TX | 75232 |
| Frito-Lay, Inc. | P.O. Box 643103 | | | | Pittsburgh | PA | 15264 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Frito- Lay, Inc. | 75 Remittance Dr | | | | | Chicago | IL | 60675 |
| Frito- Lay, Inc. | P.O. Box 880259 | | | | | Dallas | TX | 75266 |
| Frito- Lay, Inc. | 2539 Grant Avenue | | | | | San Leandro | CA | 94578 |
| Fritz Bordes | 10029 S 46th Way | | | | | Phoenix | AZ | 85044 |
| Frontier | P.O. Box 20550 | | | | | Rochester | NY | 14602 |
| Frontier | P.O. Box 2951 | | | | | Phoenix | AZ | 85062 |
| Frontier Communications Of Rochester Inc | P.O. Box 20179 | | | | | Rochester | NY | 14602 |
| FRONTIER COMMUNICATIONS OF ROCHESTER INC | PO BOX 20567 | | | | | ROCHESTER | NY | 14602 |
| FRONTIER COMMUNICATIONS OF ROCHESTER INC | 1225 Jefferson Rd | | | | | Rochester | NY | 14623 |
| Frontier Communications Of Rochester Inc | P.O. Box 23008 | | | | | Rochester | NY | 14692 |
| Frontier Communications Of Rochester Inc | P.O. Box 23239 | | | | | Rochester | NY | 14692 |
| Frontier Cycles, Inc. | 2434 Grand Ave. | | | | | Laramie | WY | 82070 |
| Frontier Maintenance & Repairs, LLC | 230 Frontier Lane | | | | | Blairsville | PA | 15717 |
| Frozen Fantasies | 2682 Middlefield. Rd., Ste. E | | | | | Redwood City | CA | 94063 |
| FROZEN FANTASIES | 885 LURLINE DRIVE | | | | | FOSTER CITY | CA | 94404 |
| Fruition Partners | 55 W Monroe St Ste 200 | | | | | Chicago | IL | 60603 |
| Fry's Electronics | Acct #7699 | 600 E Brokaw Rd. | | | | San Jose | CA | 95112 |
| Fsh Communications, LLC | P.O. Box 5743 | | | | | Carol Stream | IL | 60197 |
| Fsh Communications, LLC | 100 W. Monroe, Ste. 2101 | | | | | Chicago | IL | 60603 |
| Ftg Services | 17 Summerside | | | | | Trabuco Canyon | CA | 92679 |
| FTI Consulting, Inc. | P.O. Box 418178 | | | | | Boston | MA | 02241 |
| FTI CONSULTING, INC. | 214 North Tryon St., Suite 1900 | | | | | Charlotte | NC | 28202 |
| FTI Consulting, Inc. | 633 W. 5th St., Ste. #1600 | | | | | Los Angeles | CA | 90071 |
| Fuel Tr, Inc. | File #55652 | | | | | Los Angeles | CA | 90074 |
| FUENTES SECURITY SERVICE | 444 W. STUART AVE. # 8 | 444 W. STUART AVE. # 8 | | | | CLOVIS | CA | 93612 |
| FUENTES SECURITY SERVICE | 444 W. STUART AVE. # 8 | | | | | CLOVIS | CA | 93612 |
| Fujica Padrino | 3700 Mountain | Unit 18 | | | | San Bernardino | CA | 92404 |
| Full Body Rejuvenation Center | 3836 Panola Rd, Ste 8 | | | | | Lithonia | GA | 30038 |
| Full Compass Systems, Ltd. | 9770 Silicon Prairie Pkwy | | | | | Madison | WI | 53593 |
| Fullington Auto Bus Co. | 316 E. Cherry St. | P.O. Box 211 | | | | Clearfield | PA | 16830 |
| Fullmer Locksmith Service | 8611 W. Cermak Road | | | | | North Riverside | IL | 60546 |
| Fulmer Productions | 4520 Stonehedge Way | | | | | Sacramento | CA | 95823 |
| FULTON COUNTY TAX COMMISSIONER | 141 PYRON ST., SUITE 1113 | | | | | ATLANTA | GA | 30303 |
| FULTON COUNTY TAX COMMISSIONER | Arthur E. Ferdinand | Arthur E. Ferdinand Po Box 105052 | | | | Atlanta | GA | 30348 |
| Fumiko Nye | 370 SE 5th Court | | | | | Pompano Beach | FL | 33060 |
| Fun Events Company | P.O. Box 1821 | | | | | Rocklin | CA | 95677 |
| Functional Industrial Rehabilitation Med | Associates, Inc. | 6042 N. Fresno St., Ste. #101 | | | | Fresno | CA | 93710 |
| FUNG KAO | 13425 PROSPECTOR LANE | | | | | CHINO HILLS | CA | 91709 |
| Fuqing Wang | 12501 Garfield Ave. #2306 | | | | | South Gate | CA | 90280 |
| Fusion Media Network, LLC | 1330 MacArthur Drive #2805 | | | | | Carrolton | TX | 75007 |
| FUSIONSTORM | P.O. Box 418798 | | | | | Boston | MA | 02241 |
| FUSIONSTORM | PO BOX 31001-830 | PO BOX 31001-830 | | | | PASADENA | CA | 91101 |
| Future Technologies LLC | P.O. Box 67 | | | | | Lincoln | PR | 02865 |
| Future Technologies LLC | 81 D Western Industrial Dr. | | | | | Cranston | RI | 02921 |
| Futurehome Systems & Design Inc. | P.O. Box 26147 | | | | | Fresno | CA | 93729 |
| Futurestep - Nw 5065 | P.O. Box 1450 | | | | | Minneapolis | MN | 55485 |
| Fuyme Joa | 3561 W Greentree Cir Unit D | | | | | Anaheim | CA | 92804 |
| FVU2 | STEVEN H. BLUMEUTHAL | 55 WEST MONROE ST., SUITE 2300 | | | | CHICAGO | IL | 60603 |
| Fwmbcc | 1150 S. Freeway, Ste. 211 | | | | | Ft Worth | TX | 76104 |
| G & B Barbeque & Catering | 4020 Ravenwood | | | | | St. Louis | MO | 63121 |
| G & K Equipment | 249 Rankin Air Shaft Rd. | | | | | Uniontown | PA | 15401 |
| G & W Tool Companies, Inc. | 907 South Dewey | | | | | Wagoner | OK | 74467 |
| G A WOLUSKY | 15255 JESSIE DR | | | | | COLORADO SPRI | CO | 80921 |
| G Dunham | 2575 NW 147th Pl | | | | | Beaverton | OR | 97006 |
| G Neil | P.O. Box 451179 | | | | | Sunrise | FL | 33345 |
| G Richard Wright | 5549 Apple Vale Dr | | | | | Murray | UT | 84123 |
| G Wolusky | 15255 Jessie Dr. | | | | | Colorado Springs | CO | 80921 |
| G&G Fitness Equipment, Inc. | 7350 Transit Rd | | | | | Williamsville | NY | 14221 |
| G&S Racing Services And Promotions LLC | P.O. Box 225 | | | | | Avonmore | PA | 15618 |
| G. Hartzell & Son | 2372 Stanwell Cr | | | | | Concord | CA | 94520 |
| G.E. Capital Corporation | 4 North Park Drive, Suite 500 | | | | | Hunt Valley | MD | 21030 |
| G4S Secure Solutions Usa, Inc. | P.O. Box 277469 | | | | | Atlanta | GA | 30384 |
| G4 Nonpublic Postsecondary Ed Commission | Attn: William C. Crews | 2082 East Exchange Place | Suite 220 | | | Tucker | GA | 30084 |
| Gabi Lupercio | 1639 E. Fruit St | | | | | Santa Ana | CA | 92701 |
| Gabriel Alexander | 5611 Towson View | | | | | Colorado Springs | CO | 80918 |
| Gabriel Benavidez | 524 N Mills Ave | | | | | Lodi | CA | 95242 |
| Gabriel Caringal | 875 River Rd. APT 5210 | | | | | Corona | CA | 92880 |
| Gabriel Chan | 113 Casey Drive | | | | | South San Francisco | CA | 94080 |
| Gabriel Harper | 2002 Haydenbrook Drive | | | | | Acworth | GA | 30101 |
| Gabriel Hernandez | 13420 Reservoir Ct. | | | | | Hialeah | FL | 33016 |
| GABRIEL I ALEXANDER | 5611 TOWSON VIEW | | | | | COLORADO SPRINGS | CO | 80918 |
| GABRIEL J LUCERO | 1421 MILL STREET | | | | | LARAMIE | WY | 82072 |
| Gabriel Johnson | 2488 E. Ivanhoe Ct. | | | | | Gilbert | AZ | 85295 |
| Gabriel Lee Nugent | 2660 Augustas Dr #J104 | | | | | Houston | TX | 77067 |
| Gabriel Lucero | 1421 Mill Street | | | | | Laramie | WY | 82072 |
| Gabriel Martinez | 1420 E Grand Pl #18 A | | | | | Englewood | CO | 80113 |
| Gabriel McArthur | PO Box 29192 | | | | | Thornton | CO | 80229 |
| Gabriel McArthur | 11625 Community Center Dr | Apt. 616 | | | | Denver | CO | 80233 |
| Gabriel Minjarez | 6880 W 91st Ct 20104 | | | | | Westminster | CO | 80031 |
| Gabriel Monihige | 38189 Chelsea Dr | | | | | Newark | CA | 94560 |
| GABRIEL N SANTIAGO | 718 N CAPITOL AVE | | | | | SAN JOSE | CA | 95133 |
| Gabriel Pawley | 365 Blackpine Dr | | | | | Corona | CA | 92879 |
| Gabriel Perfecto | 2435 Horizonada Dr | Apt. 13D | | | | San Jose | CA | 95125 |
| Gabriel Reyes | 3917 W 69th St | | | | | Chicago | IL | 60629 |
| GABRIEL S PAVELSKY | 365 BLACKPINE DR | | | | | CORONA | CA | 92879 |
| Gabriel Santiago | 718 N Capitol Ave | | | | | San Jose | CA | 95133 |
| Gabriela Aguinaga | 3001 Hahn Drive Apt #216 | | | | | Modesto | CA | 95350 |
| Gabriela Armendariz | 4812 Steele St | | | | | Denver | CO | 80216 |
| Gabriela Arroyo | 5255 Clayton Rd #332 | | | | | Concord | CA | 94521 |
| Gabriela Bray | 6020 Caledon Crk | Unit #2 | | | | Playa Vista | CA | 90094 |
| Gabriela Cardenas | 14344 Alburtis Ave | | | | | Norwalk | CA | 90650 |
| Gabriela Chavez Navarrette | 1009 N Crawford St | | | | | Dallas | TX | 75203 |
| Gabriela Haro | 3075 Gale Ave. A | | | | | Long Beach | CA | 90810 |
| Gabriela Huerta | 4761 W 129th St | Apt. 5 | | | | Hawthorne | CA | 90250 |
| GABRIELA L PADILLA | 4140 WORKMAN MILL RD. #10 | | | | | WHITTIER | CA | 90601 |
| Gabriela Nunez | 10526 Cole Rd | | | | | Whittier | CA | 90604 |
| Gabriela Padilla | 4140 Workman Mill Rd., #10 | | | | | Whittier | CA | 90601 |
| Gabriela Padilla | 2534 N. Beechwood Ave. | | | | | Rialto | CA | 92377 |
| GABRIELA RAMOS | 4204 SANBORN AVE | | | | | LYNWOOD | CA | 90262 |
| Gabriela Rivera | 1501 W Jasmine St | | | | | Philadelphia | PA | 19140 |
| Gabriela Rivera | 2045 Martin L King Jr Ave | Apt. 4 | | | | Long Beach | CA | 90806 |
| GABRIELA RUIZ | 15085 GRAND AVE | | | | | LAKE ELSINORE | CA | 92530 |
| Gabriela La Suiza | 10908 Rose Ave #1 | | | | | Los Angeles | CA | 90034 |
| Gabriela Pacia | 5325 North Avenue | | | | | Carmichael | CA | 95608 |
| Gabriella Paulino | 6201 Watermark Dr. Apt#101 | | | | | Riverview | FL | 33578 |
| Gabriella Reyes Rubalcava | 806 Granada Ct. | | | | | Redlands | CA | 92374 |
| Gabrielle Bennett | 206 E 108 Terrace | | | | | Kansas City | MO | 64114 |
| Gabrielle Hill | 5104 Goldsboro Drive APT. 1 | | | | | Newport News | VA | 23605 |
| Gabrielle Idel | 321 South Washington | | | | | Fayetteville | AR | 72701 |
| Gabrielle Jimenez | 929 N Gilmore Ave #183 | | | | | Lakeland | FL | 33801 |
| Gabrielle Koon | 720 Carolin St 108 | | | | | Melbourne | FL | 32901 |
| Gabrielle Lemus | 6624 N Cameron Ave | | | | | Tampa | FL | 33614 |
| Gabrielle Perez | 1021 Pecan Crossing Dr | Apt. 3701 | | | | Desoto | TX | 75115 |
| Gabrielle Reule | 5027 Culver Road | | | | | Golden Valley | MN | 55422 |
| Gabrielle Romero | 19208 N San Jose Hills Rd | Apt. 66 | | | | Walnut | CA | 91789 |
| Gabrielle Trevino | 2900 Cantry Park Blvd | Apt. 904 | | | | Austin | TX | 78727 |
| Gabrielle Tyrone-Baldwin | 2957 Franklin Dr. #1807 | | | | | Mesquite | TX | 75150 |
| Gabrielle Walton | 2200 Business Center Drive | Apt. 8205 | | | | Pearland | TX | 77584 |
| Gabriel-Paul Santiago Atabastro | 3130 Heather Ave | | | | | Palmdale | CA | 93550 |
| Gagenpreet Singh | 10130 Creekside Ct | | | | | Stockton | CA | 95209 |
| Gage Dunn | 1559 Vine Street #3 | | | | | Denver | CO | 80206 |
| Gahanna Historical Society, Inc. | P.O. Box 30602 | | | | | Gahanna | OH | 43230 |
| Gahanna Police Department | 460 Rocky Fork Blvd. | | | | | Gahanna | OH | 43230 |
| Gahanna Police Department | Bus Compliance Dept. Reg Inc Tax Agency | P.O. Box 477900 | | | | Broadview Heights | OH | 44147 |
| Gahanna Police Department | Income Tax Department | P.O. Box 640308 | | | | Cincinnati | OH | 45264 |
| Gail Abraham | 1619 NW 99th Avenue | | | | | Pembroke Pines | FL | 33024 |
| Gail Ann Eastep | 5527 North Del Mar | | | | | Fresno | CA | 93704 |
| Gail Bierman | Autumn | 2500 S. 370 1/4 St., #252 | | | | Federal Way | WA | 98003 |
| Gail Bruce Tubbs | 2309 Hendricks St. | | | | | Gary | IN | 46404 |
| Gail Bruene | 443 Denny Ave | | | | | Akron | OH | 44319 |
| Gail Carceros | 3470 E 136th Pl | | | | | Thornton | CO | 80602 |
| GAIL E SCHWED | 1820 E. CYPRESS STREET #22 | | | | | ANAHEIM | CA | 92805 |
| Gail Eisenaker | 13131 S. Cottage Road | | | | | Belleville | MI | 48710 |
| Gail Evans Washington | 124 Monticello Drive | | | | | Mansfield | TX | 76063 |
| Gail Fanson | 1234 Pease Ct. Rear | | | | | Alameda | CA | 94501 |
| Gail Foray | 102 Kelsor Drive | | | | | Poquoson | VA | 23662 |
| Gail Huff | 1637 West Morris Avenue | | | | | Fresno | CA | 93705 |
| Gail Jahr | 783 Auburn Drive | | | | | Walnut Creek | CA | 94598 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| GAIL K FORAY | 102 KELLY DR | | | | | POQUOSON | VA | 23662 |
| Gail L Benjamin | 7508 Highmont Dr | | | | | Dallas | TX | 75230 |
| Gail Lordi | 4013 NE 158th Ave | | | | | Vancouver | WA | 98682 |
| Gail M Sabo | 80 James Court | | | | | Oldsmar | FL | 34677 |
| Gail Macleod | 8444 Gateway Drive | | | | | Plano | TX | 75025 |
| Gail Marion | 10275 Old St. Augustine Road #302 | | | | | Jacksonville | FL | 32257 |
| Gail Murphy | 3109 Grass Sparrow Ln | | | | | North Las Vegas | NV | 89084 |
| Gail Puleo | 126 Clarence St #1 | | | | | Everett | MA | 02149 |
| Gail Reed | 1920 E. Cypress Street #22 | | | | | Anaheim | CA | 92805 |
| GAIL TORRASON MCGAFFICK, INC. | PO BOX 47 | | | | | OLYMPIA | WA | 98507 |
| Gail Vanterpoole | 32 Dayton St #C5 | | | | | Newark | NJ | 07114 |
| Gailllusian Post | 990 Holli Springs Ln #8 | | | | | Colorado Springs | CO | 80907 |
| Galaxy European | 38665 Fremont Blvd. #7 | | | | | Fremont | CA | 94536 |
| Gale | 1600 Terrell Mill Road | | | | | Marietta | GA | 30067 |
| Gale | 27500 Drake Rd. | | | | | Farmington Hills | MI | 48331 |
| Gale | P.O. Box 95501 | | | | | Chicago | IL | 60694 |
| Gale Corncrib | 925 Caraway Blvd | | | | | Gahanna | OH | 43230 |
| Gale K Dearmin | 515 Tunnelhill Street | | | | | Gallicon | PA | 16641 |
| Galeton | P.O. Box 336 | | | | | Mansfield | MA | 02048 |
| Gallagher Construction Services | P.O. Box 742886 | | | | | Los Angeles | CA | 90074 |
| Gallagher Construction Services | 1 Market St., Spear Tower #200 | | | | | San Francisco | CA | 94105 |
| Gallagher Fire Equipment Co. | 30895 W. 8 Mile Rd | | | | | Livonia | MI | 48152 |
| Gallo LLP | 1299 4th St., Ste. #505 | | | | | San Rafael | CA | 94901 |
| Galloway Highlanders Pipes & Drums | 325 South Main Street | | | | | Kaysville | UT | 84037 |
| Galloway Highlanders Pipes & Drums | 3662 South 3650 West | | | | | West Haven | UT | 84401 |
| Galls LLC/Quartermaster | 24296 Network Place | | | | | Chicago | IL | 60673 |
| Galls/Quartermaster | 1340 Russell Cave Road | | | | | Lexington | KY | 40505 |
| Galls/Quartermaster | 24296 Network Place | | | | | Chicago | IL | 60673 |
| Galo Law Firm, P.C. | 4230 Gardendale, Bldg. 401 | | | | | San Antonio | TX | 78229 |
| Gamaliel Williams | 8722 Cinnamon Creek #305 | | | | | San Antonio | TX | 78240 |
| Gameday Media | P.O. Box 2269 | | | | | Lake Oswego | OR | 97035 |
| Games On Wheels | 12132 Sw 101 St | | | | | Miami | FL | 33186 |
| Ganesh Shanmuganathan | 891 South York Dr | | | | | Downingtown | PA | 19335 |
| Gao Vang | 783 6th Street #3 | | | | | SAINT PAUL | MN | 55106 |
| Gaolee Vang | 7907 Albion Way | | | | | Sacramento | CA | 95822 |
| Garden Of The Gods Gourmet | 410 S. 26th St. | | | | | Colorado Springs | CO | 80904 |
| Gardena Professional Medical Plaza, LP | P.O. Box 601301 | | | | | Los Angeles | CA | 90060 |
| GARDENA PROFESSIONAL MEDICAL PLAZA, LP | 1045 W. Redondo Beach Blvd. | Suite 400 | | | | Gardena | CA | 90247 |
| GARDENA VALLEY CHAMBER OF COMMERCE | 1204 West GARDENA BLVD., STE E & F | | | | | Gardena | CA | 90247 |
| Garen Nidy | 1499 W Browning Ave | | | | | Fresno | CA | 93711 |
| Garine Pierre | 4441 NW 9th Ct | | | | | Coconut Creek | FL | 33066 |
| Garland Cleaner, Inc. | 2250 Scenic Hwy Ste. #F | | | | | Snellville | GA | 30078 |
| Garrett Birmingham | 176 Basin Dr | | | | | Palatka | FL | 32177 |
| GARRETT DEFRENZA STEPEL RYDER LLP | 3200 BRISTOL ST., SUITE 650 | | | | | COSTA MESA | CA | 92626 |
| GARRETT DEFRENZA STEPEL RYDER LLP | Marcello F. De Frenza | 3200 Bristol Street, STE. 850 | | | | Costa Mesa Californ | ia | 92626 |
| Garrett Farinelli | 304 Greenbriar Ave | | | | | Hampton | VA | 23661 |
| Garrett Flaherty | 11510 Perselmmen St | | | | | Wills | TX | 77318 |
| Garrett James | 8412 Cerro Circle | Apt. 249 | | | | Tampa | FL | 33617 |
| Garrett Thomas | 2234 E. Amelia Ave. | | | | | Phoenix | AZ | 85016 |
| Garrison J Blue | 784 E Lynx Pl | | | | | Chandler | AZ | 85249 |
| Garry Coleman | 2827 Woodland Meadow Road | | | | | Mulberry | FL | 33860 |
| Garry Everette Roy | 95-1054 Hookuko Dr. | | | | | Mililani | HI | 96789 |
| Garry Roy | Charles H. Brown | 900 Fort Street | Suite 1210 | | | Honolulu | HI | 96813 |
| Garth Adams | 900 Fort Street | Suite 1210 | | | | Honolulu | HI | 96813 |
| Garth Adams | 3321 Judge Holland Lane | | | | | Plano | TX | 75025 |
| Gartner Inc. | P.O. Box 911319 | | | | | Dallas | TX | 75391 |
| Garvaine Ray | 724 Stillview Circle | | | | | Brandon | FL | 33510 |
| Garvel, Hugh & Joan | c/o A.L.P.X. | 2835 E. Grand Ave. | | | | Laramie | WY | 82070 |
| GARY A DAVIS | 25885 TRABUCO RD | #255 | | | | LAKE FOREST | CA | 92630 |
| Gary A Hazell | 368 Sycamore Woods LN | | | | | CLEARWATER | FL | 33764 |
| GARY A MCABEE | 2509 HARN BOULEVARD | UNIT 6 | | | | CLEARWATER | FL | 33764 |
| Gary Adams | 5063 E Elena Ave | | | | | Mesa | AZ | 85206 |
| Gary Alderman | 3773 riseboro st | | | | | Orlando | FL | 32805 |
| Gary Balentine | 2346 Cherry Blossom Dr. | | | | | Ephrata | WA | 98823 |
| Gary Ball | 1304 Confederate Dr. | | | | | Locust Grove | VA | 22508 |
| Gary Bold | 17212 S Carlson Rd | | | | | Oregon City | OR | 97045 |
| GARY C REID | 835 QUAIL MEADOWS | | | | | IRVINE | CA | 92603 |
| Gary Carr | 2220 Fawn Rd | | | | | | | |
| Gary Carlson | 8581C SW 90th Place | | | | | Ocala | FL | 34481 |
| Gary Cerrone II | 3716 Poinciana Dr #2 | | | | | Santa Clara | CA | 95051 |
| Gary Charter | 2796 Ridgehaven Drive | | | | | Clovis | CA | 93611 |
| Gary Chavez | 534 West 12th Street | | | | | Tracy | CA | 95376 |
| GARY D WARREN | 8435 ADELE RD | | | | | LAKELAND | FL | 33810 |
| Gary Davis | 25885 Trabuco Rd #255 | | | | | Lake Forest | CA | 92630 |
| GARY E KING | 676 GASBERRY LN | | | | | WEBSTER | NY | 14580 |
| GARY E STEWART | 1015 N. LONGMORE STREET | | | | | CHANDLER | AZ | 85224 |
| Gary Gaetano | 2047 Larkspur Ct. | | | | | New Port Richey | FL | 34655 |
| Gary Gilleece | 2903 N. Davidson Street | Ste 1040 | | | | Charlotte | NC | 28205 |
| Gary Gomez | 10023 Placer Street, Apt. A | | | | | Rancho Cucamonga | CA | 91730 |
| Gary Goss | 2218 Purchase Line Rd. | | | | | Clymer | PA | 15728 |
| Gary Hall | 5407 Colfax Ave #315 | | | | | North Hollywood | CA | 91601 |
| GARY J PISAROK | 153 DIX AVE | | | | | ORMOND BEACH | FL | 32174 |
| GARY J TESKE | 712 SPORTSMAN PARK DR | | | | | SEFFNER | FL | 33584 |
| Gary J. Jose | 1028 Creek Drive | | | | | Menlo Park | CA | 94025 |
| Gary Jensen | 3221 Oak Alley | | | | | Austin | TX | 78745 |
| Gary Johnson | 5049 Paces Station DR | | | | | Atlanta | GA | 30339 |
| Gary Johnson | 350 Bercut Ave. | Apt. 221 | | | | Sacramento | CA | 95811 |
| Gary King | 876 Gasberry Ln | | | | | Webster | NY | 14580 |
| Gary Klotz | 608 Stoney Run Rd | | | | | Blairsville | PA | 15717 |
| Gary Knight | 4709 Largo Dr | | | | | Tower Mound | TX | 75028 |
| Gary Kuebler | 10607 Atwood Ct | | | | | San Diego | CA | 92131 |
| GARY M GOMEZ | 10023 PLACER STREET  APT  A | | | | | RANCHO CUCAMONGA | CA | 91730 |
| GARY M REEVES | 5401 OLD NATIONAL HWY #1708 | | | | | ATLANTA | GA | 30349 |
| Gary Martin | 4812 Salmon Run Way | | | | | Fort Worth | TX | 76137 |
| Gary Martin | PO Box 946 | | | | | Redwood City | CA | 94064 |
| Gary Massengill | 4721 Windmill Road | | | | | Cheyenne | WY | 82009 |
| Gary McAbee | 2509 Harn Boulevard | Unit 6 | | | | Clearwater | FL | 33764 |
| Gary McDaniel | 4869 Winnwood Village Dr. | | | | | Colorado Springs | CO | 80917 |
| Gary McLeary | 4020 Coral Springs Drive | | | | | Coral Springs | FL | 33065 |
| Gary Montoute | 22032 Yacht Club Terrace | | | | | Land o Lakes | FL | 34639 |
| Gary Morsey | 21732 Pimlico Way | | | | | San Antonio | TX | 78260 |
| Gary Moser | 1283 Sandy Bridges Ct | | | | | Hayward | CA | 94580 |
| Gary Myers | 1490 Hemlock Court | | | | | Liberty | MO | 64068 |
| Gary Norwood | 5089 Yemana | | | | | Hamtramck | MI | 48212 |
| GARY P CHAVEZ | 534 WEST 12TH STREET | | | | | TRACY | CA | 95376 |
| GARY P JANSEN | 3221 OAK ALLEY | | | | | AUSTIN | TX | 78745 |
| Gary Pierce | 620 Windrift Dr. | | | | | Dallas | GA | 30132 |
| Gary Pisarok | 153 DIX AVE | | | | | ORMOND BEACH | FL | 32174 |
| Gary Pisarok | 22 Division Ave | | | | | ORMOND BEACH | FL | 32174 |
| GARY R. GAETANO | 12 MEADOWLARK CT. | | | | | LARAMIE | WY | 82070 |
| Gary R. Moser | 2047 Larkspur Ct. | | | | | New Port Richey | FL | 34655 |
| Gary Reeves | 3517 Simmons St. | | | | | Oakland | CA | 94619 |
| Gary Reeves | 6103 east fayetulle dr | | | | | Riverdale | GA | 30296 |
| Gary Reeves | 5401 Old National Hwy 1708 | | | | | Atlanta | GA | 30349 |
| Gary Reid | 212 Euclid Ave Apt 105 | | | | | Long Beach | CA | 90803 |
| Gary Reid | 212 Euclid Avenue #105 | | | | | Long Beach | CA | 90803 |
| Gary Rienke | 102 Governors Point Blvd | | | | | Hendersonville | TN | 37075 |
| Gary Solomon | 6811 W. Cypresshead Dr. | | | | | Palatine | FL | 33067 |
| Gary Stanley Godshall | 11819 La Rosa Ln | | | | | Fountain Valley | CA | 92708 |
| Gary Stewart | 1015 N. Longmore Street | | | | | Chandler | AZ | 85224 |
| GARY T MOSBY | 2311 MADACA LANE | APT 102 | | | | LAND O LAKES | FL | 34639 |
| Gary Taylor | 205 Breezy Hill Lane | | | | | Seguin | TX | 78155 |
| Gary Teske | 712 Sportsman Park Dr. | | | | | Seffner | FL | 33584 |
| Gary Thomas | 4447 Havelocke Dr. | | | | | LandOLakes | FL | 34638 |
| GARY W BALENTINE | 2346 CHERRY BLOSSOM DR | | | | | EPHRATA | WA | 98823 |
| GARY W MARTIN | 4812 SALMON RUN WAY | | | | | FORT WORTH | TX | 76137 |
| Gary Wach | 6428 S. Kildare | | | | | Chicago | IL | 60629 |
| Gary Waren | 8435 Adele Rd. | | | | | Lakeland | FL | 33810 |
| Gary Washington | 10571 Colorado Blvd D-104 | | | | | Thornton | CO | 80233 |
| Gary Wayne Stiles | 9111 Locksley | | | | | San Antonio | TX | 78254 |
| Gary's Floral & Gifts | 182 Martindale Dr. | | | | | Blairsville | PA | 15717 |
| Garza Industries, Inc. | 1870 N. Glassell St. | | | | | Orange | CA | 92865 |
| Gassan Ahsh | 5737 N. Artesian | | | | | Chicago | IL | 60659 |
| Gateway Diesel Inc. | 2339 Greensburg Road | | | | | New Kensington | PA | 15068 |
| Gateway High School | 1550 Herndon Ave. | | | | | Clovis | CA | 93611 |
| Gateway Montrose, Inc. | Plumwood Office Port - 8160 | P.O. Box 6236 | | | | Hicksville | NY | 11802 |
| Gateway Montrose, Inc. | 4050 East Cotton Center Boulevard | Suite 14 | | | | Phoenix | AZ | 85040 |
| GATEWAY MONTROSE, INC. | c/o RREEF Management Company | 4050 East Cotton Center Boulevard | Suite 14 | | | Phoenix | AZ | 85040 |
| Gateway Regional Chamber Of Commerce | 135 Jefferson Ave. | Box 300 | | | | Elizabeth | NJ | 07207 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Gator Plumbing Of Orange Park, Inc. | 1032 College Drive | | | | | Middleburg | FL | 32068 |
| Gaumard Scientific Co., Inc. | 14700 Sw 136th Street | | | | | Miami | FL | 33196 |
| Gavin Seetaram | 2310 West St. Joseph St. | | | | | Tampa | FL | 33607 |
| Gavin W. Wilson | P. O. Box 35 | | | | | Rancho Cordova | CA | 95741 |
| Gay Marlett | 1080 Blaire Road | | | | | Blairsville | PA | 15717 |
| GAYANE CHAMURYAN | 321 N 19TH ST | | | | | MONTEBELLO | CA | 90640 |
| Gaye Meeks | 1103 Sw 28th street | | | | | Mineral Wells | TX | 76067 |
| Gayle Cole | 527 Rabytown Rd. | | | | | Philadelphia | TN | 37846 |
| GAYLE E HENDLEY | 114 STAR SHELL DRIVE | | | | | APOLLO BEACH | FL | 33572 |
| Gayle Hendley | 116 Star Shell Drive | | | | | Apollo Beach | FL | 33572 |
| Gayle Irani | 18926 Pebble Links Circle #106 | | | | | Tampa | FL | 33647 |
| Gayle Irani | 5860 Daltry Ln | | | | | Colorado Springs | CO | 80906 |
| GAYLE S IRANI | 5860 DALTRY LN | | | | | COLORADO SPRINGS | CO | 80906 |
| Gayle Twigg | 1018 E Riviera Dr | | | | | Tempe | AZ | 85282 |
| Gaylen Hauze | 25809 N FERNBUSH DR | | | | | Phoenix | AZ | 85083 |
| GAYLEN W HAUZE | 25809 N FERNBUSH DR | | | | | PHOENIX | AZ | 85083 |
| GAYLENE H STEPHENS | 3209 LAS BRISAS DRIVE | | | | | RIVERVIEW | FL | 33578 |
| Gaylene Stephens | 3209 Las Brisas Drive | | | | | Riverview | FL | 33578 |
| GAYLINN K RAWLS | 100 PINE TRAIL DRIVE | | | | | LAKE SAINT LOUIS | MO | 63367 |
| Gaylinn Rawls | 100 Pine Trail Drive | | | | | Lake Saint Louis | MO | 63367 |
| Gaylord Bros, Inc. | P.O. Box 4901 | | | | | Syracuse | NY | 13221 |
| Gaylord National Convention Center | 201 Waterfront St. | | | | | National Harbor | MD | 20745 |
| Gaylord National Resort & Convention Ctr | 201 Waterfront St. | | | | | National Harbor | MD | 20745 |
| Gbc | P.O. Box 203412 | | | | | Dallas | TX | 75320 |
| GC SERVICES | PO BOX 32500 | | | | | COLUMBUS | OH | 43232 |
| Gcih Reporting, Inc. | Dba: Charlton Reporting | 4909 Southfork Dr. | | | | Lakeland | FL | 33813 |
| GE Capital | P.O. Box 31001-0273 | | | | | Pasadena | CA | 91110 |
| GE Capital | P.O. Box 31001-0275 | | | | | Pasadena | CA | 91110 |
| GE Capital | P.O. Box 31001-0497 | | | | | Pasadena | CA | 91110 |
| GE Capital Business Asset Funding Corp. | Attn: Patrick J. Pearson | 10900 Northeast Fourth St, Suite 500 | | | | Bellevue | WA | 98004 |
| Ge Capital c/o Ricoh Usa Program | P.O. Box 536732 | | | | | Atlanta | GA | 30353 |
| GE CAPITAL C/O RICOH USA PROGRAM | PO BOX 650073 | | | | | DALLAS | TX | 75265 |
| GE CAPITAL INFORMATION TECHNOLOGY SOLUTIONS, INC. | ATTN: BANKRUPTCY ADMINISTRATION | P.O BOX 13708 | | | | MACON | GA | 31208 |
| GE Information Technology Solutions | f/d/b/a IKON Financial Servies | Bankruptcy Administration | 1738 Bass Road | PO Box 13708 | | Macon | GA | 31208 |
| Ge Walker, Inc. | 4420 E. Adamo Dr., Ste. 206 | | | | | Tampa | FL | 33605 |
| Gearld G Swafford | 5805 E 96th St | | | | | Kansas City | MO | 64134 |
| Geary Group | 13303 E. Wyoming Pl | | | | | Aurora | CO | 80012 |
| Geary Lsf Group, Inc. | 655 Montgomery St., Suite 1600 | | | | | San Francisco | CA | 94111 |
| Geber's | P.O. Box 29885 | | | | | Honolulu | HI | 96801 |
| Ge3 Business Property - All | 321 North Clark Street, 13th Floor | | | | | Chicago | IL | 60610 |
| Ge3 Business Property - All | Lockbox #844613 | 1950 Clermons Freeway, Suite 5010 | | | | Dallas | TX | 75207 |
| Ge3 Business Property - All | 10900 Ne 4th Street, Ste. 500 | | | | | Bellevue | WA | 98004 |
| GECITS | C/O PNC BANK LOCKBOX | P.O. BOX 538193 | | | | ATLANTA | GA | 30353-8732 |
| Gecko Hospitality LLC | Department 4542 | | | | | Carol Stream | IL | 60122 |
| Gedwer Diaz Rodas | 204 Heather Dr | | | | | San Pablo | CA | 94806 |
| Geektrainer | 4466 Oregon St | | | | | San Diego | CA | 92116 |
| GEETA MAHARAJ | 2500 S 600 E | | | | | SALT LAKE CITY | UT | 84106 |
| Geeta Maharaj | 2500 S 600 E | | | | | Salt Lake City | UT | 84106 |
| GEETIKA PATTJOSHI | 33009 CARRIARA TERRACE | | | | | UNION CITY | CA | 94587 |
| Gehrig Renigio | 17644 Brightman Ave. | | | | | Lake Elsinore | CA | 92530 |
| Gei Catering | 1000 South Beach Street | | | | | Daytona Beach | FL | 32114 |
| Geibig Protective Service, Inc. | P. O. Box 1936 | | | | | Tracy | CA | 95378 |
| Geiger Bros. | P.O. Box 414794 | | | | | Boston | MA | 02241 |
| Geiger Bros. | P.O. Box 712144 | | | | | Cincinnati | OH | 45271 |
| GEIL ENTERPRISES INC | 1945 N. HELM AVE. #102 | | | | | FRESNO | CA | 93727 |
| Gelareh Khabazha | 3951 Selmi Grove | | | | | San Pablo | CA | 94806 |
| GELISA S WILSON | 10839 CARILOWAY HILLS DR | | | | | WIMAUMA | FL | 33598 |
| Gelisa Wilson | 10839 Carloway Hills Dr | | | | | Wimauma | FL | 33598 |
| Gem Printing Las Vegas LLC | 4533-2 W Sahara Ave | | | | | Las Vegas | NV | 89102 |
| Gemetha Savage | 5402 FM 1488 Apt 814 | | | | | Magnolia | TX | 77354 |
| Gemsa Loan Services, LP | 290 West End Ave., Suite 1C | 1950 N. Stemmons Freeway, Suite 5010 | | | | New York | NY | 10023 |
| GENA B LANGIT | 1638 E CANYON CREEK DR | | | | | GILBERT | AZ | 85295 |
| Gena Caldwell | 374 10th Avenue | | | | | Salt Lake City | UT | 84103 |
| Gena Ellison | 742 Burlingame St | | | | | Detroit | MI | 48202 |
| Gena Langit | 1638 E Canyon Creek Dr | | | | | Gilbert | AZ | 85295 |
| Gena Love | 601 N EASTLAWN CT | | | | | DETROIT | MI | 48215 |
| Genalo Zalar | 38469 Jullamist Dr. #314 | | | | | Fremont | CA | 94536 |
| Gene Blair | 6517 West Cocopah Street | | | | | Phoenix | AZ | 85043 |
| Gene Devore Murden | 2275 S Biscom Ave #705 | | | | | Campbell | CA | 95008 |
| Gene Haus | 726 Timber Ln | | | | | Langhorne | PA | 19047 |
| Gene McKelvey | 1591 W Lavender Sky St | | | | | Tucson | AZ | 85745 |
| Gene Peltier | 13363 Verona | | | | | Tustin | CA | 92780 |
| General Data Co | P.O. Box 640558 | | | | | Cincinnati | OH | 45264 |
| General Documentation Resources (Gdr) | 4425 Jamboree Road Ste. #125 | | | | | Newport Beach | CA | 92660 |
| General Electric Capital Corporation | 3333 Harper Rd. | | | | | Billings | MT | 59102 |
| General Electric Capital Corporation | P.O. Box 35701 | | | | | Billings | MT | 59107 |
| General Linen & Uniform Service | 1016 E. Palmer | | | | | Detroit | MI | 48201 |
| General Linen & Uniform Service | P.O. Box 02728 | | | | | Detroit | MI | 48202 |
| GENERAL VENDING RETAILERS INC | 169 OTTO CIRCLE | | | | | SACRAMENTO | CA | 95822 |
| GENERAL VENDING RETAILERS, INC. | 169 OTTO CIRCLE | | | | | SACRAMENTO | CA | 95822 |
| Genesee Valley Penny Saver | P.O. Box 340 | | | | | Avon | NY | 14414 |
| GENESIS (GLSM) SOLUTIONS | RE: NICKOLAS U. CROSS | P.O. BOX 16306 | | | | ST. PAUL | MN | 55116-0366 |
| Genesis Group Nw, The | P.O. Box 873743 | | | | | Vancouver | WA | 98661 |
| Genesis Lending | RE: CYNTHINE HUGHES | P.O. BOX 460 | | | | BEAUMONT | OR | 96075 |
| Genesis Lending Services | c/o Sessions Fishman Nathan & Israel LLC | Attn: Dayle Van Hoose | 3350 Buschwood Park Drive | | Suite 195 | Tampa | FL | 33618 |
| GENESIS LENDING SERVICES | RE: VELVETH FLORES | P.O. BOX 84004 | | | | COLUMBUS | GA | 31908-4024 |
| GENESIS LENDING SERVICES | P.O BOX 4865 | | | | | BEAREKITON | OR | 97076-4865 |
| Genesis Lending Services, Inc. | 8405 Sw Nimbus Ave., Ste. A | | | | | Beaverton | OR | 97008 |
| GENESIS S VARELA | 6012A CASA DEL REY CIR | | | | | ORLANDO | FL | 32809 |
| Genesis Varela | 6012A Casa del Rey Cir. | | | | | Orlando | FL | 32809 |
| Geneva Durán | 14189 R 101 st Pl | | | | | Commerce City | CO | 80022 |
| GENEVA M LOUIS | EVEREST COLLEGE | 12801 CROSSROADS PARKWAY SOUTH | | | | CITY OF INDUSTRY | CA | 91746 |
| Geneva Marie Louis | Everest College 12801 Crossroads Parkway South Suite 190 | | | | | City of Industry | CA | 91746 |
| Genevieve Colston | 3405 Sleepy Hill Oaks Road | | | | | Lakeland | FL | 33810 |
| Genevieve Colston | 3405 Sleepy Hill Oaks St | | | | | Lakeland | FL | 33810 |
| Genevieve Gatterman | 4690 S. Kittredge Way | | | | | Aurora | CO | 80015 |
| GENEVIEVE M SPERING | 2310 S GARFIELD APT C7 | | | | | LARAMIE | WY | 82070 |
| Genevieve Spering | 2310 S Garfield Apt C7 | | | | | Laramie | WY | 82070 |
| GENEVIEVE V COLSTON | 3405 Sleepy Hill Oaks St. | | | | | Lakeland | FL | 33810 |
| Genevieve Valliere | 333 W Laurel #15 | | | | | Salinas | CA | 93906 |
| Genevieve Zwayer | 2114 W Marjory Ave | | | | | Tampa | FL | 33606 |
| Genevive Rivers | 966 E Payton St | | | | | San Tan Valley | AZ | 85140 |
| Geni Wright | 845 Haring Ln | | | | | Mount Dora | FL | 32757 |
| Genise Jackson | 12027 Olmstead Dr | | | | | Fayetteville | GA | 30215 |
| Gennifer Puga | 1108 Edna Dr | | | | | Forth Worth | TX | 76140 |
| Gennymar Rodriguez | 612 Orange Dr. #189 | | | | | Altamonte Springs | FL | 32701 |
| Genoa Occhipinti | 1228 Horsemint Ln | | | | | Wesley Chapel | FL | 33543 |
| Genora Jones | 5719 Rewton Rd | | | | | W. Bloomfield | MI | 48322 |
| GENORA Y JONES | 5719 REWTON RD | | | | | W BLOOMFIELD | MI | 48322 |
| Genoveva Mendoza | 1705 Sanders Ln | Apt. D | | | | Laramie | WY | 82070 |
| Genoveva Rodriguez | 18200 Los Alimos Street | | | | | Northridge | CA | 91326 |
| Genoveva Sancheo Salcedo | 11240 Barbi St | | | | | Gastonite | CA | 95822 |
| Genxier | 4541 Collections Center Dr. | | | | | Chicago | IL | 60693 |
| Gentry Dunsmore | 8900 SW Sweek Dr | Apt. 1518 | | | | Tualatin | OR | 97062 |
| GENTRY L DINSMORE | 8900 SW SWEEK DR | APT 1518 | | | | TUALATIN | OR | 97062 |
| Geo. M. Robinson Service Corp. | 1461 Attebery Lane | | | | | Benicia | CA | 94510 |
| GEOFFREY A WALSH | 1428 FOX CHAPEL DR | | | | | LUTZ | FL | 33549 |
| Geoffrey Distefano | 9 Rawnhill Dr | | | | | Pomona | CA | 91766 |
| Geoffrey Estabrooks | 3565 Barley Court | | | | | San Jose | CA | 95127 |
| Geoffrey Garcia | 3161 Ala Ilima St | Apt. 1204 | | | | Honolulu | HI | 96818 |
| Geoffrey Steffan Hudson | 381 Lees Mill Drive | | | | | Newport News | VA | 23608 |
| Geoffrey Svarsis | 8200 N Sheridan Blvd 107 | | | | | Westminster | CO | 80003 |
| Geoffrey Walsh | 1428 Fox Chapel Dr | | | | | Lutz | FL | 33549 |
| Georgann Harris | 1020 PROSPECT AVE | | | | | PLAINFIELD | NJ | 07060 |
| GEORGANN M HARRIS | 1020 PROSPECT AVE | | | | | PLAINFIELD | NJ | 07060 |
| Georganne Travis | 4133 W. Wilson St. #84 | | | | | Banning | CA | 92220 |
| George Ampaguinnan | 3126 Alta Laguna Blvd | | | | | Laguna Beach | CA | 92651 |
| George Awad | 4994 shadydale ln | | | | | corona | CA | 92880 |
| George B. Newhouse, Jr. | c/o Brown White & Newhouse LLP | 333 South Hope Street, 40th Floor | | | | Los Angeles | CA | 90071 |
| George Broussard | 11881 Gulf Point | Apt. 114 | | | | Houston | TX | 77089 |
| George Broussard | 11881 Gulf Point Apt 114 | | | | | Houston | TX | 77089 |
| George Casey | 24971 Highway 221 N | | | | | Enoree | SC | 29335 |
| George Charles | 3955 NW 39th Ave | | | | | Lauderdale Lakes | FL | 33309 |
| George Dobson | 843 Bancroft Rd | | | | | Walnut Creek | CA | 94598 |
| George Grady | 70 Town Ct #352 | | | | | Palm Coast | FL | 32164 |
| GEORGE E GUAY | 277 WHITWELL ST | | | | | QUINCY | MA | 02169 |
| George E. Holt | 5960 N. Central Expy # 454 | | | | | Dallas | TX | 75206 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| George Elizondo | 6726 Hubbell Ave | | | | | Converse | TX | 78109 |
| GEORGE G ROBINSON | 4408 WAVETREE DR | | | | | FAYETTEVILLE | NC | 28306 |
| George Galloundis | 10749 Cory Lake Dr. | | | | | Tampa | FL | 33647 |
| George Geran | 3960 Oakland Street | | | | | Cocoa | FL | 32927 |
| George Gilbert | 1319 Sangamon Street | | | | | Hayward | CA | 94545 |
| George Griffin | 906 Marguerite Ct. | | | | | Deltona | FL | 32725 |
| George Guay | 277 Whitwell St | | | | | Quincy | MA | 02169 |
| George H. James Jr. | 8033 Natalie Dr. | | | | | Forsworth | TX | 76134 |
| George Habicht | 19351 Surfdale Dr | | | | | Huntington Beach | CA | 92648 |
| George Hanshaw | 17993 Manitou Dr. | | | | | Apple Valley | CA | 92307 |
| George Harper | 2707 Donner Trail | | | | | Riverbank | CA | 95367 |
| George Hernandez | 1345 S. Lindy St. | | | | | Chandler | AZ | 85225 |
| George Holzhausen | 424 Orange St Apt 110 | | | | | Oakland | CA | 94610 |
| George Horvath | 502 Surfside Ave | | | | | Virginia Beach | VA | 23451 |
| George Howard | 2412 6th St. | | | | | Berkeley | CA | 94710 |
| George Hudak | 43 E. Campbell St. | | | | | Blairsville | PA | 15717 |
| GEORGE J BROUSSARD | 11881 GULF POINT | APT I14 | | | | HOUSTON | TX | 77089 |
| George Jean-Noel | 6911 Interbay Blvd Apt 16 | | | | | TAMPA | FL | 33616 |
| GEORGE K STILLMAN | 92 1300 KIKAHA STREET | APT 79 | | | | KAPOLEI | HI | 96707 |
| George Kiel | 6204 Clifton Palms Dr | | | | | Tampa | FL | 33647 |
| GEORGE L KIEL | 6204 CLIFTON PALMS DR | | | | | TAMPA | FL | 33647 |
| George Lippert | 2827 Noveleen Lane NW | | | | | Bremerton | WA | 98312 |
| George Luna | 10885 Cavelo | | | | | Whittier | CA | 90604 |
| GEORGE M AWAD | 2608 W. LINCOLN AVE  UNIT #232 | | | | | ANAHEIM | CA | 92801 |
| GEORGE M VIVEROS JR | 2701 RANDOLPH | 408 | | | | HUNTINGTON PARK | CA | 90255 |
| George Madden | 4733 Frankfort Way | | | | | Denver | CO | 80239 |
| George Malsch | 734 Orchard Avenue | | | | | Bellevue | PA | 15202 |
| George Maleski | 1111 E 820 N | | | | | Provo | UT | 84606 |
| George Meredith | 5435 Whitney Blvd | | | | | Rocklin | CA | 95677 |
| George More | 1804 Howell Street | | | | | North Versailles | PA | 15137 |
| George Moua | 5929 E Grant Ave | | | | | Fresno | CA | 93727 |
| GEORGE N GILBERT | 1319 SANGAMORE STREET | | | | | HAYWARD | CA | 94545 |
| George Nicolopoulos | 7308 Belle Meade | | | | | Ypsilanti | MI | 48197 |
| GEORGE O HANSHAW | 17993 MANITOU DR | | | | | APPLE VALLEY | CA | 92307 |
| GEORGE P DOBSON | 843 BANCROFT RD | | | | | WALNUT CREEK | CA | 94598 |
| George Paulk | 3043 Nina Court | | | | | Merritt Island | FL | 32953 |
| George Pule | 3050 W 6th Pl #100 | | | | | Anaheim | CA | 92804 |
| GEORGE R WRIGHT | 130 N HUMPHREY AVE APT  2S | | | | | OAK PARK | IL | 60302 |
| George Ramos | 1603 Providence Hollow Lane | | | | | Jacksonville | FL | 32223 |
| George Rasmussen | 3182 Downing Street | | | | | Clearwater | FL | 33759 |
| George Rawson | 12 Creekbridge Cir | | | | | Salinas | CA | 93906 |
| George Robinson | 4408 Wavetree Dr | | | | | Fayetteville | NC | 28306 |
| GEORGE S MORE | 1804 HOWELL STREET | | | | | NORTH VERSAILLES | PA | 15137 |
| George Shaver | 620 Carroll St | Apt. A | | | | Castle Rock | CO | 80104 |
| George Smith | 17620 NW 83rd Court | | | | | Hialeah | FL | 33015 |
| George Snyder | 11 Cypress St. | | | | | Hagerstown | MD | 21742 |
| George Stillman | 92-1300 Kikaha Street | Apt. 79 | | | | Kapolei | HI | 96707 |
| George Stillman | 92-1300 Kikaha Street Apt 79 | | | | | Kapolei | HI | 96707 |
| GEORGE T MALSCH | 734 ORCHARD AVENUE | | | | | BELLEVUE | PA | 15202 |
| George Tanghal | 11876 Stoney Peak Drive #316 | | | | | San Diego | CA | 92128 |
| George Thompson | 1317 S. Geneva Way, I-202 | | | | | Denver | CO | 80247 |
| George Trimble | 2822 Islander Cactus Drive | | | | | Henderson | NV | 89074 |
| George Trouche | 8959 Psal St #1413 | | | | | Thornton | CO | 80229 |
| GEORGE V MOUA | 5929 E GRANT AVE | | | | | FRESNO | CA | 93727 |
| George Vaughan | 357 Myers Lake Dr | | | | | Noblesville | IN | 46062 |
| George Vines Cabinets | P.O. Box 58 | | | | | Livermore | KY | 54451 |
| George Vitale | 15 Maier Cir | | | | | Rochester | NY | 14559 |
| George Viveros Jr | 2701 Randolph 408 | | | | | Huntington Park | CA | 90255 |
| George Weaver | 2577 Carisbrook Ct | | | | | Hayward | CA | 94542 |
| George Wright | 130 N Humphrey Ave Apt. 2S | | | | | Oak Park | IL | 60302 |
| George Wright | 130 N. Humphrey Apt. 2S | | | | | Oak Park | IL | 60302 |
| GEORGE ZAMBRANO | C/O THE HARR LAW FIRM | 517 South Ridgewood Avenue | | | | Daytona Beach | FL | 32114 |
| Georgeson Inc. | Dept Ch 16640 | | | | | Palatine | IL | 60055 |
| GEORGETTE B RIESTRA | 1673 LA PAZ AVENUE | | | | | ONTARIO | CA | 91764 |
| Georgette Hodson | 349 Jeru Blvd Apt B | | | | | Tarpon Springs | FL | 34689 |
| GEORGETTE L VEGAFRIA | 9145 NEWHALL DR  #58 | | | | | SACRAMENTO | CA | 95826 |
| Georgette Riestra | 1673 La Paz Avenue | | | | | Ontario | CA | 91764 |
| Georgia A Swift | 5946 Madison Ave. SE | | | | | Kentwood | MI | 49548 |
| Georgia Department Of Revenue | P.O. Box 105296 | | | | | Atlanta | GA | 30348 |
| Georgia Department Of Revenue | Unclaimed Property Program | 4125 Welcome All Road | | | | Atlanta | GA | 30349 |
| GEORGIA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY SECTION | 4245 INTERNATIONAL PKWY STE A | | | | Atlanta | GA | 30354 |
| Georgia Department of Revenue | Processing Center | P. O. Box 740397 | | | | Atlanta | GA | 30374 |
| Georgia Department of Revenue Sales& Use Tax | P.O. Box 105408 | | | | | Atlanta | GA | 30348 |
| GEORGIA DEPT OF REVENUE | | | | | | ATLANTA | GA | 30345 |
| Georgia Green | 3913 Terrace Drive | | | | | Annandale | VA | 22003 |
| Georgia Hoss, Inc. | 2410 Hog Mountain Rd., Suite 105 | | | | | Watkinsville | GA | 30677 |
| Georgia Natural Gas | P.O. Box 105445 | | | | | Atlanta | GA | 30348 |
| Georgia Natural Gas | P.O. Box 659411 | | | | | San Antonio | TX | 78265 |
| GEORGIA POWER | 96 Annex | | | | | Atlanta | GA | 30396 |
| Georgia Sims | 324 Washington BLVD | Apt. 1 F | | | | Oakpark | IL | 60302 |
| Georgia Sims | 324 Washington BLVD Apt 1 F | | | | | Oakpark | IL | 60302 |
| Georgia State Board Of Pharmacy | 2 Peachtree St., N.W. 36th Floor | | | | | Atlanta | GA | 30303 |
| Georgia Universal Lungs, LLC | Dr. Akinloye Julius Makanjuola | 550 Peachtree St., Ne , Ste. 1285 | | | | Atlanta | GA | 30308 |
| Georgia Wise | 7521 Oakmoor Drive | | | | | Stockton | CA | 95209 |
| Georgia World Congress Center | 285 Andrew Young International Blvd. Nw. | | | | | Atlanta | GA | 30313 |
| GEORGIAJO A STANEART | 912 PIONEER STREET | | | | | RIDGEFIELD | WA | 98604 |
| Georgiajo Staneart | 912 Pioneer Street | | | | | Ridgefield | WA | 98604 |
| Georgianna Bailey | 3805 SHERSTONE PL | | | | | ORION | MI | 48359 |
| Georgianna Farias | 4124 E. Andrea Drive | | | | | Cave Creek | AZ | 85331 |
| GEORGIANNA L BAILEY | 3805 SHERSTONE PL | | | | | ORION | MI | 48359 |
| Georgianna Ravenna | 618 San Nicholas Ct | | | | | Laguna Beach | CA | 92651 |
| GEORGINA A SHERRIPPE | 3304 HIDDEN BROOK C1 | | | | | MODESTO | CA | 95355 |
| Georgina Guardado | P.O. Box 27657 | | | | | San Francisco | CA | 94127 |
| Georgina Guardado | 18 Arellano Avenue | | | | | San Francisco | CA | 94132 |
| GEORGINA M GUARDADO | 18 ARELLANO AVENUE | | | | | SAN FRANCISCO | CA | 94132 |
| Georgina Marie Leavy | 9614 Barnside Place | | | | | Tampa | FL | 33635 |
| Georgina Sherriffe | 3304 Hidden Brook Ct | | | | | Modesto | CA | 95355 |
| Georgina Sliter | 7807 Two Rock Oak | | | | | San Antonio | TX | 78254 |
| Georgina Yee | 5070 E Ashlan Ave #135 | | | | | Fresno | CA | 93727 |
| Georgina Comfort Inn Banquets & Conf Ctr | 8800 W. 159th St. | | | | | Orland Park | FL | 60462 |
| Georita Fantazia | 2111 Martin Rd | | | | | Dover | PA | 17317 |
| Georon Rawlings | 4316 Rainier St | Apt. 815 | | | | Irving | TX | 75062 |
| Georon Rawlings | 4316 Rainier St Apt 815 | | | | | Irving | TX | 75062 |
| GEORON V RAWLINGS | 4316 RAINIER ST | APT 815 | | | | IRVING | TX | 75062 |
| Geovanny Placeres | 3617 Penn Mar Ave. | | | | | El Monte | CA | 91732 |
| Geovonte Anderson | 4821 Pennsylvania Street | | | | | Gary | IN | 46409 |
| Gerald A. Pringle | 117 North Maple St., Unit B | | | | | Burbank | CA | 91505 |
| Gerald C. Nordstrom | 116 Se 6th Street, Unit B | | | | | Troutdale | OR | 97060 |
| Gerald Cerrato | 8303 Adele Rd | | | | | Lakeland | FL | 33810 |
| Gerald Craft | 981 Burns St. | | | | | Detroit | MI | 48214 |
| GERALD E CRAFT | 981 BURNS ST | | | | | DETROIT | MI | 48214 |
| Gerald Figgs | 51 Lakridale St | APT11W | | | | Hammond | IN | 46324 |
| Gerald Franklin | 2275 Monroe St, B | | | | | Santa Clara | CA | 95050 |
| Gerald Jackson | 10860 Oviatt | | | | | Green Mountain Falls | CO | 80819 |
| GERALD J CERRATO | 8303 ADELE RD | | | | | LAKELAND | FL | 33810 |
| Gerald J Coene IV | 2372 N Central Dr. | | | | | Chandler | AZ | 85224 |
| Gerald Jakob | 746 Cardinal Dr | | | | | Livermore | CA | 94551 |
| GERALD K LAWRENCE | 4181 N MAROA AVE | | | | | FRESNO | CA | 93704 |
| GERALD M. ROSEN | 117 EAST LOUISA ST, PMB-229 | | | | | SEATTLE | WA | 98122 |
| Gerald May | 8618 Vannoy Court | | | | | Orlando | FL | 32810 |
| Gerald Muntz | 23916 Creekwood Dr | | | | | Moreno Valley | CA | 92557 |
| Gerald Nordstrom | 116 SE 6th, #6 | | | | | Troutdale | OR | 97060 |
| Gerald Petersen-Incorvaia | 10437 North 11th Street Unit 2 | | | | | Phoenix | AZ | 85020 |
| Gerald Roberts | 11904 McMullen Loop | | | | | Riverview | FL | 33569 |
| Gerald Roberts And Gail Roberts | 751 Oak Street, Ste. #503 | | | | | Jacksonville | FL | 33204 |
| Gerald Roberts And Gail Roberts | 3919 Timazunza Road | | | | | Tampa | FL | 33624 |
| Gerald Sease | 8805 Dudley Ct | | | | | Broomfield | CO | 80021 |
| Gerald Smith | 510 Cedar Ct. | | | | | Daly City | CA | 94014 |
| Gerald Turner | 243 Farlin Court | | | | | Henderson | NV | 89074 |
| Gerald Walsh | 25355 Baja Mar | | | | | Lake Forest | CA | 92630 |
| Geraldine B Jessup | 18661 Graybill St. | | | | | Detroit | MI | 48235 |
| Geraldine Mann | 415 East Grand Blvd | | | | | Detroit | MI | 48207 |
| Geraldine Martin | 4020 1st St SE, #301 | | | | | Washington | DC | 20032 |
| Geraldine Zerko | 420 Hawkins Ave. | | | | | Pittsburgh | PA | 15214 |
| GeraldRyan Magbuhos | 14431 Table Bluff Cir | | | | | Corona | CA | 92880 |
| Gerard Cronin | 17 Lyman Avenue | | | | | Woodbury | NJ | 08096 |
| Gerard Ducas | 29 E. Arnett St. | | | | | Salinas | CA | 93901 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Gerard Elonge-Fobia | 14213 Highland Ave Apt 634 | | | | | Silver Spring | MD | 20906 |
| Gerard Gauthier | 15210 Amberly Drive Apt 634 | | | | | Tampa | FL | 33647 |
| GERARD O GAUTHIER | 15210 AMBERLY DRIVE APT 634 | | | | | TAMPA | FL | 33647 |
| Gerard Teamer | 2318 Oakhurst CT | | | | | Vallroo | FL | 33596 |
| Gerard Trinidad | 1605 Ximeno Ave 175 | | | | | Long Beach | CA | 90804 |
| Gerardo Becerra | 2380 W 12Th Street Apt #2 | | | | | Los Angeles | CA | 90006 |
| Gerardo Lanzara Busto | 225 Riviera Drive | | | | | Weston | FL | 33326 |
| Gerardo Murillo | 9301 Florence Lane | | | | | Garden Grove | CA | 92841 |
| Gerardo Reyes | 636 School Ave. | | | | | Los Angeles | CA | 90022 |
| Gerardo S Pena | 1459 13th Ave. | | | | | Columbus | NE | 68601 |
| GERHARD BEKKER | 24 WHITFORD | | | | | IRVINE | CA | 92602 |
| Gerhard Bntz | 4303 Maple Rapids Cl | | | | | Spring | TX | 77386 |
| Geri Cahoon | 24197 Horton Ct. | | | | | Moreno Valley | CA | 92553 |
| GERI L MILLER | 713 SOUTH 7TH STREET | | | | | LARAMIE | WY | 82070 |
| GERI LOPKER & ASSOCIATES LLC | 17853 SANTIAGO BLVD STE 107-301 | | | | | VILLA PARK | CA | 92861 |
| Geri Miller | 713 South 7th Street | | | | | Laramie | WY | 82070 |
| Gerlinde Wrzfeld-Olvera | 8331 N Hasina Ave | | | | | Fresno | CA | 93720 |
| Germaine Kaufman | 120 S Orange Ave. B | | | | | Fullerton | CA | 92833 |
| German Berges | 412 N Walnut St | | | | | Fountain | CO | 80817 |
| German Gonzalez | 141 Chicory Ave | | | | | Palm Bay | FL | 32907 |
| German Peregrina | 1125 Dana Dr | | | | | Costa Mesa | CA | 92626 |
| GERMAN ZAVALA JIMENEZ | 4184 IVY LANE | | | | | TURLOCK | CA | 95382 |
| Germana Chavez | 154 N Randolphville | | | | | Piscataway | NJ | 08864 |
| Germfree Laboratories, Inc. | 11 Aviator Way | | | | | Ormond Beach | FL | 32174 |
| Gero Alan Cock | 613 S. Maple Ave. | | | | | Oak Park | IL | 60304 |
| GEROME VAN NEEL | 6 SILVEROAK | | | | | ALISO VIEJO | CA | 92656 |
| GERRALD M OBERBECK | 7391 KRAMERIA DRIVE | | | | | COMMERCE CITY | CO | 80022 |
| Gerrald Oberbeck | 7391 Krameria Drive | | | | | Commerce City | CO | 80022 |
| Gerranda Brooks | 1940 Cliffrose DR | | | | | Little Elm | TX | 75068 |
| Gerri Harris | 800 Caskey St | | | | | Bay Point | CA | 94565 |
| Gerri Harvey | 4340 Fountain Springs Road #400 | | | | | Colorado Springs | CO | 80916 |
| Gerrie V. Barnett | P.O. Box 680253 | | | | | Park City | UT | 84068 |
| Gerry A Kinjorski | 7 South Aurora Avenue | | | | | Clearwater | FL | 33765 |
| Gerry Castleberry | 403 N. Thompson #5 | | | | | Richmond | VA | 23221 |
| GERSON A HENRY | 412 RAINBOW SPRINGS COURT | APT 102 | | | | BRANDON | FL | 33510 |
| Gerson Henry | 412 Rainbow Springs Court Apt 102 | | | | | Brandon | FL | 33510 |
| Gerson Henry | 301 Palm Key Circle | Apt. 205 | | | | Brandon | FL | 33511 |
| Gertrude Attiye | 3911 Lakehouse Road #32 | | | | | Belleville | MD | 20705 |
| Gertrude Genadio | 3599 Rowley Dr. | | | | | San Jose | CA | 95132 |
| GERTRUDE K AFRIYIE | 3911 LAKEHOUSE ROAD | #32 | | | | BELTSVILLE | MD | 20705 |
| GERTRUDE L ROLAND | 8127 CHANCEWOOD | | | | | HUMBLE | TX | 77338 |
| Gertrude Roland | 7810 N Summer Place | | | | | Humble | TX | 77338 |
| Gertrude Roland | 8127 Chancewood | | | | | Humble | TX | 77338 |
| Getset Learning, LLC | 321 N. Clark St., Ste. #2550 | | | | | Chicago | IL | 60654 |
| Gettinger, Allyson D. | 1591 Ne Miami Garden Dr. Apt#303 | | | | | North Miami Beach | FL | 33179 |
| Getty Images, Inc. | P.O. Box 953604 | | | | | St. Louis | MO | 63195 |
| Getyourschool.Com | 2313 Lockhit-Selma, Suite 227 | | | | | San Antonio | TX | 78230 |
| G4 Digital, Inc. | 12163 Prichard Farm Rd. | | | | | Maryland Heights | MO | 63043 |
| G-Force Protective Svcs & Training Acade | 14331 Sw 120 St., Suite 103 | | | | | Miami | FL | 33186 |
| Gfs (Gordon Food Service) | 3301 Ne 125th St. | | | | | Miami | FL | 33167 |
| Gfs (Gordon Food Services) | P.O. Box 1787 | | | | | Grand Rapids | MI | 49501 |
| Ggd Ala Moana LLC | Ala Moana Pacific Center | P.O. Box 860268 | | | | Minneapolis | MN | 55486 |
| GHAZANFAR B MAHMOOD | 4310 MIST TRAIL DR | | | | | STOCKTON | CA | 95206 |
| GHAZANFAR MAHMOOD | 1308 RICHMOND AVE | | | | | STATEN ISLAND | NY | 10314 |
| Ghazanfar Mahmood | 4310 Mist Trail Dr | | | | | Stockton | CA | 95206 |
| Ghia Smith | 1227 Ring Bill Loop | | | | | Upper Marlboro | MD | 20774 |
| GIA M MARTINEZ | 4301 VAN HORNE AVE. | | | | | LOS ANGELES | CA | 90032 |
| Gia Martinez | 4301 Van Horne Ave | | | | | Los Angeles | CA | 90032 |
| Giacomo Gomiero | 12331 Maravilla Drive | | | | | Salinas | CA | 93906 |
| GIANG D DINH | 12029 SYCAMORE LN | | | | | GARDEN GROVE | CA | 92843 |
| Giang Dinh | 12029 Sycamore Ln | | | | | Garden Grove | CA | 92843 |
| Giannino Lucas | 15307 Lazy Lake Pl | | | | | Tampa | FL | 33624 |
| GIANNINO R LUCAS | 15307 LAZY LAKE PL | | | | | TAMPA | FL | 33624 |
| Gibbs High School | 850 34th St. South | | | | | St. Petersburg | FL | 33711 |
| Gibson, Dunn & Crutcher LLP | Department 0723 | | | | | Los Angeles | CA | 90084 |
| Gibson, Dunn & Crutcher LLP | P.O. Box 840723 | | | | | Los Angeles | CA | 90084 |
| Gibson, Dunn & Crutcher LLP | Attn: Nancy A. Hanna | 3161 Michelson Drive | | | | Irvine | CA | 92612 |
| Gift Certificates.Com | 11510 Blondo Street Ste. #103 | | | | | Omaha | NE | 68164 |
| Gift Wrap & Party Rentals | 2681 Walnut Cove | | | | | Woodbridge | VA | 22192 |
| Gifts By Design, Inc. | 151 Western Avenue W | Suite 350 | | | | Seattle | WA | 98119 |
| Gilardi & Co LLC | 3301 Kerner Blvd. | | | | | San Rafael | CA | 94901 |
| Gilbert Chamber of Commerce | 119 N. Gilbert Road, Ste. 101 | | | | | Gilbert | AZ | 85299 |
| Gilbert Chamber Of Commerce | P.O. Box 527 | | | | | Gilbert | AZ | 85299 |
| Gilbert Quintal | 5325 E. Tropicana Ave., Apt 1049 | | | | | Las Vegas | NV | 89122 |
| Gilberto Mason | 401 Palomar Dr | | | | | Corona | CA | 92879 |
| Gilda Smith | 2217 NE 2nd St | | | | | Pompano Beach | FL | 33062 |
| GILDARDO DEL TORO | 2800 RIVERSIDE DR | APT 206 | | | | LOS ANGELES | CA | 90039 |
| Gildardo Del Toro Jr. | 2800 Riverside Dr Apt 206 | | | | | Los Angeles | CA | 90039 |
| GILLIAN C LEVI | 26841 LA ALAMEDA APT9632 | | | | | MISSION VIEJO | CA | 92691 |
| Gillian Levi | 26841 La Alameda Apt#632 | | | | | Mission Viejo | CA | 92691 |
| Gillian Prentice | 1109 82nd Drive SE | | | | | Lake Stevens | WA | 98258 |
| GILLIAN R SHEPODD | 6706 34th PL S | | | | | SEATTLE | WA | 98118 |
| Gillian Shepodd | 6706 34th PL S | | | | | Seattle | WA | 98118 |
| Gilloz Theatre | 1835 E. Republic Rd. Ste. #200 | | | | | Springfield | MO | 65804 |
| Gilloz Theatre | 325 Park Central East | | | | | Springfield | MO | 65806 |
| Gilroy Unified School District | 750 W. Tenth Street | | | | | Gilroy | CA | 95020 |
| Gilroy United School District | 7810 Arroyo Circle | | | | | Gilroy | CA | 95020 |
| GINA A SCHWINDEN | 1284 S. BRIDGEGATE DR | | | | | GILBERT | AZ | 85296 |
| Gina Curcio | 596 Eastern Ave | | | | | Lynn | MA | 01902 |
| Gina DiMartino | 10450 South Vicky Lane | | | | | Palos Hts | IL | 60465 |
| Gina Francis | 46-229 Kahuhipa St #B203 | | | | | Kaneohe | HI | 96744 |
| Gina Johnson-Fornelli | 664 Lousinda Ave | | | | | Long Beach | CA | 90803 |
| Gina Karlsson | PO Box 65242 | | | | | Tacoma | WA | 98464 |
| Gina Karlsson | 616 Ramsdell St | | | | | Forrest | WA | 98466 |
| Gina LaBounty | 13360 Flagstaff Ave | | | | | Apple Valley | MN | 55124 |
| Gina Lynn Gonzales | 27902 Skycrest Circle Drive | | | | | Valencia | CA | 91354 |
| GINA M MAHHOOD | 3921 W. IVANHOE ST. #145 | | | | | CHANDLER | AZ | 85226 |
| Gina Macias | 2433 Rose Hill Lane | | | | | Riverbank | CA | 95367 |
| Gina Mahhood | 3921 W. Ivanhoe St. #145 | | | | | Chandler | AZ | 85226 |
| Gina McClendon | 4425 Champions View | Apt. 240 | | | | Colorado Springs | CO | 80923 |
| Gina McClure | 2469 Medical Springs Rd | | | | | Galena | KS | 66739 |
| Gina McConnachie | 1316 Quincy Ave. #4 | | | | | Long Beach | CA | 90804 |
| Gina McConnachie | c/o Law Offices of Anita Grace Edwards | Attn: Anita Grace Edwards | 3811 Long Beach Blvd., Suite A | | | Long Beach | CA | 90807 |
| Gina Micale | 1100 CHICAGO DR. | | | | | JENISON | MI | 49428 |
| Gina Oropeza | 11821 Mac Street | | | | | Garden Grove | CA | 92841 |
| Gina Pulec | 11 LYNNFIELD ST | | | | | PEABODY | MA | 01960 |
| Gina Schwinden | 1284 S. Bridgegate Dr | | | | | Gilbert | AZ | 85296 |
| Gina Smith | 2231 Bodrick Circle | Apt. 205 | | | | Brandon | FL | 33511 |
| Ginette Rodriguez | 1207 Rich Moor Cir | | | | | Orlando | FL | 32807 |
| Ginger Drobias | 428 HOMESTEAD RD APT 2 | | | | | LA GRANGE PARK | IL | 60526 |
| Ginger Nordean | 1031 Moosehead drive | | | | | Huffman | TX | 77065 |
| Ginger Palmer Stetten | 1150 Homann Circle East | | | | | Jacksonville | FL | 32225 |
| Ginger Shepherd | 3809 Emerson Dr | | | | | Acampo | CA | 95220 |
| Ginger Shutters | 5450 S Beverly | | | | | Springfield | MO | 65804 |
| Ginger Watson | 84-512 Kupuohi | Unit 202 | | | | Waianhu | HI | 96797 |
| Ginka Gavrilov | 19433 Rotterdam Street | | | | | Riverside | CA | 92508 |
| Ginnette Gomez Lara | 11724 E. 119th Avenue | | | | | Henderson | CO | 80640 |
| Ginny Larson | 1527 N Anderson St | | | | | Tacoma | WA | 98406 |
| Gino Johnson | 15352 Sugar Cane Cove | | | | | Gulfport | MS | 39503 |
| GINO M JOHNSON | 15352 SUGAR CANE COVE | | | | | GULFPORT | MS | 39503 |
| Giorgina Brindisi | 16459 Club Ct. | | | | | Crest Hill | IL | 60403 |
| Giovani Jorquera | 11 Largo St | | | | | Laguna Niguel | CA | 92677 |
| GIOVANNA D MENDEZ | 1598 NE 38 ST | | | | | OAKLAND PARK | FL | 33334 |
| Giovanna Mendez | 1598 ne 38 st | | | | | oakland park | FL | 33334 |
| Giovanna Mosqueda | 568 W Galway St | | | | | Rialto | CA | 92377 |
| Giovanni Chamberlain | 3620 King Court | | | | | Antioch | CA | 94509 |
| Giovanni Guercini | 1527 Peele Ct | | | | | Louisville | KY | 40218 |
| Giovanni Hitt | 1166 N 18th St | | | | | Laramie | WY | 82072 |
| Girl Scouts Of Central California South | 1377 W. Shaw Ave. | Unit C | | | | Fresno | CA | 93711 |
| Gisela Sanchez | 6848 Signature Cir | | | | | Alexandria | VA | 22310 |
| Giselle Beltran | 2930 South Sycamore Street | Apt. C | | | | Santa Ana | CA | 92707 |
| Giselle Echevarria | 9000 Alexis Court | | | | | Springfield | VA | 22152 |
| Giselle Gournier | 29159 Dentaria Way | | | | | Murrieta | CA | 92563 |
| GISELLE M ECHEVARRIA | 9000 ALEXIS COURT | | | | | SPRINGFIELD | VA | 22152 |
| Giselle Matilde Monies Gamboa | 3249 Red Wood Ave | | | | | Stockton | CA | 95205 |
| Giselle Wallace | 4905 Silber Road #915 | | | | | Arlington | TX | 76017 |
| Gist Marketing Group | P.O. Box 6770 | | | | | Tustin | CA | 92781 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Gisi Marketing Group | 29900 Clackamas Rd | | | | | Wilsonville | OR | 97070 |
| Gisler Plumbing, LLC | 6701 Bogardville Ave South | | | | | St. Pete | FL | 33707 |
| Gisma Ali | 17112 E. Adriatic Cir. #C206 | | | | | Aurora | CO | 80013 |
| GISSELLA D MYERS | 541 CHURCHILL DOWNS CT | | | | | Walnut Creek | CA | 94597 |
| Gissella Myers | 541 Churchill Downs Ct | | | | | Walnut Creek | CA | 94597 |
| GISSELLE SOTO | 716 DTLOWSKI CT | | | | | PERTH AMBOY | NJ | 08861 |
| Giulio Gentle | 4403 Forest Hill Road | Apt. 6 | | | | Colorado Springs | CO | 80907 |
| Give Kids The World, Inc. | 210 S. Bass Rd. | | | | | Kissimmee | FL | 34746 |
| GLACIER PURE DRINKING WATERS | 2906 RUBIDOUX BLVD., SUITE E | PO BOX 3037 | | | | RIVERSIDE | CA | 92519 |
| Gladden Water | P.O. Box 455 | | | | | Excelsior | MN | 55331 |
| Gladstone Investment Company | Union Colony Bank | P.O. Box 961 | | | | Greeley | CO | 80632 |
| Gladstone Investment Company | 2313 W. 17th St. | | | | | Greeley | CO | 80634 |
| Glady Novembre | 2310 Charleston street apt#2 | | | | | hollywood | FL | 33020 |
| Gladys Angeles | 30734 Horseshoe Path | | | | | Bulverde | TX | 78163 |
| GLADYS ANGELES | 42 WILD TRAILS | | | | | IRVINE | CA | 92618 |
| Gladys Davis | 4005 Crowned Eagle | | | | | Douglasville | GA | 30135 |
| Gladys E. Franqui | P.O. Box 17096 | | | | | Tampa | FL | 33682 |
| Gladys Elizabeth Koontz | 236 Lytton Circle | | | | | Orlando | FL | 32824 |
| GLADYS M VALENZUELA | 25287 ALESSANDRO BLVD #1428 | | | | | MORENO VALLEY | CA | 92553 |
| Gladys Mendoza | 7 STRATFORD APT-6 | | | | | OLD BRIDGE | NJ | 08857 |
| Gladys Nieves | 1317 S. 57th Court | | | | | Cicero | IL | 60804 |
| Gladys Valenzuela | 25287 Alessandro Blvd #1428 | | | | | Moreno Valley | CA | 92553 |
| Glass Tree, Inc. | 1542 Wood Creek Trail | | | | | Bartlett | IL | 60103 |
| Glassdoor Inc. | 100 Shoreline Hwy # A | | | | | Mill Valley | CA | 94941 |
| Glazer, Winston, Honigman, Ellick | 5301 Wisconsin Ave., Nw Suite 740 | | | | | Washington | DC | 20015 |
| Glen Dobrick | 1601 Millers Ferry Rd #122 | | | | | Wilmer | TX | 75172 |
| Glen Hendrickson | 4645 Grasshopper Ln | | | | | Las Vegas | NV | 89122 |
| GLEN J JENEWEIN | 7301 NE 296TH WAY | | | | | BATTLE GROUND | WA | 98604 |
| Glen Jenewein | 7301 NE 296th Way | | | | | Battle Ground | WA | 98604 |
| GLEN S NAKAMURA & | STEPHANIE T SM NAKAMURA JT TEN | 3025 LOS OLIVOS LANE | | | | LA CRESCENTA C | A | 91214 |
| Glen Styles | 17574 Statwln | | | | | Detroit | MI | 48219 |
| Glen Travis | 160 Bunker Lane | | | | | Sanford | FL | 32771 |
| Glen Wooden | 2021-E SE Ferndge Dr | | | | | Camas | WA | 98607 |
| Glenda Benjamin | 1651 Brandermere Ln | | | | | Austell | GA | 30168 |
| Glenda Cantrell | 1511 Green RD | | | | | Marshfield | MO | 65706 |
| Glenda Evans | 114 Pine Creek Dr | | | | | Hampton | VA | 23669 |
| Glenda Finley | 1281 Ventura Street | | | | | Kingsburg | CA | 93631 |
| Glenda Galloway | 4197 N Atlas Way | | | | | Fresno | CA | 93705 |
| GLENDA L WILLIAMS | 212 EXCALIBUR CT | | | | | BRANDON | FL | 33511 |
| GLENDA M FINLEY | 1281 VENTURA STREET | | | | | KINGSBURG | CA | 93631 |
| Glenda Merritt | 351 Keelson Dr | | | | | Detroit | MI | 48215 |
| Glenda Ocasio Castillo | 41 Chamberlain St | | | | | Rochester | NY | 14609 |
| Glenda Richardson | 3716 Secretariat Dr. | | | | | Florissant | MO | 63034 |
| Glenda Williams | 212 Excalibur Ct. | | | | | Brandon | FL | 33511 |
| Glendale Civic Center | 5750 W. Glenn Drive | | | | | Glendale | AZ | 85301 |
| Glendale Union High School District | 3930 W. Greenway Rd. | | | | | Phoenix | AZ | 85053 |
| Glendy Carrera Mayen | 1221 West 6th street 2nd floor | | | | | Plainfield | NJ | 07063 |
| Glenmoore Construction Service Inc. | P.O. Box 468 | | | | | Uwchland | PA | 19480 |
| GLENN A BROOKS | 20029 NORTHVILLE PLACE DR | #2906 | | | | NORTHVILLE | MI | 48167 |
| Glenn Brooks | 20029 NORTHVILLE PLACE DR #2906 | | | | | NORTHVILLE | MI | 48167 |
| Glenn Daniels | 1743 Timber Ridge Estates Dr. | | | | | Wildwood | MO | 63011 |
| Glenn Elizarde | 1486 Palo Alto Avenue | | | | | Fresno | CA | 93710 |
| Glenn Ely | 4263 Saunter Drive | | | | | Colorado Springs | CO | 80920 |
| Glenn Fields | 3228 Carbon Ave | | | | | Piscataway | NJ | 08854 |
| GLENN FIELDS | PO Box 29 | | | | | Norlina | NC | 27563 |
| Glenn Gielstra | 10026 Woodland Village Dr | | | | | Austin | TX | 78750 |
| Glenn Hall | 10959 El Toro Dr | | | | | Riverview | FL | 33569 |
| Glenn Halsey | 6342 PILOT PEAK ROAD | | | | | LARAMIE | WY | 82070 |
| GLENN J ELIZARDE | 1486 PALO ALTO AVENUE | | | | | FRESNO | CA | 93710 |
| GLENN J GIELSTRA | 10026 WOODLAND VILLAGE DR | | | | | AUSTIN | TX | 78750 |
| GLENN L SONNTAG CSR | P.O. BOX 5605 | | | | | NAPERVILLE | IL | 60567 |
| GLENN L. SONNTAG, C.S.R. | PO BOX 5605 | | | | | NAPERVILLE | IL | 60567 |
| Glenn Liguori | 7458 Kingsbridge Rd | | | | | Canton | MI | 48187 |
| Glenn Mendoza | 91-1052 Kekaholo St | | | | | Ewa Beach | HI | 96706 |
| Glenn Pascua | 5535 N. 29th Dr. | | | | | Phoenix | AZ | 85017 |
| Glenn Pietzmeier | 269 Sedona Dr | | | | | Colorado Springs | CO | 80921 |
| GLENN R HALSEY | 6342 PILOT PEAK RD | | | | | LARAMIE | WY | 82070 |
| GLENN R ROBERTS | 6857 CORYBUS ST | | | | | CHINO | CA | 91710 |
| GLENN ROBERTS | 6857 CORYBUS ST | | | | | CHINO HILLS | CA | 91710 |
| Glenn Roberts | 6857 Corybus St | | | | | Chino | CA | 91710 |
| Glenn Stagman | 18461 Milton Keynes Court | | | | | Land O Lakes | FL | 34638 |
| Glenn Stearns | 6560 Coolsada Rd | | | | | Coosada | AL | 36020 |
| GLENN T PASCUA | 5535 N. 29TH DR | | | | | PHOENIX | AZ | 85017 |
| GLENN W STAGMAN | 18461 MILTON KEYNES COURT | | | | | LAND O LAKES | FL | 34638 |
| Glennie Sheehy | 416 K St | | | | | Gering | NE | 69341 |
| GLENROY A WILLIAMS | 8555 EDGEBROOK DR | | | | | GARDEN GROVE | CA | 92844 |
| Glenroy Williams | 8555 Edgebrook Dr | | | | | Garden Grove | CA | 92844 |
| GLENVIEW CORPORATE CENTER ASSOCIATES, L.P. | c/o Maguire Partners Property Group, LLC | One Belmont Avenue, Suite 300 | | | | Bala Cynwyd | PA | 19004 |
| GLENVIEW EQUITIES LLC | c/o Time Equities, Inc. | 55 Fifth Avenue, 15th Floor | | | | New York | NY | 10003 |
| Glidden Professional Paint Center | P.O. Box 100145 | | | | | Pasadena | CA | 91189 |
| Glinda Martinez | 305 Derby Dr | | | | | Boerne | TX | 78006 |
| Gli Us Office LP | P.O. Box 832961 | | | | | Atlanta | GA | 31193 |
| Gli Us Office LP | 199 Fremont Steet, Suite 2100 | | | | | San Francisco | CA | 94105 |
| Glo Germ Company | 1101 South Murphy Lane | | | | | Moab | UT | 84532 |
| GLOBAL ACCEPTANCE CREDIT COMPANY, LP | PO BOX 172800 | | | | | ARLINGTON | TX | 76003 |
| Global Acceptance Credit Company LP | P.O. Box 172800 | | | | | Arlington | TX | 76003 |
| Global Acceptance Credit Company LP | 5850 W., Interstate 20, Ste. 100 | | | | | Arlington | TX | 76017 |
| Global Bus Systems, Inc. | 18530 Mack Ave, Suite 131 | | | | | Grosse Pointe | MI | 48236 |
| Global Business Solutions, Inc. | 2400 W. Michigan Ave. | Suite 4 | | | | Pensacola | FL | 32526 |
| Global Compliance Services, Inc. | P.O. Box 60041 | | | | | Charlotte | NC | 28260 |
| Global Connect, LLC | 5218 Atlantic Avenue., Suite 300 | | | | | Mays Landing | NJ | 08330 |
| Global Credential Evaluators | P.O. Box 9203 | | | | | College Station | TX | 77842 |
| Global Crossing Telecommunication Inc | P.O. Box 741276 | | | | | Cincinnati | OH | 45274 |
| Global Equipment Company, Inc. | P.O. Box 905713 | | | | | Charlotte | NC | 28290 |
| Global Equipment Company, Inc. | P.O. Box 100060 | | | | | Buford | GA | 30515 |
| Global Experience Specialists, Inc. | Bank Of America, P.O. Box 96174 | | | | | Chicago | IL | 60693 |
| Global Financial Aid Services, Inc. | 10467 Corporate Drive | | | | | Gulfport | MS | 39503 |
| Global Financial Aid Services, Inc. | 12268 Intraplex Parkway | | | | | Gulfport | MS | 39503 |
| Global Knowledge | 13279 Collections Center Dr | | | | | Chicago | IL | 60693 |
| Global Knowledge Training LLC | 13279 Collections Center Dr. | | | | | Chicago | IL | 60693 |
| Global Services Associates, Inc. | 409 N. Pacific Coast Hwy, #393 | | | | | Redondo Beach | CA | 90277 |
| Global Tradequest, Inc. | 3335 Brighton-Henrietta Tl Rd. | | | | | Rochester | NY | 14623 |
| GLOBALSCAPE TEXAS LP | 6000 NORTHWEST PARKWAY, SUITE 100 | | | | | SAN ANTONIO | TX | 78249 |
| Globalscape Texas LP | P.O. Box 2567 | | | | | San Antonio | TX | 78299 |
| Globalscholar, Inc. | P.O. Box 93038 | | | | | Chicago | IL | 60673 |
| Globaltranz Enterprises, Inc. | P.O. Box 203285 | | | | | Dallas | TX | 75320 |
| Globalview Advisors LLC | 19900 Macarthur Blvd., Suite 810 | | | | | Irvine | CA | 92612 |
| Globarel Consulting Services | 15233 Ventura Blvd., Ste. 1140 | | | | | Sherman Oaks | CA | 91403 |
| Globe Language Services, Inc. | 305 Broadway, Ste. #401 | | | | | New York | NY | 10007 |
| GLOBENEWSWIRE | C/O WELLS FARGO BANK | LOCKBOX 40200 - PO BOX 8500 | | | | PHILADELPHIA | PA | 19178 |
| GLORIA A SALAS | 11710 FUQUA STREET | APT #2124 | | | | HOUSTON | TX | 77034 |
| GLORIA A YOUMANS | 208 E. PARK | | | | | LARAMIE | WY | 82070 |
| Gloria Aguilar | 6719 NW 199RD LN | | | | | Miami | FL | 33015 |
| Gloria Aldrich | 2611 NE 25th Avenue | | | | | Lighthouse Point | FL | 33064 |
| Gloria Brooks | 91-1016 Kaiapu Street | | | | | Ewa Beach | HI | 96706 |
| Gloria Gammalva | 924 Derbyshire Dr | | | | | Kissimmee | FL | 34758 |
| Gloria Harabon Spellen | 4295 Harvest Hill Ct. | | | | | Decatur | GA | 30034 |
| Gloria Ingram | 2501 Hackberry Creek | | | | | Mesquite | TX | 75181 |
| GLORIA J KLINK | 1416 ALBANY AVE | | | | | MODESTO | CA | 95350 |
| Gloria Johanna Braiten | 2641 NE 32nd Street, Apt. 4 | | | | | Ft. Lauderdale | FL | 33306 |
| Gloria Klink | 1416 Albany Ave | | | | | Modesto | CA | 95350 |
| Gloria L Sanders | 3013 N. Dodge St. | | | | | Tampa | FL | 33605 |
| Gloria Martinez | 8827 SW 123 Ct #409 | | | | | Miami | FL | 33186 |
| Gloria McNeil | 2702 Spring Creek Lane | | | | | Sandy Springs | GA | 30350 |
| Gloria Newell | 8100 E Jefferson #207A | | | | | Detroit | MI | 48214 |
| Gloria Patrick | 7521 Roslyn St. | | | | | Pittsburgh | PA | 15218 |
| Gloria Ragone | 4188 Via Sorte | | | | | Cypress | CA | 90630 |
| Gloria Rodriguez | 3805 Bellewater Blvd | | | | | Riverview | FL | 33578 |
| Gloria Salas | 11710 Fuqua Street Apt #2124 | | | | | Houston | TX | 77034 |
| Gloria Salas | 1309 Aberdeen rd | | | | | Pasadena | TX | 77502 |
| Gloria Semeraz | 4895 Cambridge Dr. | | | | | Mims | FL | 32754 |
| Gloria Sierra | 5718 Capella Park Dr. | | | | | Spring | TX | 77379 |
| GLORIA STENDER | 3649 WEST D AVE | | | | | KALAMAZOO | MI | 49009 |
| Gloria Youmans | 208 E PARK | | | | | LARAMIE | WY | 82070 |
| Gloriabelle Quynh Nhu Nguyen | 5156 Estes Avenue | | | | | Stokie | IL | 60077 |
| Gloriana Mizuga | 13903 Purdin Ave | | | | | Paramount | CA | 90723 |
| GLORIANA H MOTOGA | 13903 PURDIN AVE | | | | | PARAMOUNT | CA | 90723 |

| AddrName | Addr1 | Addr2 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Gloribeth Fernandez | 6984 Joanna | | | | Colorado Springs | CO | 80902 |
| Glozell L Green | 12024 Moor Park St | | | | Studio City | CA | 91604 |
| Go To Group, Inc., The | 138 North Hickory Ave. | | | | Bel Air | MD | 21014 |
| Godwin Heights Public Schools | 15 - 36th Street Sw | | | | Wyoming | MI | 49548 |
| Going Global, Inc. | 258 College Lane | | | | Mobile | AL | 36608 |
| Gold Metal Products Co. | 9208 Palm River Rd, Ste. 304 | | | | Tampa | FL | 33619 |
| Gold Standard, Inc. | P.O. Box 7247-6615 | | | | Philadelphia | PA | 19170 |
| Gold Standard, Inc. | P.O. Box 1453 | | | | Tampa | FL | 33601 |
| Gold Touch Fingerprinting | 3937 Petrified Forest Ct. | | | | Pleasanton | CA | 94588 |
| Gold Touch Fingerprinting | P.O. Box 351 | | | | Pleasanton | CA | 94588 |
| Golda Szydlowski | 16370 Farnum St | | | | Romulus | MI | 48174 |
| GOLDEN GATE UNIVERSITY | 536 Mission Street | | | | San Francisco | CA | 94105 |
| GOLDEN GATE UNIVERSITY | 3000 Mission College Blvd | | | | Santa Clara | CA | 95054 |
| Golden Ridge Enterprises | 255 Golden Ridge Avenue | | | | Sebastopol | CA | 95472 |
| Golden Rule Creations | P.O. Box 123 | | | | Franklin Lakes | NJ | 07417 |
| GOLDEN STATE WATER CO | 2631 PACIFIC PARK DRIVE | | | | WHITTIER | CA | 90601 |
| GOLDEN STATE WATER COMPANY | P. O. BOX 9016 | | | | SAN DIMAS | CA | 91773 |
| Golden Valley Unified School District | 37479 Avenue 12 | | | | Madera | CA | 93638 |
| Goldenaire Hvac | 2303 Randall Rd, # 242 | | | | Carpentersville | IL | 60110 |
| Gontowan Gaye | 141 N 11Eth LN | | | | Avondale | AZ | 85323 |
| Gonzalo Gonzalez | PO Box 6359 | | | | Vallejo | CA | 94591 |
| Gonzalo Montoya | 528 W Lone Oak Dr | | | | Deming | NM | 88030 |
| Good Times Entertainment | 875 Johnson Ave. | | | | Anaheim | CA | 92805 |
| Good View Technology, Inc. | 1948 O'Toole Way | | | | Norfolk | VA | 23504 |
| Goode Electronics | 6360 A. Pacheco Pass Hwy | | | | San Jose | CA | 95131 |
| Goodguys Rod & Custom Association | P.O. Box 9132 | | | | Gilroy | CA | 95020 |
| GOODMAN DISTRIBUTION, INC. | PO BOX 660503 | | | | Pleasanton | CA | 94566 |
| Goodmans Interior Structures | P.O. Box 29382 | | | | DALLAS | TX | 75266 |
| GOODMANS INTERIOR STRUCTURES | PO BOX 53512 | | | | Phoenix | AZ | 85026 |
| Goodson Tool And Supplies, MFG | P.O. Box 847 | | | | PHOENIX | AZ | 85072 |
| GOODWILL INDUSTRIES OF KANAWHA VALLEY IN | 215 VIRGINIA STREET WEST | | | | Winona | MN | 55987 |
| GOOGLE INC. | A11N DAVID CURTIN | 1600 AMPHITHEATRE PKWY. | | | CHARLESTON | WV | 25302 |
| GOOGLE INC. | DEPT. 33654 | PO BOX 39000 | | | MOUNTAIN VIEW | CA | 94043 |
| Gordon A Cossitt | 202 S. CEDAR | | | | SAN FRANCISCO | CA | 94139 |
| Gordon and Glenda Elliott | Attn: Barbara Withers | c/o Oak Ridge Properties | | | LARAMIE | WY | 82070 |
| Gordon Beardsley | 13968 Pinecrest Dr | | | | Springfield | MO | 65804 |
| Gordon Everitt | 2043 Iborrar Dr. | 1736 E. Sunshine, Suite 1011 | | | Largo | FL | 33774 |
| Gordon Gensel | 134 John Street | | | | Cottonwood Heights | UT | 84121 |
| Gordon Hollenshed | 6022 Pinedale | | | | Monterey | CA | 93940 |
| Gordon Hunt | 3440 Gerber Daisy Lane | | | | Oviedo | FL | 32766 |
| Gordon Walton | 5764 Giant Oak Ln Apt 147 | | | | Orlando | FL | 32281 |
| Gorrai Yaro | 4007 E. Anderson Dr | | | | Phoenix | AZ | 85032 |
| Gorm, Inc. | 1501 S. Hudson Ave. | | | | Ontario | CA | 91761 |
| Gosavedeal.Com | 407 NE 106th St | | | | Vancouver | WA | 98685 |
| Gould & Ratner | Attn: Stephen Sandler | 222 North LaSalle St., Suite 800 | | | Chicago | IL | 60601 |
| Gourmet Outfitters Inc. | 4532 N 9th Street | | | | Phoenix | AZ | 85014 |
| GP CONSULTING, LLC | 505 SE 329TH AVE. | | | | WASHOUGAL | WA | 98671 |
| Gp Fire Protection | 2150 Rheem Dr., Ste. F | | | | Pleasanton | CA | 94588 |
| Grace Abano | 1109 Altamirano Circle | | | | Pinole | CA | 94564 |
| Grace Bergeron | 482 Madeline Rose Ct | | | | Fayetteville | GA | 30215 |
| Grace C Hughey | 1930 Manings Avenue | | | | South Pasadena | CA | 91030 |
| Grace Canuso | 2701 Charles Place | Unit 2824 | | | Plano | TX | 75093 |
| Grace Charitable | 3906 Shetland Ct | | | | Urbana | MD | 21704 |
| GRACE COLLEGE OF DIVINITY | 5117 CLIFFDALE ROAD | | | | FAYETTEVILLE | NC | 28314 |
| GRACE COMMUNITY CHURCH OF THE VALLEY | 1200 E. SOUTHWESTERN AVE. | | | | TEMPE | AZ | 85282 |
| Grace Howell | 3804 115th St. SE | | | | Everett | WA | 98208 |
| GRACE K HOWELL | 3804 115TH ST. SE | | | | EVERETT | WA | 98208 |
| GRACE K LAI | 2 ENCINA | | | | IRVINE | CA | 92620 |
| Grace Kim | 10990 Turnleaf Ln | | | | Tustin | CA | 92782 |
| Grace Lai | 2 Encina | | | | Irvine | CA | 92620 |
| GRACE M ABANO | 1109 ALTAMIRANO CIRCLE | | | | PINOLE | CA | 94564 |
| Grace Mathieson | P.O. Box 12785 | | | | Everett | WA | 98206 |
| Grace Miller | 711 Dartmouth Lane | | | | New Lenox | IL | 60451 |
| Grace Munyakazi-Conner | 4570 Villa Drive | Unit A | | | Eagan | MN | 55122 |
| Grace Paredes | 4509 N. Sawyer Ave. | | | | Chicago | IL | 60625 |
| Grace Phelps | 212 125th Pl SE | Apt. B | | | Everett | WA | 98208 |
| Grace Riongcal-Valera | 2 Daley Street | | | | Ladera Ranch | CA | 92694 |
| Grace Telesco | 2908 NW 6th Terrace | | | | Wilton Manors | FL | 33311 |
| Grace Trujillo | 580 Monroe Ave. S. | | | | Colorado Springs | CO | 80906 |
| Grace Wong | 2228 Santa Ana Street | | | | Palo Alto | CA | 94303 |
| Graciela Simmons | 46-488 Kuneki Street | | | | Kaneohe | HI | 96744 |
| Graciel Olivas | 5656 W Holland Ave | | | | Fresno | CA | 93722 |
| Gracie Zaragoza | 7939 Glass Cir | | | | Houston | TX | 77016 |
| Graciela Cisneros | 8502 Aldrew Street | | | | Downey | CA | 90242 |
| Graciela Field | 750 Paseo del Mar Apr 101 | | | | San Pedro | CA | 90731 |
| Graciela Field | 11701 Peawood Ave | | | | Sylmar | CA | 91342 |
| GRACIELA G CISNEROS | 8502 ADDREW S1REE1 | | | | DOWNEY | CA | 90242 |
| GRACIELA M TELLEZ | 831 S ATLANTIC BLVD | | | | ALHAMBRA | CA | 91803 |
| GRACIELA R FIELD | 750 PASEO DEL MAR APR 101 | | | | SAN PEDRO | CA | 90731 |
| Graciela Salgado | 4308 E. 54th St. | Apt. #B | | | Maywood | CA | 90270 |
| Graciela Tellez | 831 S. Atlantic Blvd | | | | Alhambra | CA | 91803 |
| Graciela Torres | 7740 Monroe Ave. | | | | Sun Valley | CA | 91352 |
| GRADIMAGES | PO BOX 182925 | | | | TALLAHASSEE | FL | 32318 |
| GRADUATE SERVICES, LTD. | 450 W. PORT 40TH #104 | | | | FRESNO | CA | 93711 |
| GRADUATIONSOURCE | 200 WILLIAM STREET, STE 306 | | | | PORT CHESTER | NY | 10573 |
| Graebel Companies, Inc. | P.O. Box 8002 | | | | Wausau | WI | 54402 |
| Graebel Companies, Inc. | 2631 Pipergrove Circle | | | | Chicago | IL | 60674 |
| GRAEBEL, COMPANIES, INC. | PO BOX 95246 | | | | CHICAGO | IL | 60694 |
| GRAEBEL RELOCATION SERVICES WORLDWIDE, INC. | PO BOX 71775 | | | | CHICAGO | IL | 60694 |
| GRAEBEL RELOCATION SVC WORLDWIDE, INC. | PO BOX 71775 | | | | CHICAGO | IL | 60694 |
| Graef - Usa Inc. | P.O. Box 88465 | | | | Milwaukee | WI | 53288 |
| Gragg Advertising, LLC | c/o Level1 | 510 Wed 5th St. | | | Kansas City | MO | 64105 |
| Gragg Advertising, LLC | 450 East 4th St. | | | | Kansas City | MO | 64106 |
| Gragg Paving | P.O. Box 5246 | | | | Redwood City | CA | 94063 |
| Grainger | Dept 468-864238894 | | | | Palatine | IL | 60038 |
| GRAINGER | DEPT 864238894 | | | | PALATINE | IL | 60038 |
| Grand Leigh Inc. | 65 S. Bethpage Road, Ste. 400 | | | | Plainview | NY | 11803 |
| Grand Prix Association Of Long Beach | 3000 Pacific Ave | | | | Long Beach | CA | 90806 |
| Grand Rapids Area Chamber Of Commerce | 111 Pearl Street Nw | | | | Grand Rapids | MI | 49503 |
| Grand Rapids Education Centers, Inc. | 6 Hutton Centre Drive, Suite 400 | | | | Santa Ana | CA | 92707 |
| Granger-Hunter Improvement District | 2888 South 3600 West | | | | West Valley City | UT | 84119 |
| Granger-Hunter Improvement District | P.O. Box 701110 | | | | West Valley City | UT | 84170 |
| Granite Electrical Supply, Inc. | P.O. Box 348450 | | | | Sacramento | CA | 95834 |
| GRANITE LLC. | ATTN: BRIAN MURRAY | 100 NEWPORT AVENUE | | | QUINCY | MA | 02171 |
| Granite School District | 2500 S. State St. Rm. C-111 | | | | Salt Lake City | UT | 84115 |
| Granite Telecommunications | Client Id # 311 | P.O. Box 983119 | | | Boston | MA | 02298 |
| GRANITE TELECOMMUNICATIONS | PO BOX 983119 | | | | BOSTON | MA | 02298 |
| Grant Cooper | 11238 Cypress Reserve Dr | | | | Tampa | FL | 33626 |
| Grant Duwe | 3940 Pheasant Avenue South | | | | Minneapolis | MN | 55409 |
| Grant Erwe lght | 130 NW 91st Ave | | | | Pembroke Pines | FL | 33024 |
| GRANT L COOPER | 11238 CYPRESS RESERVE DR | | | | TAMPA | FL | 33626 |
| GRANT L PERRY | 6460 BAYARD S1 | | | | LONG BEACH | CA | 90815 |
| Grant Perry | 6460 Bayard St. | | | | Long Beach | CA | 90815 |
| Grant William Earl | 25 Baya | | | | Rancho Santa Margarita | CA | 92688 |
| Grapids Irrigation | 1170 Plainfield Ave NE | | | | Grand Rapids | MI | 49503 |
| Graves Dougherty Hearon & Moody | P.O. Box 98 | | | | Austin | TX | 78767 |
| Gray Insight Research | 777 E. Tahquitz Canyon Way | | | | Palm Springs | CA | 92262 |
| Gray Manufacturing Co., Inc. | 3501 South Leonard Road | | | | St. Joseph | MO | 64502 |
| Gray Manufacturing Co., Inc. | P.O. Box 728 | | | | St. Joseph | MO | 64502 |
| Graybar Electric Company, Inc. | P.O. Box 403062 | | | | Atlanta | GA | 30384 |
| Graybar Electric Company, Inc. | P.O. Box 840458 | | | | Dallas | TX | 75284 |
| Graybar Electric Company, Inc. | File 57071 | | | | Los Angeles | CA | 90074 |
| Grayden Bach | 2075 Venture Drive | Apt. #306 | | | Laramie | WY | 82070 |
| Graymark International, Inc. | P.O. Box 2015 | | | | Tustin | CA | 92781 |
| GRE MANAGEMENT SERVICES | 2150 Douglas Boulevard | Suite 110 | | | Roseville | CA | 95661 |
| GREASE MONKEY #761 | 225 WISTER DRIVE | | | | LARAMIE | WY | 82070 |
| Great American Business Products | P.O. Box 4422 | | | | Houston | TX | 77210 |
| Great Commission Baptist Church | 7700 Mccart Ave. | | | | Fort Worth | TX | 76133 |
| Great Equalizer, Inc. | Dba Ascot Training Company | 4000 W Metropolitan Dr Ste 100 | | | Orange | CA | 92868 |
| Great Id's | 7030 East 33rd Street | | | | Indianapolis | IN | 46226 |
| GREAT LAKES | RE: VELVETH FLORES | P.O. BOX 530229 | | | ATLANTA | GA | 30353 |
| GREAT LAKES | PO BOX 7860 | | | | MADISON | WI | 53707 |
| GREAT LAKES | PO BOX 530229 | | | | ATLANTA | GA | 30353-0229 |
| GREAT LAKES | RE: CASSANDRA BANKERT | P.O. BOX 530229 | | | ATLANTA | GA | 30353-0229 |
| GREAT LAKES | RE: KIMBERLY GERENCSER | P.O. BOX 530229 | | | ATLANTA | GA | 30353-0229 |
| GREAT LAKES | ATTN: DEANNA HAYES | 2401 INTERNATIONAL LANE | | | MADISON | WI | 53704-3192 |
| GREAT LAKES | RE: YOLANDA DAVIS | 2401 INTERNATIONAL LANE | | | MADISON | WI | 53704-3192 |

| AddrName | Addr1 | Addr2 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GREAT LAKES | PO BOX 8026 | | | | MADISON | WI | 5707-7866 |
| GREAT LAKES BORROWER | RE: BRITTANIE MCELINE | PO BOX 7860 | | | MADISON | WI | 53707 |
| Great Lakes Car-O-Liner Inc. | 1600 Lakeview Rd. | | | | Lake View | NY | 14085 |
| GREAT LAKES HIGHER EDUCATION G | PO BOX 83230 | | | | CHICAGO | IL | 60691 |
| Great Southern Rally | 30432 Greenwell Springs Rd. | | | | Greenwell Springs | LA | 70739 |
| Greater Advantage, LLC, The | P.O. Box 2635 | | | | Southfield | MI | 48037 |
| Greater Brandon Chamber Of Commerce | 330 Pauls Dr., Ste. 100 | | | | Brandon | FL | 33511 |
| Greater Concord Chamber Of Commerce | 2280 Diamond Blvd., # 200 | | | | Concord | CA | 94520 |
| Greater Grace Temple | 23500 W. Seven Mile Rd. | | | | Detroit | MI | 48219 |
| Greater Latrobe School District | Attn: Director Of Facilities & | Operations | 1816 Lincoln Avenue | | Latrobe | PA | 15650 |
| Greater Mclean Chamber Of Commerce | 6649A Old Dominion Drive | | | | Mclean | VA | 22101 |
| Greater Phoenix Chamber Of Commerce | 201 North Central Ave., 27th Floor | | | | Phoenix | AZ | 85004 |
| Greater Pompano Beach | Chamber Of Commerce | 2200 E. Atlantic Boulevard | | | Pompano Beach | FL | 33062 |
| Greater Silver Spring Chamber Of Commerce | 8601 Georgia Avenue, Suite 203 | | | | Silver Spring | MD | 20910 |
| GREATER STOCKTON CHAMBER OF COMMERCE | 445 W. Weber Avenue, Suite 220 | | | | Stockton | CA | 95203 |
| Greater Tampa Chamber Of Commerce | P.O. Box 420 | | | | Tampa | FL | 33601 |
| Greater Travelers Rest Bapt Church, The | 4650 Flat Shoals Parkway | | | | Decatur | GA | 30034 |
| Greater Vancouver Chamber Of Commerce | c/o West Coast Bank, Ms #18 | P.O. Box 5700 | | | Portland | OR | 97228 |
| Greater Williamsburg Chamber & Tourism | P.O. Box 3495 | | | | Williamsburg | VA | 23187 |
| Great-West Life & Annuity | 8525 E. Orchard Rd. | 10T3 Corporate Tax Dept. | | | Greenwood Village | CO | 80111 |
| Green Bros. LLC | 5335 Harrison St. | | | | Denver | CO | 80216 |
| GREEN GABLES FUCH, LLC | c/o NAI Utah Property Management | 748 W. Heritage Park Blvd., Suite 204 | | | Layton | UT | 84041 |
| Green Gables Four, LLC | P.O. Box 599 | 5455 N. Franson Lane | | | Oakley | UT | 84055 |
| Green Gables Four, LLC | 14370 Castlerock Rd. | | | | Salinas | CA | 93908 |
| Green LLP | 419 31st Street, Ste. A | | | | Newport Beach | CA | 92663 |
| Green Rx Maintenance & Management, Inc. | 5957 Hwy N. | | | | St. Charles | MO | 63304 |
| Greenberg Traurig | 26741 Portola Pkwy., Ste. 1E # 419 | | | | Foothill Ranch | CA | 92610 |
| Green Valley Corporation | 701 North First Street | | | | San Jose | CA | 95112 |
| Green Valley Distributors, Inc. | 475 Bramble Street | | | | Manteno | IL | 60950 |
| Greenberg Grant & Richards, Inc. | FILE 55327 | | | | LOS ANGELES | CA | 90074 |
| Greenberg Gross LLP | 650 TOWN CENTER DR., SUITE 1750 | | | | COSTA MESA | CA | 92626 |
| GREENBERG GROSS LLP | Wayne H. Gross | 650 Town Center Drive, Suite 1750 | | | Costa Mesa Californ | m | 92626 |
| Greenbriar Mall | 2841 Greenbriar Parkway, S.W. | | | | Atlanta | GA | 30331 |
| Greenbrier Christian Academy, Inc. | 311 Kempsville Road | | | | Chesapeake | VA | 23320 |
| Greenbrier Lighting | 816 Eden Way North | | | | Chesapeake | VA | 23320 |
| GREENE COUNTY COLLECTOR | | | | | SPRINGFIELD | MO | 65802 |
| GREENE COUNTY COLLECTOR OF REVENUE | 940 BOONEVILLE AVE | | | | SPRINGFIELD | MO | 65802 |
| Greenfield Partners, Inc. | P.O. Box 75225 | | | | San Clemente | CA | 92673 |
| GREEN JOINTERVIEW COM LLC | 3390 WESTERN AVE., SUITE D | | | | COSTA MESA | CA | 92626 |
| Greenjobinterview.Com LLC | 20311 Sw Acacia, Ste. 240 | | | | Newport Beach | CA | 92660 |
| GREENSCENES | PO BOX 3134 | PO BOX 3134 | | | CARMICHAEL | CA | 95609 |
| GREENSCENES3 | PO BOX 3134 | | | | CARMICHAEL | CA | 95609 |
| Greensheet | 3910 South Ih-35, Suite 302 | | | | Austin | TX | 78704 |
| Greenpoint 255 Associates LLP. | 1459 South Pearl Street | | | | Denver | CO | 80210 |
| Greenpoint 255 Associates LLP. | c/o Old Vine Property Group | 1459 South Pearl Street | | | Denver | CO | 80210 |
| Greenthumb Landscaping & Irrigation Sys | 243 Pasture Lane | | | | Yorktown | VA | 23693 |
| Greenwood Enterprises, LLC | 4209 Apricot Dr. | | | | Irvine | CA | 92618 |
| Greg Allen Jones | 218 E. Hyde Park #5 | | | | Inglewood | CA | 90302 |
| Greg Singleton | 805 N. Boulevard Apt. #11 | | | | Richmond | VA | 23220 |
| GREG W OLABACH | 402 E MAGNOLIA CT | | | | STRAFFORD | MO | 65757 |
| Greg Yoshida | 91-2120 Kanela Street, M90 | | | | Ewa Beach | HI | 96706 |
| Gregg A Harasch | 2326 W. Del Campo Circle | | | | Mesa | AZ | 85202 |
| Gregory Marsh | 12 E. Wright Ave | | | | Waterloo | NY | 13165 |
| Gregon High School | 3701 Pirrone Rd. | | | | Modesto | CA | 95356 |
| GREGORY A LOMBARD | 192 SILVER FOX CIR | | | | ROCHESTER | NY | 14612 |
| GREGORY A SCHUMAN | 7360 ULMERTON RD | APT 28D | | | LARGO | FL | 33771 |
| GREGORY A WOODS | PO BOX 320532 | | | | SAN FRANCISCO | CA | 94132 |
| Gregory Allen | 13013 Marinda St | | | | Omaha | NE | 68130 |
| GREGORY B REESE | 3972 BARRANCA PARKWAY | APT # 5324 | | | IRVINE | CA | 92606 |
| Gregory Becoat | 225 Hidden Dr | | | | Blackwood | NJ | 08012 |
| Gregory Bibb | 111 Allison Dr | | | | Seneca | SC | 29678 |
| Gregory Blystone | 1304 Seldon Rd | | | | Indiana | PA | 15701 |
| Gregory Boyson | 1625 N Murray Blvd | | | | Colorado Springs | CO | 80915 |
| Gregory Brimhall | 4079 E. Tulsa St. | | | | Gilbert | AZ | 85295 |
| GREGORY C HOY | 19071 WILLOW BROOK LN | | | | TRABUCO CANYON | CA | 92679 |
| Gregory Chappelle | 304 Coco Ridge Drive Apt #304 | | | | Brandon | FL | 33511 |
| Gregory Chiappelle | 5238 Matador Court apt 8 | | | | Tampa | FL | 33617 |
| Gregory Chwala | 4401 Stonewood Drive | | | | Morgantown | WV | 26505 |
| Gregory Cruz | 679 Hammann Ave #2 | | | | Perth Amboy | NJ | 08861 |
| GREGORY D DUTCHES | 346 HALE AVENUE | | | | ROMEOVILLE | IL | 60446 |
| GREGORY D HODGES | 3907 SUNSET COVE DR | | | | PORT ORANGE | FL | 32129 |
| GREGORY D SCHROEDER | 437 STANFORD ST | | | | VACAVILLE | CA | 95687 |
| GREGORY D SMITH | 1337 THAIS LANE | | | | HAYWARD | CA | 94544 |
| GREGORY D. SCHROEDER | 437 STANFORD ST. | | | | VACAVILLE | CA | 95687 |
| Gregory Dickson | 13732 Winding Oak Circle | Apt. 101 | | | Centreville | VA | 20121 |
| GREGORY E SHINBUR | 10121 ST. GEORGE CIRCLE | | | | HAGERSTOWN | MD | 21740 |
| Gregory Ehrler | 843 Roberts Rd | | | | Newport | NC | 28570 |
| Gregory F. McHugh | PO Box 5362 | | | | Walnut Creek | CA | 94596 |
| GREGORY FABIUS | 16900 NORTH BAY ROAD #1101 | | | | SUNNY ISLES | FL | 33160 |
| Gregory Fanburden | 3401 W Pikes Peak Ave Unit 14 | | | | Colorado Springs | CO | 80904 |
| Gregory Fu Qua | 1416 S Palmetto Ave | | | | Ontario | CA | 91762 |
| Gregory Garbee | 2007 Natrona Ave | | | | Brandon | FL | 33511 |
| GREGORY GARCIA | 7708 CHAMBRAY PLACE #3 | | | | RANCHO CUCAMONGA | CA | 91739 |
| Gregory Garnier | 120 Creekbrook Drive | | | | Colorado Springs | CO | 80906 |
| Gregory Garrison | 3641 Indian Pipe Cir | | | | Colorado Springs | CO | 80918 |
| Gregory Geldbach | 13212 Magnolia St Apt A12 | | | | Garden Grove | CA | 92844 |
| Gregory Gerdeman | 13412 Daventry Way, D | | | | Germantown | MD | 20874 |
| Gregory Gotches | 346 Hale Avenue | | | | Romeoville | IL | 60446 |
| Gregory Green | 4226 S. Rock St. | | | | Gilbert | AZ | 85297 |
| Gregory Hill II | P.O. Box 790 | | | | Laramie | WY | 82073 |
| Gregory Hodges | 3907 Sunset Cove Dr | | | | Port Orange | FL | 32129 |
| Gregory Hoy | 19071 Willow Brook Ln | | | | Trabuco Canyon | CA | 92679 |
| GREGORY J HILL II | P O BOX 790 | | | | LARAMIE | WY | 82073 |
| Gregory Jones | 6023 Broken Bow Dr | | | | Citrus Heights | CA | 95621 |
| Gregory Joy | 16306 Harris Ave | | | | Belton | MO | 64012 |
| Gregory Kaslund | 5008 Shetland Ave | | | | Tampa | FL | 33615 |
| Gregory Keridas | 960 S Deerfield Ln | | | | Gilbert | AZ | 85296 |
| Gregory Keegan | 9174 Blue Flag St. | | | | Corona | CA | 92883 |
| Gregory Knobbe | 8555 W 50th Ave | | | | Arvada | CO | 80002 |
| Gregory Koehle | 1347 Haymaker Road | | | | State College | PA | 16801 |
| Gregory Koehle | 1051 Teaberry Lane, B4 | | | | State College | PA | 16803 |
| GREGORY L GARNIER | 120 CLUBRIDGE PL | | | | COLORADO SPRINGS | CO | 80906 |
| GREGORY L SYLVESTER | 3595 S RANGER TRAIL | | | | GILBERT | AZ | 85297 |
| GREGORY L WAITE | 1028 SKYLINE PLACE | | | | SAN MARCOS | CA | 92078 |
| Gregory Lancaster Waite | 1028 Skyline Place | | | | San Marcos | CA | 92078 |
| Gregory Lombard | 192 Silver Fox Cir | | | | Rochester | NY | 14612 |
| Gregory Loveless | 1834 N. 84th Place | | | | Scottsdale | AZ | 85251 |
| GREGORY M KOEHLE | 1051 TEABERRY LANE, B4 | | | | STATE COLLEGE | PA | 16803 |
| Gregory Marick | 3828 Whistle Train Road | | | | Brea | CA | 92823 |
| Gregory McGee | 10419 51st Pl W | | | | Mukilteo | WA | 98275 |
| Gregory McHugh | 27 Southampton Place | | | | Louisville | CO | 80027 |
| Gregory Michael Bruger Jr | 11732 Capistan Dr | | | | Upper Marlboro | MD | 20772 |
| GREGORY N CHAPPELLE | 5238 MATADOR COURT APT 8 | | | | TAMPA | FL | 33617 |
| Gregory Nelson | 1655 Makaloa Street | Apt. 1710 | | | Honolulu | HI | 96814 |
| Gregory Nichols | 1922 East Maryland | Apt. 4 | | | Phoenix | AZ | 85016 |
| GREGORY P EHRLER | 843 ROBERTS RD | | | | NEWPORT | NC | 28570 |
| GREGORY P JONES | 6023 SHOKEN BOW DR | | | | CITRUS HEIGHTS | CA | 95621 |
| Gregory R Peters | 702 Poplar Street | | | | Lamar | MO | 64759 |
| Gregory Reese | 3972 Barranca Parkway | Apt. #5324 | | | Irvine | CA | 92606 |
| Gregory Rubio | 839 Yolo St | | | | West Sacramento | CA | 95605 |
| Gregory Russell | 6 Lilac Ct | | | | Bolingbrook | IL | 60490 |
| GREGORY S ELYSTONE | 1304 SELYON RD | | | | INDIANA | PA | 15701 |
| Gregory Scriandei | 437 Stanford St. | | | | Vacaville | CA | 95687 |
| Gregory Schuman | 7360 Ulmerton Rd | Apt 28D | | | Largo | FL | 33771 |
| Gregory Shinbur | 10121 St. George Circle | | | | Hagerstown | MD | 21740 |
| Gregory Smee | 13987 W 146th St | | | | Olathe | KS | 66062 |
| Gregory Smith | 4840 Topaz Drive | | | | COlorado Springs | CO | 80917 |
| Gregory Smith | 1337 Thais Lane | | | | Hayward | CA | 94544 |
| Gregory Swenson | 8549 Dallas Lane N | | | | Maple Grove | MN | 55369 |
| Gregory Sylvester | 3595 S Ranger Trail | | | | Gilbert | AZ | 85297 |
| Gregory Taylor | 915 Sanders Dr. | | | | Laramie | WY | 82072 |
| Gregory Thomas | 5116 Woodgreen Ln | | | | Lakeland | FL | 33811 |
| Gregory Thomas Taylor | 1701 La Salle Avenue | | | | San Francisco | CA | 94124 |
| Gregory Van Doren | 1523 E 14th Ave | | | | Spokane | WA | 99202 |
| Gregory Vialva | 9259 N Rancho Park Circle | | | | Rancho Cucamonga | CA | 91730 |
| GREGORY VIALVA. JR | 9259 N RANCHO PARK CIRCLE | | | | RANCHO CUCAMONGA | CA | 91730 |
| GREGORY W ROYSON | 1925 N MURRAY BLVD | | | | COLORADO SPRINGS | CO | 80915 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| GREGORY W WEAVER | 3156 E BERKELEY DR | | | | | SPRINGFIELD | MO | 65804 |
| Gregory Wagner | 2715 Trinity Glen Ln | | | | | Houston | TX | 77047 |
| Gregory Weaver | 3156 E BERKELEY DR | | | | | SPRINGFIELD | MO | 65804 |
| Gregory Williams | 1114 Suwanee Ln | | | | | Houston | TX | 77090 |
| Gregory Woods | PO Box 320532 | | | | | San Francisco | CA | 94132 |
| GREGORY X KNECHT | 8270 E BROOKDALE LN | | | | | ANAHEIM | CA | 92807 |
| Greinet Construction Inc. | 624 Malquilte Ave, Ste. #640 | | | | | Minneapolis | MN | 55402 |
| Greissa Baker | 10910 Gulf Freeway #299 | | | | | Houston | TX | 77034 |
| GRENISHA S WILLIAMS | 415 RAINBOW SPRINGS CT UNIT 20 | | | | | BRANDON | FL | 33510 |
| Grenisha Williams | 415 Rainbow Springs CT Unit 202 | | | | | Brandon | FL | 33510 |
| Greta Bonaparte | 13641 Street SE | | | | | Washington | DC | 20003 |
| GHETA D BONAPARTE | 13641 S THIELT SE | | | | | WASHINGTON | DC | 20003 |
| Greta Lockard | 14191 W. Clarendon Ave | | | | | Goodyear | AZ | 85395 |
| Gretchen Benson | 2231 Peacemaker Ter E | | | | | Colorado Springs | CO | 80920 |
| Gretchen Wofinger | 3800 Pughsville Road, Lot 95 | | | | | Suffolk | VA | 23435 |
| Gretel Betancourt | 10801 sw 109 court apt: D-409 | | | | | Miami | FL | 33176 |
| GREY HOUSE PUBLISHING, INC. | PO BOX 56 | | | | | AMENIA | NY | 12501 |
| Gricelda Galvan | 10263 Elmore Avenue | | | | | Whittier | CA | 90604 |
| Griffin Imaging | 6 Hutton Centre Dr. Ste. B-100 | | | | | Santa Ana | CA | 92707 |
| Griffin Pest Solutions, Inc. | 2700 Stadium Drive | | | | | Kalamazoo | MI | 49008 |
| Griffin Pest Solutions, Inc. | 1606 Momentum Place | | | | | Chicago | IL | 60689 |
| Griffin 108, The | 10150 Mallard Creek Rd., Suite 201 | | | | | Charlotte | NC | 28262 |
| Grillasn Bbq Service | Attn: Henry Siu | 8207 Aldea Street | | | | Dublin | CA | 94568 |
| Griselda's Venture Inc. | 915 L Street #289 | | | | | Sacramento | CA | 95814 |
| Grissel Briones | 6105 3rd Ave S | | | | | Minneapolis | MN | 55419 |
| GRM | P.O. BOX 601035 | P.O. BOX 601035 | | | | PASADENA | CA | 91189 |
| GRM | P.O. BOX 601035 | | | | | PASADENA | CA | 91189 |
| Growmark FS, LLC | 656 Tarrown Road | | | | | Adrian | PA | 16210 |
| Growmark FS, LLC | P.O. Box 827517 | | | | | Philadelphia | PA | 19182 |
| Growth Capital Services | 582 Market St., #300 | | | | | San Francisco | CA | 94104 |
| Gruber Technical, Inc. | 21439 N. 2nd Ave. | | | | | Phoenix | AZ | 85027 |
| Grumpy Publications | 1744 b; Sago Lily Drive | | | | | Sandy | UT | 84092 |
| Grupusa Company, Inc. | 545 Moon-Clinton Rd. | | | | | Pittsburgh | PA | 15108 |
| Gsa Supply Inc. | 1541 W. Pacific Coast Highway | | | | | Long Beach | CA | 90810 |
| Gt Data Systems | 25255 Baja Mar | | | | | Lake Forest | CA | 92630 |
| Gtc Systems, Inc. | 9855 Businesspark Ave | | | | | San Diego | CA | 92131 |
| Gti Commercial Contractors, Inc. | 25801 Obrero Drive, Ste. 5 | | | | | Mission Viejo | CA | 92691 |
| Gu Chong | 9330 Lake Chase Island Way | | | | | Tampa | FL | 33626 |
| GU S CHONG | 9330 LAKE CHASE ISLAND WAY | | | | | TAMPA | FL | 33626 |
| Guadalupe Boyea Beard | 10220 Foothill Blvd | Apt 4308 | | | | Rancho Cucamonga | CA | 91730 |
| Guadalupe Espinoza | 270 Espinosa Rd | | | | | Salinas | CA | 93907 |
| GUADALUPE M ESPINOSA HO | 270 ESPINOSA RD | | | | | SALINAS | CA | 93901 |
| Guadalupe Martinez Garza | 20402 Guildeck Circle | | | | | Humble | TX | 77338 |
| Guadalupe Morrell | 1370 Calabazas Blvd. #3 | | | | | Santa Clara | CA | 95051 |
| Guadalupe Navarrete | 26414 Temple St. | | | | | Highland | CA | 92346 |
| Guadalupe Roque | 12 Palomar Hills | | | | | San Antonio | TX | 78258 |
| GUANCHUN HONG | 6869 HOYATO PL | | | | | RANCHO CUCAMO | CA | 91701 |
| Guanchun Rong | 6869 Rovato Pl | | | | | Rancho Cucamonga | CA | 91701 |
| Guarantee Floridian Pest Control | P.O. Box 680306-0306 | | | | | Miami | FL | 33168 |
| Guaranteed Parking, LLC | 1000 Blue Gentian Road, Ste. 135 | | | | | Eagan | MN | 55121 |
| Guard Training Center | 6400 E Washington Blvd #105 | | | | | Commerce | CA | 90040 |
| Guard Training Center | 6600 Jurupa Avenue | | | | | Riverside | CA | 92504 |
| Guardian Protection Services | 174 Thorn Hill Road | | | | | Warrendale | PA | 15086 |
| Guardian Protection Services | 650 Ridge Road | | | | | Pittsburgh | PA | 15205 |
| Guardian Protection Services | P.O. Box 747003 | | | | | Pittsburgh | PA | 15274 |
| Guardian Quincy LLC | c/o Guardian Life, 7 Hanover Square 20-C | | | | | New York | NY | 10004 |
| Guardian Quincy LLC | P.U. Box 905-730 | | | | | Charlotte | NC | 28290 |
| Guardian Quincy LLC | Jp Morgan Chase | 806 Tyvola Road, Suite 108 | | | | Charlotte | NC | 90573 |
| Guardian Security Services, Inc. | 3300 West 127th Street | | | | | Blue Island | IL | 60406 |
| Guardsmark | c/o Brownstein Wyatt Farber Schreck LLP | Attn: Jonathan C. Sandler | 2049 Century Park East | Suite 3550 | | Los Angeles | CA | 90067 |
| Guardsmark, LLC | P.O. Box 11407 | | | | | Birmingham | AL | 35246 |
| Guardsmark, LLC | Mail Code 2204 | P.O. Box 2121 | | | | Memphis | TN | 38159 |
| GUARDSMARK, LLC | FILE 6408 | FILE 6498 | | | | LOS ANGELES | CA | 90074 |
| Guidon Performance Solutions, Inc. | 9197 S Peoria St., 2-220.2 | | | | | Englewood | CO | 80112 |
| Guilford Alexander Dudley | 12736 N. 57th Dr. | | | | | Glendale | AZ | 85304 |
| Guillermina Murillo-Erazo | 4225 Acclaim Way | | | | | Modesto | CA | 95356 |
| Guillermo Alvarez | 1517 Ebers St | | | | | San Diego | CA | 92107 |
| Guillermo Gallardo | 8912 Heil Ave | Apt. 14 | | | | Westminster | CA | 92683 |
| Guillermo Maltilla | 568 JERSEY AVE: APT. 5 | | | | | JERSEY CITY | NJ | 07302 |
| Guillermo Rodriguez Molina | 1409 Grandview Blvd. | | | | | Kissimmee | FL | 34744 |
| Guillermo Ruiz | 704 Elmwood Drive | | | | | San Antonio | TX | 78212 |
| Guillermo Samudio | 6129 Salvia Ct | | | | | Arvada | CO | 80403 |
| Guinevere Starr | 8420 Wayland Ln | | | | | Gilroy | CA | 95020 |
| Guitar Center Stores, Inc. | P.O. Box 4769 | | | | | Westlake Village | CA | 91359 |
| Gulf Coast System Design Co. | 1940 Northgate Blvd., Ste. B-6 | | | | | Sarasota | FL | 95134 |
| Gulsum Anderson | 37 ACADEMY AVENUE | APT-26 | | | | PITTSBURGH | PA | 15228 |
| Gunnar Labrenta | 2075 Ventura Drive #350 | | | | | Laramie | WY | 82070 |
| Gurinder S Bhangoo | 3972 Mylinda Dr. | | | | | San Jose | CA | 95132 |
| Gurmeet Mohem | 9 Callaro Circle | | | | | Sacramento | CA | 95834 |
| Gurnet Rose | 14614    Almeece ST. | | | | | Houston | TX | 77045 |
| Guru Labs | 1148 W Legacy Crossing Blvd., Ste. 200 | | | | | Centerville | UT | 84014 |
| GUS C CHANG | 2644 HERITAGE PARK CIRCLE | | | | | SAN JOSE | CA | 95132 |
| Gus Chang | 2644 Heritage Park Circle | | | | | San Jose | CA | 95132 |
| Gus Hu | 370 Altas Village Lane #222 | | | | | Las Vegas | NV | 89135 |
| GUS J ROMERO | 12138 MELODY DR | #154 | | | | WESTMINSTER | CO | 80234 |
| Gus Romero | 12138 Melody Dr #104 | | | | | Westminster | CO | 80234 |
| Gustavo Ortiz | 14616 S. Kedzie Ave. #1 | | | | | Midlothian | IL | 60445 |
| Gustavo Romualdo | 8241 Aldrew St | | | | | Downey | CA | 90242 |
| Guy Adams | 3041 Ashridge Way | | | | | Granite Bay | CA | 95746 |
| GUY ALLEN | 18830 N. 14TH WAY | | | | | PHOENIX | AZ | 85024 |
| GUY ANDERSON | 148 Sunnyside Ave | | | | | Campbell | CA | 95008 |
| GUY D LACY | 12269 CAMBRIDGE C1 | | | | | GULFPORT | MS | 39503 |
| Guy Farriano | 140 Oakland Ave. | | | | | Gloversville | NY | 12078 |
| Guy Hermann | 25114 Cineria Way | | | | | Lake Forest | CA | 92630 |
| GUY J FARIANO | 140 OAKLAND AVE | | | | | GLOVERSVILLE | NY | 12078 |
| Guy Lacy | 12269 Cambridge Ct | | | | | Gulfport | MS | 39503 |
| Guy Macdonald | 901 Knight St | | | | | Seffner | FL | 33584 |
| Guy Pennacchio | 2024 S. Baldwin #95 | | | | | Mesa | AZ | 85209 |
| GUY Q REYNOLDS | 2322 AMETHYST GR | | | | | SANTA CLARA | CA | 95051 |
| Guy Q. Reynolds | 2322 Amethyst | | | | | Santa Clara | CA | 95051 |
| GUY R ADAMS | 3041 ASHRIDGE WAY | | | | | GRANITE BAY | CA | 95746 |
| GUY R WHITE | 1616 W. GERMANN RD. #1056 | | | | | CHANDLER | AZ | 85286 |
| Guy Reynolds | 2322 Amethyst Dr | | | | | Santa Clara | CA | 95051 |
| Guy Reynolds and Christine Seymour on behalf of themselves | and similary former employees of Debtors | c/o Outten & Golden LLP | Attn: Jack Raisner/Rene Roupinian | 3 Park Avenue, 29th Floor | | New York | NY | 10016 |
| Guy Simons | 4808 Amblebrook Way | | | | | Sacramento | CA | 95823 |
| Guy White | 1616 W. Germann Rd. #1056 | | | | | Chandler | AZ | 85286 |
| Gw Mechanical | P.O. Box 2392 | | | | | Mills | WY | 82644 |
| Gwen Buxbaum | 510 1/2 Lake Avenue | | | | | Orlando | FL | 32801 |
| Gwen Christensen Scott | 16 Woodhollow | | | | | Irvine | CA | 92604 |
| Gwen Lewis | 21 Severndale Rd | | | | | Severna Park | MD | 21146 |
| GWEN J SHAW | 4635 DAPPLE GREY LANE | | | | | COLORADO SPRINGS | CO | 80922 |
| Gwen Lewis | 101 Longfellow Ave. #3 | | | | | Wesley Chapel | FL | 33543 |
| Gwen Shaw | 4635 Dapple Grey Lane | | | | | Colorado Springs | CO | 80922 |
| Gwen Shaw | 45542 W. Amsterdam Road | | | | | Maricopa | AZ | 85139 |
| Gwendolen Studler | 1218 Turner | | | | | Indianapolis | IN | 46260 |
| Gwendolyn | c/o Law Offices of Carlin & Buchbaum LLP | Attn: Robert E. Haag | 555 E. Ocean Blvd., Suite 818 | | | Long Beach | CA | 90802 |
| Gwendolyn A Carroll | 506 Cobblestone Blvd. | | | | | Fayetteville | GA | 30215 |
| Gwendolyn Boss | 8333 Pacific Ave #104 | | | | | Stockton | CA | 95207 |
| Gwendolyn Bush | 9226 Hynds Springs Lane | | | | | Jonesboro | GA | 30238 |
| Gwendolyn Dunbar | 1476 Myrtle Ave 2 | | | | | Jacksonville | FL | 32209 |
| Gwendolyn Fields | 11675 Reid | | | | | Detroit | MI | 48224 |
| Gwendolyn Frasch | 7731 Canterbury Circle | | | | | Lakeland | FL | 33810 |
| Gwendolyn Glee | 245 Border Road | | | | | Goose Creek | SC | 29445 |
| GWENDOLYN K PAWLUK | 1003 N DRIFTWOOD AVE | | | | | RIALTO | CA | 92376 |
| Gwendolyn King | 1503 Temple Ave 105 | | | | | College Park | GA | 30337 |
| GWENDOLYN M FIELDS | 11675 RIAD | | | | | DETROIT | MI | 48224 |
| Gwendolyn McCauley | 9541 133rd St | Apt. 10B | | | | Jacksonville | FL | 32210 |
| Gwendolyn McCauley | 9541 133rd St Apt 10B | | | | | Jacksonville | FL | 32210 |
| Gwendolyn Morris | 3904 Longfellow Ave. #3 | | | | | Minneapolis | MN | 55407 |
| Gwendolyn Smith | 28552 Seashell CT | | | | | Menifee | CA | 92584 |
| Gwendolyn Trevillion | 101 Hollow Tree Ln #2104 | | | | | Houston | TX | 77090 |
| Gwendolyne Hoskow | 3535 Indian Creek Dr | Apt. 507 | | | | Miami Beach | FL | 33140 |
| Gwenmarie Goodale | 8120 N Swenson | | | | | Portland | OR | 97203 |
| Gwenn Elizabeth Wilson | 223 Hillside Road | | | | | Evergreen | CO | 80439 |
| Gwinnett Chamber Of Commerce | 6500 Sugarloaf Parkway | | | | | Duluth | GA | 30097 |
| Gwinnett County - Georgia | License And Revenue Administration | P.O. Box 1045 | | | | Lawrenceville | GA | 30046 |
| Gwinnett County Police Dept. | P.O. Box 602 | | | | | Lawrenceville | GA | 30046 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| GWINNETT COUNTY TAX COMMISSIONER | P.O. BOX 10 | | | | | LAWRENCEVILLE | GA | 30046 |
| GWINNETT COUNTY TAX COMMISSIONER | Attn: Jennifer O'Steen | P.O. BOX 375 | | | | LAWRENCEVILLE | GA | 30046 |
| Gwinnett Park Spa, LLC | P.O. Box 936151 | | | | | Atlanta | GA | 31193 |
| Gwinnett Technical College | 5150 Sugarloaf Parkway | | | | | Lawrenceville | GA | 30043 |
| Gwinnett Technical College | P.O. Box 1505 | | | | | Lawrenceville | GA | 30046 |
| Gwinnette County Public Schools | 437 Old Peachtree Road Nw | | | | | Suwanee | GA | 30024 |
| H & G Cleaning Services Inc. | 13007 Lily Pond Ct. | | | | | Orlando | FL | 32824 |
| H.W. WILSON PRODUCT LINE | PO BOX 56 | | | | | AMENIA | NY | 12501 |
| Ha Luong | 2610 West Manly Ave. | | | | | Santa Ana | CA | 92704 |
| Ha Luong | 2708 W. Keller Ave. #3 | | | | | Santa Ana | CA | 92704 |
| HA.M.LUONG | 2610 WEST MANLY AVE | | | | | SANTA ANA | CA | 92704 |
| Haben Tewelde | 9736 Fair Oaks Blvd #414 | | | | | Fair Oaks | CA | 95628 |
| Habitat For Humanity Fresno County | 4991 E. Mckinley Ave., Suite 123 | | | | | Fresno | CA | 93727 |
| Hadassah White | 10063 Country Wood Dr. | | | | | Sandy | UT | 84092 |
| Hadley Drywall And Remodeling | 2401 South 800 East | | | | | Salt Lake City | UT | 84106 |
| Hadrian Lawson | 1212 E 139th St | | | | | Compton | CA | 90222 |
| HADRIAN M LAWSON | 1212 E 139TH ST | | | | | COMPTON | CA | 90222 |
| Hajar Bourefis | 4509 Banyan Tree Place | | | | | Riverview | FL | 33578 |
| Hal Kingsley | 7 Kate Land Court | | | | | Getzville | NY | 14068 |
| HAL W WATSON | 2213 ANTELOPE CT | | | | | MERCED | CA | 95341 |
| Hal Wagner | 804 Peninsula Dr | | | | | Ormond Beach | FL | 32176 |
| Hal Watson | 2213 Antelope Ct | | | | | Merced | CA | 95341 |
| Hala Nakari | 1798 Kapalua Bay Ln | | | | | Corona | CA | 92883 |
| HALEY E HUIE | 305 BOCANA ST | APT B | | | | SAN FRANCISCO | CA | 94110 |
| Haley Freeman | 15 Technology Drive | | | | | Bentleyville | PA | 15717 |
| Haley Huie | 305 Bocana St | Apt. B | | | | San Francisco | CA | 94110 |
| Haley Huie | 305 Bocana St Apt B | | | | | San Francisco | CA | 94110 |
| HALEY R REYNA | 524 N  GRAND AVE | | | | | SANTA ANA | CA | 92701 |
| Haley Reyna | 524 N. Grand Ave | | | | | Santa Ana | CA | 92701 |
| Haley Skipper | 3311 70th Ave. E. Apt. #C304 | | | | | Fife | WA | 98424 |
| Haley's Marine Services, Inc. | 4610 S. Hwy Us1 | | | | | Edgewater | WI | 32141 |
| Halina Sabrina Fortunato | 4402 Winterberry Ct | | | | | Concord | CA | 94521 |
| Hall County Board Of Education | Flowery Branch High School | 6603 Sprout Springs Road | | | | Flowery Branch | GA | 30542 |
| Hall Electric, LLC | 6439 South 700 West | | | | | Murray | UT | 84123 |
| Hall Electric, LLC | P.O. Box 572072 | | | | | Murray | UT | 84157 |
| Hallie Hughes | 502 Green Oaks Circle | Apt. 1043 | | | | Arlington | TX | 76006 |
| Hallie Hughes | 502 Green Oaks Circle Apt. 1043 | | | | | Arlington | TX | 76006 |
| HALLIE S HUGHES | 502 GREEN OAKS CIRCLE | APT 1043 | | | | ARLINGTON | TX | 76006 |
| Halyna Shakopee | 545 Roundhouse Street | | | | | Shakopee | MN | 55379 |
| Hamaker Excavation Inc. | P.O. Box 33 | | | | | Laramie | WY | 82073 |
| Hamid Mohammadi | 25557 Avenida Frasca | | | | | Valencia | CA | 91355 |
| Hamid Oznan | 141 Segovia Way | | | | | Pflugerville | TX | 78660 |
| Hamid Ghalambor | 35 Alexandria | | | | | Irvine | CA | 92614 |
| Hamid Jaafari | 17816 Bryan Place | | | | | Granada Hills | CA | 91344 |
| Hamilton Linen & Uniform | P.O. Box 843346 | | | | | Kansas City | MO | 64184 |
| HAMILTON LINEN & UNIFORM | 1460 EAST 61ST AVENUE | | | | | DENVER | CO | 80216 |
| Hamilton Linen & Uniform | P.O. Box 172687 | | | | | Denver | CO | 80217 |
| Hammond Parks And Recreation | 5825 S. Sohl Ave. | | | | | Hammond | IN | 46320 |
| HAMMONS SUPPLY COMPANY | 1041 B. SHARY CIRCLE | | | | | CONCORD | CA | 94518 |
| Hampshire County Board Of Education | 111 School Street | | | | | Romney | WV | 26757 |
| Hampton Inn & Suites Blairsville | 62 Pine Ridge Road | | | | | Blairsville | PA | 15717 |
| Hampton Roads Chamber Of Commerce, Inc. | 500 E. Main St., #700 | | | | | Norfolk | VA | 23510 |
| Hampton Roads Convention Center | 1610 Coliseum Drive | | | | | Hampton | VA | 23666 |
| Hampton's Backflow Services | P.O. Box 4522 | | | | | Modesto | CA | 95352 |
| HAMSA A WILSON | 2281 N. 158TH DRIVE | | | | | GOODYEAR | AZ | 85395 |
| Hamsa Wilson | 2281 N. 158th Drive | | | | | Goodyear | AZ | 85395 |
| Hanan Elansky | 1960 W Gloop Ave. | | | | | Anaheim | CA | 92804 |
| Handle It Productions LLC | P.O. Box 3029 | | | | | Victorville | CA | 92392 |
| HANDS ON CENTRAL CALIFORNIA | 732 N. VAN NESS AVE. | | | | | FRESNO | CA | 93728 |
| Hands-On Labs, Inc. | 3880 S. Windermere St. | | | | | Englewood | CO | 80110 |
| Hands-On Wildlife Safari | 4983 Brook Road | | | | | Kissimmee | FL | 34758 |
| HANDY MUSSIG'110 | 320 SHADOW RIDGE GROVE APT. 412 | | | | | COLORADO SPRINGS | CO | 80918 |
| Handy Service Company | P.O. Box 180467 | | | | | Dallas | TX | 75218 |
| Haneen Hammauda | 7229 W 153rd St | | | | | Orland Park | IL | 60462 |
| Haney Landscape, LLC | 3080 Fruit Ridge Ave Nw | | | | | Grand Rapids | MI | 49544 |
| Hanford Jr. Union H.S. District | 823 W. Lacey Blvd | | | | | Hanford | CA | 93230 |
| Hanh Do | 2955 E Mathis Rd #101 | | | | | Fresno | CA | 93720 |
| HANH T DO | 2955 E  PERALTA WAY | #101 | | | | FRESNO | CA | 93703 |
| Hanibal Bel-Warda | 18271 E. Lagash Way | | | | | Scottsdale | AZ | 85255 |
| Hanikhah Dariah Roberts | 11311 Glen Cross Dr | | | | | Dallas | TX | 75228 |
| Hanisha D'Amico | 722 Wycliffe | | | | | Irvine | CA | 92602 |
| HANK ALKLH | 6 Hutton Centre Drive, Suite 400 | | | | | Santa Ana | CA | 92707 |
| Hanna Agonis | 4171 Northshore Dr. | | | | | Fremont | CA | 32034 |
| Hanna Erkila | 1010 Janet Dr. | | | | | Lakeland | FL | 33805 |
| Hanna Wierzchowski | 1036 Vernon Ave. | | | | | Park Ridge | IL | 60068 |
| Hannah Armstrong | 8715 Belle Rive Blvd 3207 | | | | | Jacksonville | FL | 32256 |
| Hannah Foster | 243 W Schreyer Pl | | | | | Columbus | OH | 43214 |
| HANNAH GEORGE | 221 S Caroline St | | | | | Ebensburg | PA | 15931 |
| Hannah Hoeffner | 11981 Orleans Circle | | | | | Commerce City | CO | 80022 |
| Hannah Jefferson | 3370 Malcolm Road | | | | | Brandiwene | MD | 20613 |
| HANNAH M HOEFFNER | 11981 ORLEANS CIRCLE | | | | | COMMERCE CITY | CO | 80022 |
| Hannah Thompson | 8406 Pomona Drive | | | | | Amarillo | TX | 79110 |
| Hannah Yelzer | 4335 East 128th Pl | | | | | Thornton | CO | 80241 |
| HANNIBAL'S CATERING | 8141 37TH AVENUE | | | | | SACRAMENTO | CA | 95824 |
| Hans Oplaye | 21 MANCHESTER RD SW | | | | | WYOMING | MI | 49548 |
| Hansa Kantare | 1152 Kendrick Ct | | | | | Corona | CA | 92881 |
| Hansen Supply LLC | P.O. Box 526 | | | | | Owings Mills | MO | 21117 |
| Hansen's Guaranteed Process Company | 9530 Imperial Hwy #D | | | | | Downey | CA | 90242 |
| Hanson Beverage Service | 3309 William Richardson Court | | | | | South Bend | IN | 46628 |
| Hanson Beverage Service | 355 W. Maiden Lane | | | | | St. Joseph | MI | 49085 |
| Hanson Beverage Service | P.O. Box 106 | | | | | South Haven | MI | 49090 |
| Hany Batia | 4000 Farrington Lt. #202 | | | | | Woodbridge | VA | 22192 |
| Hao  Pham | 8421 NE 140th St. | | | | | Bothell | WA | 98011 |
| Harbaugh Power Products, Inc. | 520 North 7th Street | | | | | Youngwood | PA | 15697 |
| Harbor Freight Tools | P.O. Box 746076 | | | | | Los Angeles | CA | 90074 |
| Harbor Freight Tools | P.O. Box 6010 | 3491 Mission Oaks Blvd. | | | | Camarillo | CA | 93012 |
| Harborside Commons | c/o Sher Partners | 10500 NE 8th Street, Suite 850 | | | | Bellevue | WA | 98004 |
| Harcourt Outlines Inc. | P.O. Box 128 | | | | | Milroy | IN | 46156 |
| Harco Brace Inc. | 1887 Momentum Place | | | | | Chicago | IL | 60689 |
| Hard Tops Of Wyoming | 1219 Mill Street | | | | | Laramie | WY | 82072 |
| Hardesty Inc. | 10620-F Riggs Hill Road | | | | | Jessup | MD | 20794 |
| Hardware Specialties | 255 Satellite Blvd., Ne , Ste. 125 | | | | | Suwanee | GA | 30024 |
| Hari Garbharran | 9417 NW 39th Place | | | | | Sunrise | FL | 33351 |
| Harikrishna Ummalisetty | 14901 Newport Ave. #136 | | | | | Tustin | CA | 92780 |
| Harish Singh | 3131 Sparrow Dr | | | | | Sacramento | CA | 95834 |
| HARLAND TECHNOLOGY SERVICES | A DIVISION OF SCANTRON | BOX 93008 | | | | CHICAGO | IL | 60673 |
| Harland Technology Services | 2020 South 156th Circle | | | | | Omaha | NE | 68130 |
| Harland Technology Services | P.O. Box 45500 | | | | | Omaha | NE | 68145 |
| Harlen Laguna | 463 W. 6th St. | | | | | Long Beach | CA | 90802 |
| HARLEY J WILSON | 4510 FLINTLOCK LOOP | | | | | LAKELAND | FL | 33810 |
| Harley J Wilson | 4510 Flintlock Loop | | | | | Lakeland | FL | 33810 |
| Harmanpreet Singh | 51257 Plymouth Lake Drive | | | | | Plymouth | MI | 48170 |
| Harmony Designs, Inc. | 129 E. Harmony Rd. | | | | | West Grove | PA | 13590 |
| Harneet Saini, D.D.S. | 707 S. Fairoaks Ave | | | | | Sunnyvale | CA | 94086 |
| HAROLD A BASLER | 704 DIXIE DR | | | | | STOCKTON | CA | 95215 |
| Harold Basler | 704 Dixie Dr | | | | | Stockton | CA | 95215 |
| Harold Boyd | 7206 S 39th Drive | | | | | Laveen | AZ | 85041 |
| Harold Castaneda | 18842 Ballinger St | | | | | Northridge | CA | 91324 |
| Harold Hamilton | 405  26th St #1 | | | | | Laramie | WY | 82070 |
| Harold Lemoine | 3515 Southwest 39th Blvd. Apt 28E | | | | | Gainesville | FL | 32608 |
| HAROLD MCKELVIN | 117 YUMA ST .S E | | | | | WASHINGTON | DC | 20032 |
| Harold McKelvin | 117 Yuma St. S.E. | | | | | Washington | DC | 20032 |
| HAROLD ORREGO | 29752 MELINDA ROAD #1522 | | | | | RANCHO SANTA MARGA | CA | 92688 |
| Harold Orrego | 29752 Melinda Road #1522 | | | | | Rancho Santa Margarita | CA | 92688 |
| Harold Robinson | 13201 S Wakiai Loop #1033 | | | | | Phoenix | AZ | 85044 |
| HAROLYN A PALMER | 175 ELLERS GROVE | | | | | COLORADO SPRINGS | CO | 80916 |
| HAROLYN PALMER | 175 ELLERS GROVE | | | | | COLORADO SPRINGS | CO | 80916 |
| Harper Collins Publishers | P.O. Box 360846 | | | | | Pittsburgh | PA | 15251 |
| Harper Lock & Key Service | 2255 S Campbell Ave | | | | | Springfield | MO | 65807 |
| Harr Law Firm, Inc., The | 1326 South Ridgewood Avenue | Suite Twelve | | | | Daytona Beach | FL | 32114 |
| Harrel Bhagnoo | 6330 Buckingham | | | | | Allen Park | MI | 48101 |
| HARRIET G GUMBAN | 91 545 HULUA PLACE | | | | | EWA BEACH | HI | 96706 |
| Harriet Gumban | 91-545 Hulua Place | | | | | Ewa Beach | HI | 96706 |
| Harriet Hawkins | 4101 McClung Dr | | | | | Los Angeles | CA | 90008 |
| Harriet Norman | 8099 Mustang Ln | | | | | Riverside | CA | 92509 |
| Harrington Publishing, Inc. | 350 Ward Avenue #106-304 | | | | | Honolulu | HI | 96814 |
| HARRIS COUNTY COLLECTOR | ATTN: MIKE SULLIVAN | PO BOX 4622 | | | | HOUSTON | TX | 77210 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Harris Healthcare, Inc. | P.O. Box 64 | | | | | Berlin | MA | 01503 |
| Harrison Eichenberg & Murphy LLP | 155 E. Wilbur Road | Suite 200 | | | | Thousand Oaks | CA | 91360 |
| Harrison Painting, Inc. | 400 Cortland St. | | | | | Highland Park | MI | 48203 |
| HARRISON TAYLOR | 31982 PASEO SAGRADO | | | | | SAN JUAN CAPISTRANO | CA | 92675 |
| HARRISON, EICHENBERG & MURPHY LLP | PO BOX 640 | | | | | AGOURA HILLS | CA | 91376 |
| Harr-Ron Lumpkins | 63 E 136th St | | | | | Riverdale | IL | 90827 |
| Harry J WEHMANN | 510 MAIN St | | | | | IRWIN | PA | 15642 |
| Harry Jackson | 2123 Titus Avenue | | | | | Irondequoit | NY | 14622 |
| Harry Morris | 480 John Wesley Dobbs Ave | Unit 414 | | | | Atlanta | GA | 30312 |
| Harry Peppard | 4330 Yvonne Terrace | | | | | Middleburg | FL | 32068 |
| Harry R. Redd | 16328 Blackhawk St. | | | | | Granada Hills | CA | 91344 |
| Harry Troxel | 40 Wyoming Drive Apt. 103B | | | | | Plainsville | PA | 15717 |
| Harry Weimann | 510 Main St | | | | | Irwin | PA | 15642 |
| HARSCH INVESTMENT PROPERTIES | 1121 SW SALMON STREET, SUITE 500 | | | | | PORTLAND | OR | 97205 |
| Harsch Investment Properties, LLC | P.O. Box 2708 | | | | | Portland | OR | 97208 |
| Harsch Investment Properties, LLC | Riverside Commerce Center III | Lock Box/Unit 80 | | | | Portland | OR | 97208 |
| Harshabardhan Pathrak | 15272 Normandie Ave | | | | | Irvine | CA | 92604 |
| Hart | 1201 E 7th Avenue | | | | | Tampa | FL | 33605 |
| Hart | 4305 East 21st. Avenue | | | | | Tampa | FL | 33605 |
| HART HEALTH & SAFETY INC. | P.O. BOX 94044 | | | | | SEATTLE | WA | 98124 |
| Hart Investigations Inc. | P.O. Box 1401 | | | | | Mansfield | OH | 44901 |
| Harte-Hanks Flyer, Inc. | TheFlyer.Com | P.O. Box 339 | | | | Brea | CA | 92822 |
| Harte-Hanks Shoppers, Inc. | Pennysaver.usa.Com | P.O. Box 886082 | | | | Los Angeles | CA | 90088 |
| Harte-Hanks Shoppers, Inc. | Northern California Div. | P.O. Box 8900 | | | | Brea | CA | 92822 |
| Hartford Insurance Company | P.O. Box 0571 | | | | | Carol Stream | IL | 60132 |
| Hartford Life Insurance Company | 200 Hopmeadow Street | | | | | Simsbury | CT | 06089 |
| HARTFORD LIFE INSURANCE COMPANY | PO BOX 8500-3690 | | | | | PHILADELPHIA | PA | 19178 |
| Hartford Life Insurance Company | P.O. Box 660916 | | | | | Dallas | TX | 75266 |
| Hartley Kenny | 5492 NW 171 Terr | | | | | Miami | FL | 33055 |
| Hartman Simons Wood, LLP | Attn: Kenneth Clayman | 6400 Powers Ferry Road, NW | | | | Atlanta | GA | 30339 |
| Hartwell Davis | 3325 Evergreen Road | | | | | Zellwood | FL | 32805 |
| Harvard Business School Publishing | 300 North Beacon Street | | | | | Watertown | MA | 02472 |
| Harvard Law Review Association | 1511 Massachusetts Ave | | | | | Cambridge | MA | 02138 |
| Harvard Law Review Association | Gutman Library, Sta. 349 | 6 Appian Way | | | | Cambridge | MA | 02138 |
| Harvard University | 1033 Massachusetts Ave., 2nd Floor | | | | | Cambridge | MA | 02138 |
| Harvest Baptist Church | 7200 Denton Highway | | | | | Watauga | TX | 76148 |
| Harvest Bellante | 576 North Birdneck Rd. #147 | | | | | Virginia Beach | VA | 23451 |
| HARVEST D BELLANTE | 576 NORTH BIRDNECK RD #147 | | | | | VIRGINIA BEACH | VA | 23451 |
| Harvest Time Church | 17770 Imperial Valley Dr | | | | | Houston | TX | 77060 |
| Harvey Paint & Drywall | 131 E. Grand Ave., Ste. 209 | | | | | Laramie | WY | 82070 |
| Harvey Potts | 13924 Anderson St | | | | | Paramount | CA | 90723 |
| Hasem Abdul-Raheem | 400 West 70th Place #2 | | | | | Merrillville | IN | 46410 |
| Hashem Tabrizi | 4000 Denfeld Ave | | | | | Kensington | MD | 20895 |
| Hasiba Betab | 1797 Powder Horn Terrace | | | | | Woodbridge | VA | 22191 |
| Hasler, Inc. | P.O. Box 3808 | | | | | Milford | CT | 06460 |
| Hasler, Inc. | P.O. Box 3811 | | | | | Milford | CT | 06460 |
| Hasler, Inc. | 478 Wheelers Farm Rd. | | | | | Milford | CT | 06461 |
| Hasler, Inc. | P.O. Box 353 | | | | | Shelton | CT | 06484 |
| Hasler, Inc. | 3435 Breckinridge Blvd., Suite 100 | | | | | Duluth | GA | 30096 |
| Hasler, Inc. | c/o Armsco, Inc. | P.O. Box 1345 | | | | Englewood | FL | 34295 |
| Hasler, Inc. | P.O. Box 47 | | | | | Deerfield | IL | 60015 |
| Hasler, Inc. | P.O. Box 828 | | | | | Deerfield | IL | 60015 |
| Hasler, Inc. | 1201 Wiley Road | | | | | Schaumberg | IL | 60173 |
| Hasler, Inc. | International Mailing Eq. | 336 N. 12Th St. | | | | Sacramento | CA | 95814 |
| Hassan Johnson | 5339 Coach Way Dr. | | | | | Norfolk | VA | 23502 |
| Hassan Naji | 3601 Oak Grove Dr. | | | | | Valparaiso | IN | 46385 |
| HASSAN S NAJI | 3601 OAK GROVE DR | | | | | VALAPARAISO | IN | 46383 |
| Hassana Schell | 5060 Laurelhurst Dr #20 | | | | | Rancho Cordova | CA | 95670 |
| Haleram Lachhman | 3417 Carlton Arm Dr | | | | | Tampa | FL | 33614 |
| Hatshepstu Tull | 3073 Hawthorne Dr NE | | | | | Washington | DC | 20017 |
| Havaiqi, Inc. | 327 Stanley Ave. | | | | | Los Angeles | CA | 90036 |
| HAWAII BIO WASTE SYSTMS INC | 1084 YOJIWAI STREET | | | | | HONOLULU | HI | 96819 |
| HAWAII BIO-WASTE SYSTEMS, INC. | 1084 PUIWA STREET | | | | | HONOLULU | HI | 96819 |
| Hawaii College & Career Fair | P.O. Box 30374 | | | | | Honolulu | HI | 96820 |
| Hawaii Department Of Taxation | P. O. Box 1530 | | | | | Honolulu | HI | 96806 |
| Hawaii Department Of Education | P.O. Box 2360 | | | | | Honolulu | HI | 96804 |
| Hawaii Department of Taxation | PO Box 1425 | | | | | Honolulu | HI | 96806 |
| Hawaii Medical Service Association | P.O. Box 860 | | | | | Honolulu | HI | 96808 |
| HAWAII PACIFIC UNIVERSITY | 1164 Bishop St. | | | | | Honolulu | HI | 96813 |
| HAWAII SOUND SYSTEMS, INC. | 94-426 MAIKOIKO, SUITE 101 | | | | | WAIPAHU | HI | 96797 |
| HAWAII SOUND SYSTMS INC | 94-426 MAIKOIKO, SUITE 101 | | | | | WAIPAHU | HI | 96797 |
| HAWAII STATE TAX COLLECTOR | 830 PUNCHBOWL ST #203 | | | | | HONOLULU | HI | 96813 |
| HAWAII TENTS & EVENTS | 94-263 PUPUOPE ST. | | | | | WAIPAHU | HI | 96797 |
| Hawaii Visitors & Convention Bureau | 2270 Kalakaua Ave. Ste. #801 | | | | | Honolulu | HI | 96815 |
| HAWAIIAN TELCOM | 1177 Bishop St | | | | | Honolulu | HI | 96813 |
| HAWAIIAN TELCOM | P.O. BOX 30770 | P.O. BOX 30770 | | | | HONOLULU | HI | 96820 |
| HAWAIIAN TELCOM | P.O. BOX 30770 | | | | | HONOLULU | HI | 96820 |
| Hawanatu Lewis | 48 Stonemark Drive | | | | | Henderson | NV | 89052 |
| Hawkeye Wilson | 9605 S. 48th St. 1040 | | | | | Phoenix | AZ | 85044 |
| Hawkins Pest Control | P.O. Box 1724 | | | | | Laramie | WY | 82073 |
| Hawkins Pest Control | P.O. Box 441 | | | | | Laramie | WY | 82073 |
| Hawthorn Suites | 321 Bercut Drive | | | | | Sacramento | CA | 95814 |
| HAY GROUP, INC. | PO BOX 828352 | | | | | PHILADELPHIA | PA | 19182 |
| Hayam Derian | PO Box 91 | | | | | Pleasanton | CA | 94566 |
| Hayat Ahmad | 455 Aurora Ave | | | | | St. Paul | MN | 55103 |
| Haydee Garcia | 1415 N. Country Club Rd. | Apt. 203B | | | | Mesa | AZ | 85201 |
| Hayden Hernandez | 176 Caroline Ln | | | | | Gilroy | CA | 95020 |
| Hayden Behnke | 658 Race Street | | | | | Denver | CO | 90206 |
| Hayden Child Care Center | 819 Buena Vista St | | | | | Duran | CA | 91010 |
| Hayden School District No. Re-1 | P.O. Box 70 | | | | | Hayden | CO | 81639 |
| Hayes Handpiece Co. | 31811 Pacific Hwy. S., Ste. B 365 | | | | | Federal Way | WA | 98003 |
| Hayley Andreasen | 122 W Yearling Rd | | | | | Phoenix | AZ | 85085 |
| Hayley DeAngelis | 3445 S Downing St #216 | | | | | Englewood | CO | 80113 |
| Hayley Hoyt | 10583 Lambrusca Dr | | | | | Rancho Cordova | CA | 95670 |
| Hayward Chamber Of Commerce | 22561 Main Street | | | | | Hayward | CA | 94541 |
| Hayward City Cab Co. | 712 Castro Street | | | | | San Leandro | CA | 94577 |
| Hayward Montgomery | 6975 S Dayton Cir | | | | | Colorado Springs | CO | 80918 |
| HAYWARD SELF STORAGE | 24801 INDUSTRIAL BOULEVARD | | | | | HAYWARD | CA | 94545 |
| HAYWARD WATER SYSTEM | PO BOX 6004 | | | | | HAYWARD | CA | 94540 |
| HAYWARD WATER SYSTEM | PO Box 9004 | | | | | Hayward | CA | 94545 |
| HAYWARD WATER SYSTEM | 777 B St | | | | | Hayward | CA | 94541 |
| Hazel Lockhart | 10603 South Down Trace Trail 204 | | | | | Houston | TX | 77034 |
| Hbd Mdo Graph Fx LLC | 176 Carswell Ave | | | | | Holy Hill | FL | 32117 |
| Hca Health One / Sky Ridge Medical Ctr | 10101 Ridge Gate Pkwy | | | | | Lonetree | CO | 80109 |
| Hciu | 39936 Treasury Center | | | | | Chicago | IL | 60694 |
| Hcl Services, LLC | 4439 W. 12Th Street | | | | | Houston | TX | 77055 |
| Hd Supply Facilities Maintenance, Ltd | P.O. Box 509058 | | | | | San Diego | CA | 92150 |
| Hds Training Portal, LLC | 3233 33rd Ave West | | | | | Seattle | WA | 98199 |
| Headsets.Com, Inc. | 211 Austin St. | | | | | San Francisco | CA | 94109 |
| Heald Capital, LLC | 6 Hutton Centre Drive, Suite 400 | | | | | Santa Ana | CA | 92707 |
| HEALD COLLEGE | RE: SARAH M. HILL | 1805 E. MARCH LN. | | | | STOCKTON | CA | 95210 |
| HEALD COLLEGE, LLC | ATTN: MR JAMES SPARKMAN | ATTN: MR JAMES SPARKMAN | | | | SAN FRANCISCO | CA | 94111 |
| Heald College, LLC | Attn: Mr James Sparkman | 601 Montgomery St Suite 1400 | | | | San Francisco | CA | 94111 |
| Heald College, LLC | 1340 Treat Blvd., Suite 325 | | | | | Walnut Creek | CA | 94597 |
| Heald Education, LLC | 6 Hutton Centre Drive, Suite 400 | | | | | Santa Ana | CA | 92707 |
| HEALTH ADVOCATE INC. | P.O. BOX 12941 | | | | | PHILADELPHIA | PA | 19176 |
| HEALTH ADVOCATE INC. | P.O. BOX 561509 | | | | | DENVER | CO | 80256 |
| Health Care Angels Medical Clinic, Inc | 9146 B Sepulveda Blvd. | | | | | North Hills | CA | 91343 |
| HEALTH CARE LOGISTICS, INC. | PO BOX 400 | | | | | CIRCLEVILLE | OH | 43113 |
| Health Concepts, LLC | P.O. Box 644006 | | | | | Cincinnati | OH | 45264 |
| Health Dimensions | 1324 N. Farrell Ct., Ste. 108 | | | | | Gilbert | AZ | 85233 |
| Health Education Stratgeies, LLC | 9900 Allen Rd. | | | | | Allen Park | MI | 48101 |
| Health First Health | 15 W. SCENIC POINTE DR., STE#400 | | | | | DRAPER | UT | 84020 |
| HEALTH FIRST CORPORATE PARTNERS | PO BOX 561530 | | | | | ROCKLEDGE | FL | 32956 |
| HEALTH FITNESS CORPORATION | 75 REMITTANCE DR., STE#1112 | | | | | CHICAGO | IL | 60675 |
| Health Information Network | Dba: Acts/Std Resources Network | P.O. Box 30762 | | | | Seattle | WA | 98113 |
| Health Management Systems, Inc. | P.O. Box 27151 | | | | | New York | NY | 10087 |
| Health Physics Consultation | 637 Kingsborough Square, Suite A | | | | | Chesapeake | VA | 23320 |
| Health Research Systems, Inc. | P.O. Box 524 | | | | | Decatur | GA | 30031 |
| Healthcare Labs LLC | 5040 Snapfinger Woods Dr., Ste. 102 | | | | | Decatur | GA | 30035 |
| Healthcare Research Associates | 156 Lawrence Paquette Industrial Drive | | | | | Champlain | NY | 12919 |
| Healthcare Staffing | Fax #54318 | | | | | Los Angeles | CA | 90014 |
| Healthequity, Inc. | 15 W. Scenic Pointe Dr., Ste. #400 | | | | | Draper | UT | 84020 |
| HEALTHFIRST CORPORATION | DEPT. CH 14330 | | | | | PALATINE | IL | 60055 |
| Healthline Medical Group | 15211 Vanowen St., Suite 105 | | | | | Van Nuys | CA | 91405 |
| Healthy Bites | 6670 James B Rivers Drive., Suite 300 | | | | | Stone Mountain | GA | 30083 |
| HEALTH SOUND FRANCISCO EMPLOYER PYMT CTR | 201 THIRD STREET 12TH FLOOR | | | | | SAN FRANCISCO | CA | 94707 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Heart Beat Cpr Educators | 707 Conway | | | | | Sacramento | CA | 95825 |
| Heart Beat Cpr Educators | 9738 Lincoln Village | | | | | Sacramento | CA | 95827 |
| Heart Center, The | 7007 Kodiak Ct. | | | | | Manassas | VA | 20111 |
| Heartbeat, LLC | 7735 Thornburst Ct. S.E. | | | | | Byron Center | MI | 49315 |
| Heartbeat, LLC | 2434 Mildred S.E. | | | | | Grand Rapids | MI | 49507 |
| Heartland Family Dental Care Of Illinois | 100 N. Lincolnway | | | | | N. Aurora | IL | 60542 |
| HEARTLSAYIS, LLC | 7001 LORSDALE RD., SUITE C | | | | | SPRINGFIELD | VA | 22150 |
| Heat And Control Inc. | 21121 Cabot Blvd. | | | | | Hayward | CA | 94545 |
| Heath Cozyheers | 1219 W. 1220 Pl. | | | | | Yukon | OK | 73099 |
| HEATHER A ARRIETA | 811 2 E. JEROME AVE | | | | | MESA | AZ | 85209 |
| HEATHER A BRINGARD | 3349 KNARR | | | | | OXFORD | MI | 48370 |
| HEATHER A NEBRICH | 846 W. BRUCE AVE | | | | | GILBERT | AZ | 85233 |
| HEATHER A WIDOWIN | 7781 SUNRISE CREEK CT | | | | | CITRUS HEIGHTS | CA | 95610 |
| HEATHER A YATES | 970 BELLE COURT | | | | | TRACY | CA | 95376 |
| Heather Angeles-Montiel | 3007 Dixon Ave | | | | | Dover | FL | 33527 |
| Heather Angeles-Montiel | PO BOX 601 | | | | | Dover | FL | 33527 |
| Heather Ann Schulze | 475 IN Dr | | | | | Twin Peaks | CA | 92395 |
| Heather Arrieta | 811 2 E. Jerome Ave | | | | | Mesa | AZ | 85209 |
| Heather Arvay | 322 Dunn Lane | | | | | New Derry | PA | 15671 |
| Heather Barnett | 2685 Korea Ct | | | | | Henderson | NV | 89052 |
| Heather Barrett | 532 Sunflower Drive | | | | | Paterson | CA | 95363 |
| Heather Branham | 83 Pheasant Ave | | | | | Battle Creek | MI | 49015 |
| Heather Bringard | 3349 Knard | | | | | Oxford | MI | 48370 |
| HEATHER C BARNETT | 2685 KOREA CT | | | | | HENDERSON | NV | 89052 |
| Heather Clark | 825 Tom Hall St | | | | | Fort Mill | SC | 29715 |
| Heather Cobb | 1066 S Evanston Way #304 | | | | | Aurora | CO | 80012 |
| Heather Coughlin | 10659 Upton St | | | | | Northglenn | CO | 80234 |
| Heather D Ferris | 17350 Callen Ave | | | | | Kent City | MI | 49330 |
| HEATHER D PFEIFFER | 1991 E LINDRICK DR | | | | | GILBERT | AZ | 85298 |
| Heather Dailey | PO BOX 53 | | | | | Fulshear | TX | 77441 |
| Heather Dietrich | 6918 NW 78th Terrace | | | | | Kansas City | MO | 64152 |
| Heather Utdelfano | 109 1amarack Lane | | | | | Abington | MA | 02351 |
| Heather Duenas | 177 West Mowy Drive | | | | | Homestead | FL | 33030 |
| Heather E Light | 9414 Crescent Loop Cir | | | | | Tampa | FL | 33619 |
| Heather Elder | 91 ROY DR. | | | | | PATASKALA | OH | 43062 |
| Heather Espinosa | 8390 Imboden RD | | | | | Watkins | CO | 80137 |
| HEATHER F COUGHLIN | 10659 UPTON ST | | | | | NORTHGLENN | CO | 80234 |
| Heather Ferragut | 102 Carleton Ln | | | | | Oak Ridge | TN | 37830 |
| Heather Fleetwood | 1363 California St. #1 | | | | | San Francisco | CA | 94109 |
| Heather Geisler | 3543 Williston Loop | | | | | Land O Lakes | FL | 34639 |
| Heather Giarratano | 141 Lydia Ln | | | | | Corona | CA | 92882 |
| Heather Greeley-Heisenbott | 10525 Chambers Dr | | | | | Tampa | FL | 33625 |
| Heather Hartsfield | 803 Arlington River Dr | | | | | Jacksonville | FL | 32211 |
| Heather Hauck | 1534 W Juanita Ave | | | | | Mesa | AZ | 85202 |
| Heather Hawkins | 6091 Mcneely Way | | | | | Orangevale | CA | 95662 |
| Heather Honchell | 7362 Down Avenue East | | | | | Inver Grove Heights | MN | 55076 |
| Heather Hoyle Peerboom | 30 Carr Hd | | | | | Purvis | MS | 39475 |
| Heather Jaques | 3351 E 120th Ave | 21-102 | | | | Thornton | CO | 80233 |
| Heather Jones | 6 Flinstone Rd | | | | | Conway | AR | 72034 |
| Heather Jordan-Brown | 2965 Oro Blanco Drive | | | | | Colorado Springs | CO | 80917 |
| Heather Kindred | 9146 East Marguerite Avenue | | | | | Mesa | AZ | 85208 |
| Heather Klein | 5194 Foxbridge Circle N. | Apt. 330 | | | | Clearwater | FL | 33760 |
| Heather Klein | 5194 Foxbridge Circle N. Apt 330 | | | | | Clearwater | FL | 33760 |
| Heather Kristen Berkeley | 15211 71st Pl NE | | | | | Kenmore | WA | 98028 |
| Heather L Bilancione | 1705 Oak Branch Court | | | | | Brandon | FL | 33511 |
| Heather L Chomas | 4188 Alperhorn Dr. NW # 3 | | | | | Comstock Park | MI | 49321 |
| HEATHER L HORCHELL | 7362 DAWN AVENUE EAST | | | | | INVER GROVE HEIGHT | MN | 55076 |
| HEATHER L JAQUES | 3351 E 120TH AVE | 21-102 | | | | THORNTON | CO | 80233 |
| HEATHER L KLEIN | 5194 FOXBRIDGE CIRCLE N | APT 330 | | | | CLEARWATER | FL | 33760 |
| HEATHER L MACDONALD | 16125 W. MONROE ST | | | | | GOODYEAR | AZ | 85338 |
| HEATHER L TAYLOR-PRICE | 3765 POPLAR VALLEY LN | | | | | WINSTON SALEM | NC | 27127 |
| Heather Lopez | 7520 W GRAND AVE APT 4F | | | | | ELMWOOD PARK | IL | 60707 |
| Heather Lozano | 254 Appian Way | | | | | Union City | CA | 94587 |
| HEATHER M ALLEN | 333 STAR SHELL DRIVE | | | | | APOLLO BEACH | FL | 33572 |
| HEATHER M FULLERTON | 1363 CALIFORNIA ST | #1 | | | | SAN FRANCISCO | CA | 94109 |
| HEATHER M KINDRED | 9146 EAST MARGUERITE AVENUE | | | | | MESA | AZ | 85208 |
| Heather M Mc Breen | 3021 No. Southport Avenue | #3A | | | | Chicago | IL | 60657 |
| Heather MacDonald | 16125 W. Monroe St. | | | | | Goodyear | AZ | 85338 |
| Heather Mara Hill | 2072 E Winter | | | | | Springfield | MO | 65804 |
| Heather Mc Breen | 3021 No. Southport Avenue #3A | | | | | Chicago | IL | 60657 |
| Heather Menchen | 10214 SE Ankeny St | | | | | Portland | OR | 97216 |
| Heather Michelle Wright | 100 Carlojo St | Apt. D109 | | | | Denver | CO | 80221 |
| Heather Minett | 4811 N Granada Ln | | | | | Linden | CA | 95236 |
| Heather Murphy | 14210 Cyber Place Apt 104 | | | | | Tampa | FL | 33613 |
| HEATHER N ANGELES-MONTIEL | 3007 DIXON AVE | | | | | DOVER | FL | 33527 |
| Heather Nebrich | 846 W. Bruce Ave | | | | | Gilbert | AZ | 85233 |
| Heather Ofallon | 9301 Atwood Drive | | | | | Affton | MO | 63123 |
| Heather Paniagua | 3471 W 5775 So | | | | | Taylorsville | UT | 84129 |
| Heather Penney | 3121 Wellborn Ct. SW | | | | | Marietta | GA | 30008 |
| HEATHER PENNY | 5232 WINDHAM WKLY | | | | | ROCKLIN | CA | 95765 |
| Heather Peterson | 620 Thistlegate Tr | | | | | Raleigh | NC | 27610 |
| Heather Pfeiffer | 1991 E Lindrick Dr | | | | | Gilbert | AZ | 85298 |
| Heather Plumbing, Inc | P.O. Box 930 | | | | | Laramie | WY | 82070 |
| Heather Plumbing, Inc | P.O. Box 1521 | | | | | Laramie | WY | 82073 |
| Heather Ramirez | 647 Kunawai Ln Apt 610 | | | | | Honolulu | HI | 96817 |
| Heather Renee Crayton | 14151 Montrose | | | | | Detroit | MI | 48227 |
| Heather Reynolds | 10216 W. Preston Lane | | | | | Tolleson | AZ | 85353 |
| Heather Rivera | 723 SE 155th Ave | | | | | Portland | OR | 97233 |
| Heather Roberts | 18 N. Beach Place | | | | | Sacramento | CA | 95835 |
| Heather Roque | 5339 Croton Street | | | | | Zephyrhills | FL | 33541 |
| Heather Shay Lake-Strycher | 628 O'Brien St. | | | | | Monroe | MI | 48161 |
| Heather Smalley | 125 Bradley St | | | | | Colorado Springs | CO | 80911 |
| Heather Smith | 5653 Grande River Rd | | | | | College Park | GA | 30349 |
| Heather Szala | 4759 Peppergrass St | | | | | Middleburg | FL | 32068 |
| Heather Taylor-Price | 3765 Poplar Valley Ln | | | | | Winston Salem | NC | 27127 |
| Heather Thornton | 501 Murphy Ranch Rd #361 | | | | | Milpitas | CA | 95035 |
| Heather Turek | 1860 Dogmoor Dr #1107 | | | | | Colorado Springs | CO | 80918 |
| Heather Valdez | 12200 Rosedale Ave. | | | | | Colton | CA | 92324 |
| Heather Walowen | 7781 Sunrise Creek Ct | | | | | Citrus Heights | CA | 95610 |
| Heather Wharton | 5074 Lake Chase Island Way | | | | | Tampa | FL | 33626 |
| Heather Wickham | 2511 West Beverly Road | | | | | Phoenix | AZ | 85041 |
| Heather Workman | 115 S Academy Blvd 96 | | | | | Colorado | CO | 80910 |
| Heather Y Picallo | 722 S. 57th St. | | | | | Tampa | FL | 33619 |
| Heather Yates | 970 Belle Court | | | | | Tracy | CA | 95376 |
| Heating & Cooling Supply, LLC | 3650 N. Industry Ave. | | | | | Lakewood | CA | 90712 |
| Heaven Rigdon | 315 1/2 Alvarado St | | | | | Redlands | CA | 92373 |
| HEAVEN'S BEST CARPET CLEANING | 1385 KAPIOLANI BLVD., #1533 | | | | | HONOLULU | HI | 96814 |
| Heavy Duty Parts, Inc. | 3100 Washington Blvd. | | | | | Baltimore | MD | 21230 |
| Heavy Duty Parts, Inc. | 75 Remittance Dr. Ste. #1313 | | | | | Chicago | IL | 60675 |
| Heavy Duty Rebuilders Supply Inc. | P.O. Box 1130 | | | | | Ozark | MO | 65721 |
| Hebah Shiteh | 26 Madison Ave | | | | | Matawan | NJ | 07747 |
| Hector Ampud | 26804 Octopus Ln | | | | | Wildomar | CA | 92595 |
| Hector Escalante | 2201 Blue Jay Way | | | | | Lodi | CA | 95240 |
| HECTOR G PORRAS | 23125 15TH AVE SE | #F3 | | | | BOTHELL | WA | 98021 |
| Hector Gonzalez | 2421 Rowntree Way | | | | | South San Francisco | CA | 94080 |
| HECTOR J ORTIZ | PO BOX 823 | | | | | RUSKIN | FL | 33575 |
| HECTOR M PEREZ | 2029 W. CHATEAU AVE | | | | | ANAHEIM | CA | 92804 |
| HECTOR M TORRES | 634 ROCK VISTA DR | | | | | LAWRENCE | KS | 92879 |
| Hector Munoz | 611 Nelson Lane | | | | | Des Plaines | IL | 60016 |
| HECTOR MUNOZ | 7039 W WOLFRAM ST | | | | | CHICAGO | IL | 60634 |
| Hector Ortiz | PO Box 823 | | | | | Ruskin | FL | 33575 |
| Hector Perez | 2029 W. Chateau Ave | | | | | Anaheim | CA | 92804 |
| Hector Porras | 23125 15th Ave SE #F3 | | | | | Bothell | WA | 98021 |
| Hector Porras | 15903 East Shore Dr | | | | | Lynnwood | WA | 98087 |
| Hector Solis-Ortiz | 2390 Lucretia Ave #1001 | | | | | San Jose | CA | 95122 |
| Hector Torres | 634 Rock Vista Dr | | | | | Corona | CA | 92879 |
| Hector Vazquez | 11141 Eaton Ct. | | | | | Westchester | IL | 60154 |
| HECTOR ZUKUC | 6404 YOSEMITE DR | | | | | TAMPA | FL | 33634 |
| Heddy Tamez | 949 Hidden Valley Dr | | | | | Keller | TX | 76248 |
| Hedges & Associates | 1412 Madison Street | | | | | Toledo | OH | 43604 |
| Hedi A Headington | 3910 Sir Payne Court | | | | | Las Vegas | NV | 89130 |
| HEIDI A WISE | 30119 126TH CT SE | | | | | AUBURN | WA | 98092 |
| Heidi Covarrubias | 10043 Hungers Ridge St | | | | | San Antonio | TX | 78230 |
| Heidi Dindial Thompson | 874 Berkley Court North | | | | | Palm Harbor | FL | 34684 |
| Heidi Dool | 6512 Estes St | | | | | Arvada | CO | 80004 |
| Heidi Dowell | 13512 Lurleer Street | | | | | Odessa | FL | 33556 |
| HEIDI G JOHNSON | 1124 S. DEKALB STREET | | | | | HOBART | IN | 46342 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Heidi Johnson | 1124 S. Central Ave | | | | | Hobart | IN | 46342 |
| Heidi Kranz | 218 Dorking Rd | | | | | Rochester | NY | 14610 |
| Heidi Kristen Anderson | 17671 Addison Rd., #10 | | | | | Dallas | TX | 75287 |
| HEIDI L DOOL | 6512 ESTES ST | | | | | ARVADA | CO | 80004 |
| HEIDI L KRANZ | 218 DORKING RD | | | | | ROCHESTER | NY | 14610 |
| HEIDI M REID | 3320 NE AKIN BLVD | APT 618 | | | | LEES SUMMIT | MO | 64064 |
| Heidi Murphy | 4324 S. Bascom St. #A | | | | | Tacoma | WA | 98409 |
| HEIDI N DOWELL | 13512 LUNKER STREET | | | | | ODESSA | FL | 33556 |
| HEIDI NARMORE | 12203 GREAT PLAINS WAY | | | | | RANCHO CORDOVA | CA | 95742 |
| Heidi Pollpeter | 544 Huntington Pines Dr | | | | | Ocoee | FL | 34761 |
| Heidi Reid | 3320 NE Akin Blvd apt 618 | | | | | Lees Summit | MO | 64064 |
| Heidi Reid | 3320 NE Akin Blvd | Apt. 618 | | | | Lees Summit | MO | 64064 |
| Heidi Rohland | 609 1/2 Narcissus Ave | Unit A | | | | Corona Del Mar | CA | 92625 |
| Heidi Semanie | 91-127 C Ewa Beach Road | | | | | Ewa Beach | HI | 96706 |
| Heidi Semanie | 3006 Kalihi St | | | | | Honolulu | HI | 96819 |
| Heidi Simos | 500 Trinity Lane #0212 | | | | | St. Petersburg | FL | 33716 |
| Heidi Wicker | 240 Sun Valley Ct | | | | | Ripon | CA | 95366 |
| Heidi Wilson | 3901 Old Mulberry Rd | | | | | Plant City | FL | 33567 |
| Heidi Wise | 30119 126th Ct SE | | | | | Auburn | WA | 98092 |
| Heidi Godbold | 13135 Bozeman Trail | | | | | Elbert | CO | 80106 |
| Heidrick & Struggles, Inc. | 1133 Paysphere Circle | | | | | Chicago | IL | 60674 |
| Heidy Nevaez | 2273 Montague Springs Ct. | Apt. 204 | | | | Brandon | FL | 33510 |
| Heikaus Weaver LLP | 3877 Twelfth St. | | | | | Riverside | CA | 92501 |
| Hein Lighting & Electric, Inc | P.O. Box 6530 | | | | | Concord | CA | 94524 |
| Hein Lighting & Electric, Inc | 5030 Blum Road | | | | | Martinez | CA | 94553 |
| Heinie Electrical | 1315 Rt 259 | | | | | Penn Run | PA | 15765 |
| HeinHiter Backflow Testing & Repairs, I | P.O. Box 250714 | | | | | Holly Hill | FL | 32125 |
| Hela Hassani | 3876 Gainsborough Terrace | | | | | Fremont | CA | 94555 |
| Helah Pettigrew | 706 Monigue Ct | | | | | Cedar Hill | TX | 75104 |
| Helana Myatt | 18327 Forest Dew Drive | | | | | Katy | TX | 77449 |
| Helay Tyson | 851 Marion Ave SE | | | | | Atlanta | GA | 30312 |
| Helayne Schreiber | 2261 Flagler Ave S | | | | | Flagler Beach | FL | 32136 |
| Helda Pinzon-Perez | 2683 Scott Ave | | | | | Clovis | CA | 93611 |
| Helen Bosler | 412 SOUTH 9TH | | | | | LARAMIE | WY | 82070 |
| HELEN C MANCIAS | 212 HACKBERRY | | | | | LOCKHART | TX | 78644 |
| Helen Coift | 117 Jan Rae Circle | | | | | Williamsburg | VA | 23185 |
| Helen Collins | 820 Delaney Ave #8 | | | | | Orlando | FL | 32801 |
| Helen Costiner | 3817 S Uravan St | | | | | Aurora | CO | 80013 |
| Helen Davis Children's Hospital Fnd | 100 Michigan St., Ne Mc4 | | | | | Grand Rapids | MI | 49503 |
| HELEN E BOSLER | 412 SOUTH 9TH | | | | | LARAMIE | WY | 82070 |
| HELEN H. WU | 6881 PRESIDIO DR. | | | | | HUNTINGTON BEACH | CA | 92648 |
| HELEN J MATHIS | 34 N. PARKWOOD AVE UNIT 4 | | | | | PASADENA | CA | 91107 |
| Helen Kashow | 5616 Luce Ave | | | | | McClellan | CA | 95652 |
| Helen Kirchner-Everts | 2142 East McKenzie St. | | | | | Long Beach | CA | 90805 |
| Helen Maclennan | 829 Cheriton St | | | | | Deltona | FL | 32725 |
| Helen Mancias | 710 New Bridge | | | | | Kyle | TX | 78640 |
| Helen Mathis | 34 N. Parkwood Ave Unit 4 | | | | | Pasadena | CA | 91107 |
| HELEN MATHIS | P.O. BOX 94779 | | | | | PASADENA | CA | 91109 |
| Helen Mering | 8119 La Riviera Drive | | | | | Sacramento | CA | 95826 |
| Helen Smith | 47021 Palo Amarillo Drive | | | | | Fremont | CA | 94539 |
| Helen Sutton | 349 Sheri Ln | | | | | Roanoke | TX | 76262 |
| Helena Cunningham | 16658 Mt. Wasson Dr | | | | | Riverside | CA | 92508 |
| Helena Delgado | 2919 N. 16th Street | Apt. B | | | | Tampa | FL | 33605 |
| Helena Delgado | 2919 N. 16th Street Apt., B | | | | | Tampa | FL | 33605 |
| Helena Govender | Matthew Fenton c/o Wenzel Fenton Cabassa P.A. | 1110 N. Florida Ave., Suite 300 | | | | Tampa | FL | 33602 |
| HELENA GOVENDER | 5019 CORDOVA WAY. S | | | | | ST. PETERSBURG | FL | 33708 |
| HELENA M DELGADO | 2919 N. 16 TH STREET | APT  B | | | | TAMPA | FL | 33605 |
| Helena Polanco | 4850 Snow Dr | | | | | San Jose | CA | 95111 |
| Helena Shoy | 5001 La Casa Ct #692 | | | | | Tampa | FL | 33617 |
| Helena Stickles | 6301 E. Acoma Drive | | | | | Scottsdale | AZ | 85254 |
| Helget Gas Products, Inc. | P.O. Box 24246 | | | | | Omaha | NE | 68124 |
| Hello Direct, Inc. | 77 Northeastern Blvd. | MS Box 555 | | | | Nashua | NH | 03062 |
| Hello Direct, Inc. | Mail Stop 555 | 75 Northeastern Blvd. | | | | Nashua | NH | 03062 |
| Hello Direct, Inc. | P.O. Box 6342 | | | | | Carol Stream | IL | 60197 |
| Hello Direct, Inc. | 5893 Rue Ferrari | | | | | San Jose | CA | 95138 |
| Helman Automotive Machine Co. | 5469 Route 286 Hwy E. | | | | | Indiana | PA | 15701 |
| Heloise Mendez Maia | 1999 N W Place | | | | | Miami | FL | 33125 |
| Help Jesus Rodriguez III | 3202 W Trade Ave | | | | | Miami | FL | 33133 |
| Helmuth Shafer | 1104 S. Acola St. | Apt. 301 | | | | Milpitas | CA | 95035 |
| Hemar, Rousso & Heald, LLP | 15910 Ventura Blvd, 12 Th Floor | | | | | Encino | CA | 91436 |
| Henderson Beltway LLC | 1971 W. 190Th Street, Suite 100 | | | | | Torrance | CA | 90504 |
| Henderson Beltway LLC | c/o Western Halco | 500 Newport Center Drive, #630 | | | | Newport Beach | CA | 92660 |
| Henderson Chamber of Commerce | 590 S. Boulder Highway | | | | | Henderson | NV | 89015 |
| Henessy Lopez | 790 Lakeknoll Drive | | | | | Sunnyvale | CA | 94089 |
| Heng Chu | 44 Plum Tree Dr | | | | | Sewell | NJ | 08080 |
| Henrietta Goodson | 6241 N 27th Ave Apt 330 | | | | | Phoenix | AZ | 85017 |
| Henrietta Okoro | 7211 Oakley Rd | | | | | Glen Dale | MD | 20769 |
| Henry Alexander | 6236 Tierra Cove Street | | | | | Las Vegas | NV | 89081 |
| Henry Antonio | Alejandro Gonzalez | 800 Bell Street | Suite 1533) | | | Houston | TX | 77002 |
| HENRY B CAPILI | 7031 GOLDEN NUGGET CIR | #2 | | | | WESTMINSTER | CA | 92683 |
| Henry Capili | 7031 Golden Nugget Cir #2 | | | | | Westminster | CA | 92683 |
| Henry Casado | 440 Bamboo Island | | | | | Sunny Isle Beach | FL | 33160 |
| Henry Crossen | 1825 Dagger Dr | | | | | Henderson | NV | 89014 |
| HENRY D MEDINA | 21 N CLAREMONT ST | | | | | COLORADO SPRINGS | CO | 80909 |
| HENRY E KUKULA JR | 518 SOUTH SPRING ST | | | | | BLAIRSVILLE | PA | 15717 |
| Henry Gomez | 4080 W 1st St #141 | | | | | Santa Ana | CA | 92703 |
| HENRY H NGO | 10641 WOODBURRY RD | | | | | GARDEN GROVE | CA | 92843 |
| HENRY H NGUYEN | 6321 TREETOP CIRCLE | | | | | TEMPLE TERRACE | FL | 33617 |
| Henry Hamby | 1221 N. Vineyard Ave. #27 | | | | | Ontario | CA | 91764 |
| Henry Holdridge | 1514 E. Laurel | | | | | Gilbert | AZ | 85234 |
| Henry Jones Jr | 12673 Belcroft Dr | | | | | Riverview | FL | 33579 |
| Henry Kukula Jr | 518 South Spring St. | | | | | Blairsville | PA | 15717 |
| HENRY M PETERSON | 6517 WOODPARK WAY | | | | | CITRUS HEIGHTS | CA | 95621 |
| HENRY MEDINA | 21 N CLAREMONT ST | | | | | COLORADO SPRINGS | CO | 80909 |
| Henry Merida | 18245 NW 68th Avenue #411 | | | | | Miami | FL | 33015 |
| Henry Milburn | 21 W 47th St | | | | | Long Beach | CA | 90805 |
| Henry Murphy | 4501 Palomino Lane | | | | | North Highlands | CA | 95660 |
| HENRY N MILBURN | 21 W 47TH ST | | | | | LONG BEACH | CA | 90805 |
| Henry Ngo | 10641 Woodbury Rd | | | | | Garden Grove | CA | 92843 |
| Henry Nguyen | 6321 Treetop Circle | | | | | Temple Terrace | FL | 33617 |
| Henry Peterson | 6517 Woodpark Way | | | | | Citrus Heights | CA | 95621 |
| Henry Pratt | 6893 Beech Ln | | | | | Arvada | CO | 80004 |
| Henry Quan | 3269 Water Mill Way | | | | | Sacramento | CA | 95822 |
| Henry Rios | 9445 Morning Glory Way | | | | | Highlands Ranch | CO | 80130 |
| Henry Schein Inc. | 10920 W. Lincoln Ave. | | | | | West Allis | WI | 53227 |
| Henry Schein Practice Solutions | 727 East Utah Valley Dr., Suite 500 | | | | | American Fork | UT | 84003 |
| Henry Schein, Inc. | 135 Duryea Road | | | | | Melville | NY | 11747 |
| HENRY SCHEIN, INC. | Dept CH 10241 | | | | | Palatine | IL | 60055 |
| Henry Schein, Inc. | P.O. Box 7155 | | | | | Pasadena | CA | 91109 |
| Henry Ventura | 1403 Limona Road | | | | | Brandon | FL | 33510 |
| HENRY W HOLDRIDGE | 1514 E. LAUREL | | | | | GILBERT | AZ | 85234 |
| Herakles Data Center | 1100 North Market Blvd. | | | | | Sacramento | CA | 95834 |
| HERALD-DISPATCH, THE | PO BOX 2017 | | | | | HUNTINGTON | WV | 25720 |
| HERB F WESTERMANN | 2909 BEAR OAK  DR | | | | | BRANDON | FL | 33594 |
| Herb Westermann | 2909 Bear Oak  Dr | | | | | Brandon | FL | 33594 |
| Herbert Cortez | 221 Mortimer Lane | | | | | Merritt | FL | 32953 |
| HERBERT E MCGEE | 551 BLUE JAY DR | | | | | HAYWARD | CA | 94544 |
| Herbert Howes | 5315 Zalzah Ave #20 | | | | | Encino | CA | 91316 |
| Herbert Lengel | 2125 185th Pl. SE | | | | | Bothell | WA | 98012 |
| Herbert Lengel | 4503 N. Bristol St. | | | | | Tacoma | WA | 98407 |
| Herbert McGee | 551 Blue Jay Dr | | | | | Hayward | CA | 94544 |
| Herbert Reynolds | 3813 Coley Dr. | | | | | Richland Hills | TX | 76118 |
| Herbert Smith | 145 Whitehall Dr Apt C | | | | | Rochester | NY | 14616 |
| HERBERT W LENGEL | 4503 N. BRISTOL ST | | | | | TACOMA | WA | 98407 |
| Herff Jones, Inc. | P.O. Box 68501 | | | | | Indianapolis | IN | 46268 |
| HERFF JONES, INC. | PO BOX 099292 | | | | | CHICAGO | IL | 60693 |
| Herff Jones, Inc. | Regional Order Processing Center | 966 East Lincoln Recognition Plaza | | | | Idaho Falls | ID | 83401 |
| Heriberto Cardenas | 6921 NW 172nd Dr #2011H | | | | | Miami | FL | 33015 |
| Heriberto Osorio | 5019 10th St W | | | | | Bradenton | FL | 34207 |
| Herlinda Gutierrez | 1831 E. Grove St. Apt. #4 | | | | | West Covina | CA | 91791 |
| HERMAN L TAYLOR | 12319 LITTLE FATIMA LN | | | | | AUSTIN | TX | 78753 |
| Herman Taylor | 12319 Little Fatima Ln | | | | | Austin | TX | 78753 |
| Herminia Washington | 3895 35th Way South | Apt 119 | | | | St. Petersburg | FL | 33711 |
| Hermione Boure | 11920 Autumn Lakes | | | | | Maryland Heights | MO | 63043 |
| Hermosa Storage Center | 8949 Hermosa Avenue | | | | | Rancho Cucamonga | CA | 91730 |
| Herman Garzon R | 3694 Howard Ave | | | | | Los Alamitos | CA | 90720 |
| Hernan Maldonado | HJ04 BO 65549 | 45 KM Carr.#1 | | | | Peñuelas  Caguas | PR | 00624 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Hernando Cevallos | 804 Ridge Lake Blvd | | | | | Melbourne | FL | 32940 |
| Hernando Cevallos Jr | 804 Ridge Lake Drive | | | | | Melbourne | FL | 32940 |
| Herold & Mielenz Inc. | P.O. Box 232376 | | | | | Sacramento | CA | 95823 |
| Herrell Plumbing Inc | 5613 East Colonial Drive | | | | | Orlando | FL | 32807 |
| Herron Enterprises Usa, Inc. | 7261 W. Hampden Ave. | | | | | Lakewood | CO | 80227 |
| Herron Jacobs Ortiz, P.A. | 1401 Brickell Avenue, Ste. 840 | | | | | Miami | FL | 33131 |
| Herschel Willoughby | 5720 LA FLEUR TRL | | | | | LITHONIA | GA | 30038 |
| Hershel Earnest Jr | 5914 Don White | | | | | Houston | TX | 77088 |
| Hertz Equipment Rental Corp | P.O. Box 650280 | | | | | Dallas | TX | 75265 |
| Hertz Furniture Systems Corp. | 170 Williams Dr., Suite 201 | | | | | Ramsey | NJ | 07446 |
| Herve Leandre | 2411 West Gray Street | | | | | Tampa | FL | 33609 |
| Hesbr Hrcigr | 582 Cypress Estates Cove | | | | | Jonesboro | GA | 30238 |
| HESTER S RINGER | 582 CYPRESS ESTATES COVE | | | | | JONESBORO | GA | 30238 |
| Hetta J Welch Tbzbr | 209 13th St. Apt D | | | | | Huntington Beach | CA | 92648 |
| HETWAY, INC. | PO BOX 283 | | | | | SOUTH PLAINFIELD | NJ | 07080 |
| Hewitt Lock & Security Inc. | 935 E. Parker St. | | | | | Lakeland | FL | 33801 |
| HEWITT'S CATERING | 2960 N. Sunnyside #106 | | | | | FRESNO | CA | 93727 |
| HEWLETT PACKARD FINANCIA SERVICES | PO BOX 402582 | | | | | ATLANTA | GA | 30384-2582 |
| HEWLETT PACKARD FINANCIAL SERVICES | PO BOX 402582 | | | | | ATLANTA | GA | 30384-2582 |
| Hewlett-Packard Co, Inc. | P.O. Box 101149 | | | | | Atlanta | GA | 30392 |
| HEWLETT-PACKARD CO., INC. | 13207 COLLECTIONS CENTER DR. | | | | | CHICAGO | IL | 60693 |
| Hewlett-Packard Co, Inc. | 2580 S. Decker Lake Blvd., Ste. 200 | | | | | Salt Lake City | UT | 84119 |
| Hewlett-Packard Co, Inc. | P.O. Box 8374 | | | | | Pasadena | CA | 91109 |
| Hewlett-Packard Co, Inc. | 3000 Hanover St. | | | | | Palo Alto | CA | 94304 |
| HEWLETT-PACKARD COMPANY | P O9 BOX 934176 | | | | | ATLANTA | GA | 31193-4176 |
| Hewlett-Packard Financial | Services Company | | | | | Murray Hill | NJ | 07974 |
| HEWLETT-PACKARD FINANCIAL SERVICES CO. | 420 Mountain Ave - P.O. Box 6 | 420 Mountain Ave - P.O. Box 6 | | | | Murray Hill | NJ | 07974 |
| Hewlett-Packard Financial Services Co. | P.O. Box 402582 | | | | | Atlanta | GA | 30384 |
| Hewlett-Packard Financial Services Company | 420 Mountain Ave. | | | | | Murray Hill | NJ | 07974 |
| HEWLETT-PACKARD FINANCIAL SERVICES COMPANY | PO BOX 101149 | | | | | ATLANTA | GA | 30392 |
| Heydy Gonzalez | 124 N Aspen Ave | | | | | Sterling | VA | 20164 |
| Heyman Associates, Inc. | 11 Penn Plaza 22 Floor | | | | | New York | NY | 10001 |
| Heyrich Kalish Mcguigan Pllc | 600 Stewart St Ste 901 | | | | | Seattle | WA | 98101 |
| HF Acquisition Co, LLC | 22316 70th Ave W | | | | | Mountlake Terrace | WA | 98043 |
| HFP | 94-403 Ukee Street | | | | | Waipahu | HI | 96797 |
| Hi Country Wire & Telephone Ltd. | P.O. Box 1226 | | | | | Arvada | CO | 80001 |
| Hi Country Wire & Telephone Ltd. | 11645 W. 82nd Pl. | | | | | Arvada | CO | 80004 |
| HI Department of Taxation | PO BOX 259 | | | | | HONOLULU | HI | 96809 |
| Hiba Shiekh | 17001 Mystic Pointe Drive | | | | | Aventura | FL | 33180 |
| Hicham Koudy | 2310 S. Cypress Bend #C 101 | | | | | Pompano Beach | FL | 33063 |
| Hicham Semaan | 6 Hutton Centre Drive #400 | | | | | Santa Ana | CA | 92707 |
| HICKLIN ENGINEERING, LC. | DBA: SUPERFLOW TECHNOLOGIES GROUP | 4060 DIXON STREET | | | | DES MOINES | IA | 50317 |
| Hico Distributing | 2642 Andjon Unive | | | | | Dallas | TX | 75220 |
| Hicu2 | 39936 Treasury Center | | | | | Chicago | IL | 60694 |
| Hidden Valley Equities LLC | Dept. La 23626 | | | | | Pasadena | CA | 91185 |
| Hidden Valley Equities LLC | Dba Hidden Valley Office Park | 1750 112Th Avenue Ne, Ste. #C234 | | | | Bellevue | WA | 98004 |
| Hien Trung Thai Nguyen | 5477 Century Plaza Way | | | | | San Jose | CA | 95111 |
| Hiep Nguyen | 7851 Surrey Lane | | | | | Oakland | CA | 94605 |
| HIEP V NGUYEN | 7851 SURREY LANE | | | | | OAKLAND | CA | 94605 |
| Hierachy Agency Inc., The | P.O. Box 292431 | | | | | Nashville | TN | 37229 |
| Hieu Nguyen | 8122 Kate Glen Ct | | | | | Antelope | CA | 95843 |
| Hieu Phan | 15751 W 141st Ten | | | | | Olathe | KS | 66062 |
| HIEU T NGUYEN | 8122 KATE GLEN CT | | | | | ANTELOPE | CA | 95843 |
| HIEU X PHAN | 15751 W 141ST TERR | | | | | OLATHE | KS | 66062 |
| Higgs Auto Paint & Body Supplies Co. | 1711-C Nova Road | | | | | Holly Hill | FL | 32117 |
| High Country Harley-Davidson - Laramie | 2061 Snowy Range Rd. | | | | | Laramie | WY | 82070 |
| High Level Marketing | 13004 Yukon Ave. | | | | | Hawthorne | CA | 90250 |
| High Level Marketing | 1322 Manhattan Beach Blvd. | | | | | Manhattan Beach | CA | 90266 |
| High Plains Mechanical Service Inc | 2020 Airway Ave. | | | | | Fort Collins | CO | 80524 |
| High Rise Window Cleaning | P.O. Box 13621 | | | | | Sacramento | CA | 95853 |
| High School Inc./Academies Foundation | 21515 Hawthorne Blvd. Ste. #1250 | | | | | Torrance | CA | 90503 |
| High Tech Electric Inc | 3348 Swetzer Ct. | | | | | Loomis | CA | 95650 |
| Higher Ed Allied Leaders Coalition | 750 9th St., Nw, Ste. #750 | | | | | Washington | DC | 20001 |
| Higher Ed Allied Leaders Coalition | 801 Pennsylvania Ave., Nw, Ste. 600 | | | | | Washington | DC | 20004 |
| Higher Ed Growth | 5400 South Lakeshore Drive, Ste. 101 | | | | | Tempe | AZ | 85283 |
| Higher Ed Growth | c/o Law Office of Dimitri P. Gross | Attn: Dimitri P. Gross | 19200 Von Karman Avenue | Suite 900 | | Irvine | CA | 92612 |
| Higher Education Publications, Inc. | 1801 Robert Fulton Dr., Ste. 340 | | | | | Reston | VA | 20191 |
| Higher Education Services Office | pursuant to MN Statutes | Attn: George H. Roedler, Jr. | 1450 Energy Park Drive, Suite 350 | | | St. Paul | MN | 55108 |
| Higher Learning Commission | 230 S. Lasalle St., Suite T-500 | | | | | Chicago | IL | 60604 |
| Highereddirect Llc | 715 Lake Street, Ste. 400 | | | | | Oak Park | IL | 60301 |
| Highest Honor, Inc. | 34711 Dequindre Road | | | | | Troy | MI | 48083 |
| Highgate Testing Services | 335 E. Geneva Rd. # 274 | | | | | Carol Stream | IL | 60188 |
| Highland Estates Coffee Traders | A Division Of Canteen | P.O. Box # 50196 | | | | Los Angeles | CA | 90074 |
| Highland Estates Coffee Traders | 4041 C Street | | | | | Sacramento | CA | 95819 |
| Highland Products Group, LLC | 3350 N.W. Boca Raton Blvd., Ste. B-2 | | | | | Boca Raton | FL | 33431 |
| Highline School District #401 | Bus Svcs/Acct Dept | 15675 Ambaum Blvd Sw | | | | Burien | WA | 98166 |
| Highridge Water Authority | 17 Maple Avenue | | | | | Blairsville | PA | 15717 |
| Highsmith, Inc. | W5527 State Road 106 | | | | | Fort Atkinson | WI | 53538 |
| Highsmith, Inc. | P.O. Box 8010 | | | | | Madison | WI | 53708 |
| HIGLEY CENTER FOR THE PERFORMING ARTS | LARRY WHITESELL, MGR. | 4132 E. PECOS RD | | | | GILBERT | AZ | 85295 |
| Hilary Dietz | 4316 Barnsley Dr | | | | | Plano | TX | 75093 |
| Hilary Holcomb | 13625 S 48th Street | Apt. 1126 | | | | Phoenix | AZ | 85044 |
| Hilary Weissert | 502 West Cothren Ave. | | | | | Greenville | MI | 48838 |
| Hilco Real Estate, LLC | 5 Revere Dr., Suite 320 | | | | | Northbrook | IL | 60062 |
| Hilda Ambriz | 1310 S. Boulder | | | | | Ontario | CA | 91762 |
| Hilda Lacey | 15125 Shearcrest Dr | | | | | Lithia | FL | 33547 |
| Hilda Martinez Torres | 1537 Inyo Circle | | | | | Salinas | CA | 93906 |
| Hilda Padilla | 661 Lindhurst Lane | | | | | Hayward | CA | 94544 |
| Hilda Saldana | 13211 Luna Rd | | | | | Victorville | CA | 92392 |
| HILL ELECTRIC CORPORATION | 9999 PEPPIN BEITEL | | | | | SAN ANTONIO | TX | 78217 |
| HILL, WARD & HENDERSON, PA. | PO BOX 2532 | | | | | TAMPA | FL | 33601 |
| HILLARY A MORRIS | 7282 S YARROW WAY | | | | | LITTLETON | CO | 80128 |
| Hillary Bettencourt | 1030 joranolo dr | | | | | tracy | CA | 95376 |
| Hillary Galler | 55 Grayshire Terr | | | | | San Francisco | CA | 94114 |
| HILLARY L BETTENCOURT | 1030 JORANOLLO DR | | | | | TRACY | CA | 95376 |
| Hillary Morris | 7282 S Yarrow Way | | | | | Littleton | CO | 80128 |
| Hillcrest Springs Bottle Water | 8626 Elder Creek Road | | | | | Sacramento | CA | 95828 |
| Hilliard Usatt | 599 S Jefferson Chase Street | | | | | Atlanta | GA | 30354 |
| HILLS BROS. LOCK & SAFE INC. | 9177 GARDEN GROVE BLVD | | | | | GARDEN GROVE | CA | 92844 |
| HILLSBOROUGH AVENUE SELF STORAGE | 5413 WEST HILLSBOROUGH AVE | | | | | TAMPA | FL | 33614 |
| Hillsborough Center Inc | 601 N. Ashley Dr., Suite 800 | | | | | Tampa | FL | 33602 |
| HILLSBOROUGH COUNTY | OFFICE OF THE FIRE MARSHALL | PO BOX 310398 | | | | TAMPA | FL | 33680 |
| Hillsborough County School District | 4691 Gallagher Rd. | | | | | Dover | FL | 33527 |
| Hillsborough County School District | 901 E. Kennedy Blvd. | | | | | Tampa | FL | 33602 |
| Hillsborough County School District | 6410 Orient Rd. | | | | | Tampa | FL | 33610 |
| Hillsborough County School District | Adult And Community Education | 5410 North 20Th St. | | | | Tampa | FL | 33610 |
| Hillsborough Education Foundation | 2306 N. Howard Ave. | | | | | Tampa | FL | 33607 |
| Hillyard, Inc. | Hillyard/Los Angeles | P.O. Box 870637 | | | | Kansas City | MO | 64187 |
| Hillyard, Inc. | P.O. Box 871517 | | | | | Kansas City | MO | 64187 |
| Hillyard, Inc. | 6205 A Randolph St. | | | | | Commerce | CA | 90040 |
| Hilti Inc. | P.O. Box 382002 | | | | | Pittsburgh | PA | 15250 |
| HILTON HAWAIIAN VILLAGE | 75 REMITTANCE DRIVE, SUITE 2271 | | | | | CHICAGO | IL | 60675 |
| Hilton Hawaiian Village | 2005 Kalia Road | | | | | Honolulu | HI | 96815 |
| Hilton San Bernardino | 285 E. Hospitality Lane | | | | | San Bernardino | CA | 92408 |
| Hina Mahmood | 300 N 4th St Apt 1211 | | | | | Saint Louis | MO | 63102 |
| Hinds Hospice | 2490 W. Shaw Ave., Ste. 101 | Attn: 2014 Gala | | | | Fresno | CA | 93711 |
| Hin's Kitchen | 2388 E. Gettysburg Ave. | | | | | Fresno | CA | 93726 |
| Hira Ahmed | 15835 Algonquin St., #126 | | | | | Huntington Beach | CA | 92649 |
| HIRED HANDS INC. | PO BOX 55275 | | | | | HURST | TX | 76054 |
| Hiroko Arikawa | 2988 W LaSalle St | | | | | Springfield | MO | 65807 |
| Hisham Aboudaya | 621 Saint michel Dr | | | | | Rockledge | FL | 32955 |
| Hispanic Chamber Of Commerce Of | Wisconsin, Inc. | 1021 West National Ave. | | | | Milwaukee | WI | 53204 |
| Hispanic Development Corporation | P.O. Box 640923 | | | | | San Jose | CA | 95164 |
| Historical & Genealogical Society | Of Indiana County | 621 Wayne Ave. | | | | Indiana | PA | 15701 |
| History Education | P.O. Box 18753 | | | | | Newark | NJ | 07191 |
| Hitchcock, Bowman & Schachter | 21515 Hawthorne Blvd., Suite 1030 | | | | | Torrance | CA | 90503 |
| Hitech Integrated Solutions | 3845 Cypress Creek Pkwy. #450 | | | | | Houston | TX | 77068 |
| Hitt Companies, Inc. | 3201 W. Macarthur Blvd. | | | | | Santa Ana | CA | 92704 |
| Hitt Contracting, Inc. | P.O. Box 403509 | | | | | Atlanta | GA | 30384 |
| HIVELUS PAYAN | 1714 E. ROSEIRS ST | | | | | LONG BEACH | CA | 90805 |
| Hkm Employment Attorneys LLP | 600 Stewart St., Ste. #901 | | | | | Seattle | WA | 98101 |
| Hk Receivables Co.Llc | 14046 Collections Center Dr | | | | | Chicago | IL | 60693 |
| Hmaq | Cfs Lockbox | P.O. Box 402971 | | | | Atlanta | GA | 30384 |
| Hmbd Insurance Services, Inc. | 3633 E. Broadway | | | | | Long Beach | CA | 90803 |
| Hmc Corporate Copywriting & Consulting | 45050 W. Juniper Ave. | | | | | Maricopa | AZ | 85139 |
| Hmong Empowerment | 1811 N. Dearing Ave. | | | | | Fresno | CA | 93703 |
| Ho Son | 16051 Begonia Ave | | | | | Chino | CA | 91708 |
| Hoai Tran | 4138 Flanlodge Drive | | | | | San Jose | CA | 95135 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Hoag Charity Sports Events, Inc. | 3920 Birch Street | | | | | Newport Beach | CA | 92660 |
| Hoag Hospital Foundation-Toshiba Classic | 3920 Birch Street, Suite 105 | | | | | Newport Beach | CA | 92660 |
| Hoag Le | 1765 Landess Ave #97 | | | | | Milpitas | CA | 95035 |
| Hochstein School | 50 North Plymouth Ave. | | | | | Rochester | NY | 14614 |
| Hodo Abdi | 1601 E Clift Rd #222 | | | | | Burnsville | MN | 55337 |
| HOFFMAN SOUTHWEST CORP | 3144 LONG BEACH BLVD. | | | | | LONG BEACH | CA | 90807 |
| Hogan Lovells Us LLP | 555 Thirteenth St., N.W. | | | | | Washington | DC | 20004 |
| Hogan Lovells Us LLP | 200 South Biscayne Blvd. #400 | | | | | Miami | FL | 33131 |
| Hoi I. Lee | 5334 ANDREW DR | | | | | LA PALMA | CA | 90623 |
| Hoi Lee | 5334 Andrew Dr | | | | | La Palma | CA | 90623 |
| Hoist Doctors | P.O. Box 663 | | | | | Elverta | CA | 95626 |
| Hok Group, Inc. | P.O. Box 200119 | | | | | Dallas | TX | 75320 |
| Hok Group, Inc. | 9530 Jamerson Blvd. | | | | | Culver City | CA | 90232 |
| Hola Motuapuaka | 2035 W El Camino Ave #307 | | | | | Sacramento | CA | 95833 |
| HOLI R SMITH | 335 E  ALBERTONI ST  #200 427 | | | | | CARSON | CA | 90746 |
| Holi Smith | 335 E. Albertoni St. #200-427 | | | | | Carson | CA | 90746 |
| Holiday Inn Laramie | 204 South 30th Street | | | | | Laramie | WY | 82070 |
| Holiday Inn Portland Airport | 8439 Ne Columbia Blvd. | | | | | Portland | OR | 97220 |
| Holiday Services | 99-139 Chester Way | | | | | Aiea | HI | 96701 |
| Holiday Services | P.O. Box 711747 | | | | | Mountain View | HI | 96771 |
| Holistic Healing & Wellness Therapy | 206 Elk Street | | | | | Gassaway | WV | 26624 |
| Holland Hollingsworth | 5410 Ogilby Way | | | | | Carmichael | CA | 95608 |
| Hollie Ethridge | 363 County Road 4783 | | | | | Boyd | TX | 76023 |
| Hollie L Davis | 1104 Harwell Dr #1511 | | | | | Arlington | TX | 76011 |
| Hollie Sevems | 3870 Allen Glen Drive | | | | | Reno | NV | 89503 |
| Holly Alvarez | 8842 Winding Way | Apt#405 | | | | Fair Oaks | CA | 95628 |
| Holly Anderson | 1342 Llovera Dr | | | | | Denver | CO | 80229 |
| Holly Baus | 2230 George C Marshall Dr, Apt 922 | | | | | Falls Church | VA | 22043 |
| Holly Baus | 1732 S Fillmore St. | | | | | Arlington | VA | 22204 |
| Holly Bower | 17401 SE 39th Street #47 | | | | | Vancouver | WA | 98683 |
| HOLLY C PETERSON | 3340 HONEYBURN, DR | | | | | COLORADO SPRINGS | CO | 80918 |
| Holly Dormeyer | 4428 N 30th St | | | | | Phoenix | AZ | 85016 |
| Holly Esposito | 659 Persian Violet Ave | | | | | Las Vegas | NV | 89183 |
| Holly Evans | 2645 E. Minton Street | | | | | Mesa | AZ | 85213 |
| Holly Faust | 1184 Golf Point Loop | | | | | Apopka | FL | 32712 |
| HOLLY J ORTEGA | 866 GEDDINGS WAY | | | | | STOCKTON | CA | 95209 |
| Holly Jarsik | 463 Oxbow Blvd | | | | | Brighton | CO | 80601 |
| Holly Martz | 3680 Castwel St | | | | | Hubbard | OR | 97032 |
| Holly McFadden | 1325 NW 49th Ave, Apt. 7 | | | | | Pompano Beach | FL | 33069 |
| Holly Medina | 5845 Pemberton Way | | | | | Colorado Springs | CO | 80907 |
| Holly Mohr | 8443 Antioch Rd | | | | | Overland Park | KS | 66212 |
| Holly Nawers | 385 W 200 N | | | | | Junction | UT | 84740 |
| Holly Ortega | 866 Geddings Way | | | | | Stockton | CA | 95209 |
| Holly Osborne | 4005 OAK PARK DR | | | | | FLOWER MOUND | TX | 75028 |
| HOLLY P OSBORNE | 4005 OAK PARK DR | | | | | FLOWER MOUND | TX | 75028 |
| Holly Peterson | 3340 Honeyburyl Dr | | | | | Colorado Springs | CO | 80918 |
| HOLLY RAINS | 3340 HONEYBURYL DR | | | | | COLORADO SPRINGS | CO | 80918 |
| HOLLY S MEDINA | 5845 PEMBERTON WAY | | | | | COLORADO SPRINGS | CO | 80907 |
| Holly Sawyer | 2431 S. Alder St. | | | | | Philadelphia | PA | 19148 |
| HOLLY T ALVAREZ | 8842 WINDING WAY | APT#405 | | | | FAIR OAKS | CA | 95628 |
| Holls Mechanical Ltd | 5522 Rittman Road | | | | | Canton | OH | 44730 |
| HOMI | 401 N ROMIL AVS | AP1 4105 | | | | TAMPA | FL | 33606 |
| Home Depot | Dept 32-2000644421 | P.O. Box 183175 | | | | Columbus | OH | 43218 |
| Home Depot | Dept 32-2500655402 | P.O. Box 183175 | | | | Columbus | OH | 43218 |
| Home Depot | Dept 32-2024933547 | P.O. Box 183175 | | | | Columbus | OH | 43218 |
| Home Depot | Dept 32-2500104629 | P.O. Box 9055 | | | | Des Moines | IA | 50368 |
| Home Depot | Dept 32-2500335108 | P.O. Box 9055 | | | | Des Moines | IA | 50368 |
| Home Depot | Dept 32-2501289874 | P.O. Box 9055 | | | | Des Moines | IA | 50368 |
| HOME DEPOT | DEPT 32-2504825443 | PO BOX 9055 | | | | DES MOINES | IA | 50368 |
| Home Depot | Dept 32-2505680284 | P.O. Box 9055 | | | | Des Moines | IA | 50368 |
| Home Depot | Dept 32-2505913404 | P.O. Box 9055 | | | | Des Moines | IA | 50368 |
| Home Depot | Dept 32-2541894485 | P.O. Box 9055 | | | | Des Moines | IA | 50368 |
| HOME SCIENCE TOOLS | 665 CARBON STREET | | | | | BILLINGS | MT | 59102 |
| HOMELAND INSURANCE COMPANY OF NEW YORK | 150 Royall Street | | | | | Canton | MA | 02021 |
| HOMER, BONNER & JACOBS | 1200 FOUR SEASONS TOWER | 1441 BRICKELL AVENUE | | | | MIAMI | FL | 33131 |
| Hometown News L.C. | 1102 South U.S. 1 | | | | | Fort Pierce | FL | 34950 |
| Hometown Suburban Vending Inc. | 12058 S. Latrobe | | | | | Alsip | IL | 60803 |
| Hon. Adam Paul Laxalt | Attorney General | Office of the Attorney General | 100 North Carson Street | | | Carson City | NV | 89701 |
| Hon. Brad Schimel | Attorney General | Attorney General | 114 East State Capitol | | | Madison | WI | 53702 |
| Hon. Brian E. Frosh | Attorney General | Office of the Attorney General | 200 St. Paul Place | | | Baltimore | MD | 21202 |
| Hon. Chris Koster | Attorney General | Missouri Attorney General's Office | Supreme Court Building | 207 W. High St., P.O. Box 899 | | Jefferson City | MO | 65102 |
| Hon. Cynthia H. Coffman | Attorney General | Office of the Attorney General | Ralph L. Carr Judicial Building | 1300 Broadway, 10th Floor | | Denver | CO | 80203 |
| Hon. Doug Chin | Attorney General | Department of the Attorney General | 425 Queen Street | | | Honolulu | HI | 96813 |
| Hon. Ellen Rosenblum | Attorney General | Oregon Department of Justice | 1162 Court Street NE | | | Salem | OR | 97301-4096 |
| Hon. Eric Schneiderman | Attorney General | The Capitol | | | | Albany | NY | 12224-0341 |
| Hon. Greg Zoeller | Attorney General | Indiana Attorney General's Office | Indiana Government Center South | 302 W. Washington St., 5th Floor | | Indianapolis | IN | 46204 |
| Hon. Jeff Landry | Attorney General | 400 Poydras, Suite 1600 | | | | New Orleans | LA | 70130 |
| Hon. Kamala D. Harris | Attorney General | Attorney General | 1300 "I" Street | | | Sacramento | CA | 95814-2919 |
| Hon. Kathleen Kane | Attorney General | Pennsylvania Office of Attorney General | 16th Floor, Strawberry Square | | | Harrisburg | PA | 17120 |
| Hon. Lisa Madigan | Attorney General | Springfield Main Office | 500 South Second Street | | | Springfield | IL | 62701 |
| Hon. Lori Swanson | Attorney General | 1400 Bremer Tower | 445 Minnesota Street | | | St. Paul | MN | 55101-2133 |
| Hon. Mark Brnovich | Attorney General | 1275 West Washington Street | | | | Phoenix | AZ | 85007-2926 |
| Hon. Mark Rankin Herring | Attorney General | Office of the Attorney General | 202 North Ninth Street | | | Richmond | VA | 23219 |
| Hon. Maura Healey | Attorney General | Office of the Attorney General | One Ashburton Place | | | Boston | MA | 02108-1518 |
| Hon. Pam Bondi | Attorney General | Office of Attorney General | State of Florida | The Capitol PL-01 | | Tallahassee | FL | 32399-1050 |
| Hon. Patrick Morrisey | Attorney General | State Capitol Complex | Bldg. 1, Room E-26 | | | Charleston | WV | 25305 |
| Hon. Peter K. Michael | Attorney General | Kendrick Building | 2320 Capitol Avenue | | | Cheyenne | WY | 82002 |
| Hon. Richard Michael DeWine | Attorney General | Office of The Attorney General | 30 E. Broad St., 14th Floor | | | Columbus | OH | 43215 |
| Hon. Robert Louey | Attorney General | Office of The Attorney General | Richard J. Hughes Justice Complex (NJC) | 25 Market Street, 8th Floor, West | | Trenton | NJ | 08625-0080 |
| Hon. Robert Watson Ferguson | Attorney General | Office of the Attorney General | 1125 Washington Street SE | PO Box 40100 | | Olympia | WA | 98504-0100 |
| Hon. Sam Olens | Attorney General | Office of the Attorney General | 40 Capitol Square, SW | | | Atlanta | GA | 30334 |
| Hon. Sean Reyes | Attorney General | Office of the Attorney General | Utah State Capitol Complex | 350 North State Street, Suite 230 | | Salt Lake City | UT | 84114-2320 |
| Hon. Warren Kenneth "Ken" Paxton, Jr. | Attorney General | | 300 W. 15th Street | | | Austin | TX | 78701 |
| Hon. William Duncan "Bill" Schuette | Attorney General | G. Mennen Williams Building, 7th Floor | 525 W. Ottawa St. | | | Lansing | MI | 48909 |
| Honesty Alana Cheeseboro | 4430 Comanm St | | | | P.O. Box 30212 | Los Angeles | CA | 90062 |
| Hong Do | 53 Gentry | | | | | Irvine | CA | 92620 |
| HONG H DO | 53 GENTRY | | | | | IRVINE | CA | 92620 |
| Honolulu Disposal Service, Inc. | 1169 Mikole St. | | | | | Honolulu | HI | 96819 |
| HONOLULU DISPOSAL SERVICE, INC. | P.O. BOX 30490 | | | | | HONOLULU | HI | 96820-0490 |
| Honors Program, The | 8701 Kingston Way | | | | | Middleton | ID | 83644 |
| Hooper Printing | P.O. Box 182 | | | | | Lowell | AR | 72331 |
| Hoover High School Football | 5550 N. First St. | | | | | Fresno | CA | 93710 |
| Hoover's, Inc. | 75 Remittance Dr., Ste. 1817 | | | | | Chicago | IL | 60675 |
| Hoover's, Inc. | 5800 Airport Blvd. | | | | | Austin | TX | 78752 |
| Hope Hatfield | 1350 Bay Harbor Drive Apt 105 | | | | | Palm Harbor | FL | 34685 |
| Hope International | 227 Granite Run Drive, Ste. 250 | | | | | Lancaster | PA | 17601 |
| Hope Jacobs | 1920 Woodcrest Ct | | | | | Tracy | CA | 95377 |
| Hope Jacobs | 3155 Cynthia Court | | | | | Tracy | CA | 95377 |
| Hope Kaiser | 725 14th St N | | | | | St Petersburg | FL | 33705 |
| Hope Looney | 3900 Commonwealth | | | | | Detroit | MI | 48208 |
| Hope Patterson | 10741 Falling Water Lane | Unit A | | | | Woodbury | MN | 55129 |
| HOPE S JACOBS | 3155 CYNTHIA COURT | | | | | TRACY | CA | 95377 |
| Hope4Heroes | 241 Provincial Dr | | | | | Holidaysbr | FL | 32003 |
| Horace Curtis | 9604 Crooked Cat Dr | | | | | Mckinney | TX | 75070 |
| Horace Curtis | 129 Queener | | | | | Trenton | TN | 75490 |
| HORACE P CURTIS | 9604 CROOKED CAT DR | | | | | MCKINNEY | TX | 75070 |
| Horiba Instruments, Inc. | Lockbox # 776013 | | | | | Chicago | IL | 60617 |
| Horiba Jobin Yvon, Inc. | Lockbox # 776013 | 6013 Solutions Center | | | | Chicago | IL | 60677 |
| Horizon Electrical, Inc. | 1204 Branagan Dr. | | | | | Tullytown | PA | 19007 |
| Horizon Holdings II, L.L.C. | 2125 Commerce St., Suite 200 | | | | | Tacoma | WA | 98402 |
| Horizon Lighting, Inc. | 16590 Aston St. | | | | | Irvine | CA | 92606 |
| Horizon Pacific Investors, LLC | c/o Horizon Partners Northwest | 2125 Commerce St., #200 | | | | Tacoma | WA | 98402 |
| Horizon Safety Training LLC | P.O. Box 26570 | | | | | Tempe | AZ | 85285 |
| HORIZON SECURITY SYSTEMS | C/O AFA REDEMPTION CTR | 1646 W. CHESTER PIKE STE#31 | | | | WEST CHESTER | PA | 19382 |
| Hosa | 548 Silicon Drive | | | | | Southlake | TX | 76092 |
| Hosa, Inc. | 548 Silicon Drive, Ste. 101 | | | | | Southlake | TX | 76092 |
| Hosea Nunez | 5717 Meadow Dr | | | | | Oakwood | GA | 30566 |
| HOSKINS + HOSKINS | 1880 Mirona Place | | | | | Costa Mesa | CA | 92626 |
| Hospice Of Laramie | 1262 N. 22nd Street, Unit A | | | | | Laramie | WY | 82072 |
| HOSPITAL BIOMEDICAL SERVICES | 22413 E. BLACKMORE ROAD | | | | | ESCALON | CA | 95320 |
| HOSPITAL BIOMEDICAL SERVICES | Attn: JERICA TEIXEIRA | 22410 E. BLACKMORE ROAD | 1215 K Street, Suite 730 | | | ESCALON | CA | 95320 |
| Hospital Council Northern & Central | California | 1215 K Street, Suite 730 | | | | Sacramento | CA | 95814 |
| Hospital Systems Inc | 750 Garcia Avenue | | | | | Pittsburg | CA | 94565 |
| Hot Action Sportswear Inc. | 307 Division Ave | | | | | Ormond Beach | FL | 32174 |
| Hot Dots Screen Printing | 5858 E 21st S | | | | | Ammon | ID | 83401 |
| Houghton Mifflin Company | 14045 Collections Center Dr. | | | | | Chicago | IL | 60693 |
| House Of Printing, Inc. | P.O. Box 779 | | | | | Scottsdale | AZ | 85252 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| House Of Trophies | 4515 Nogales St | | | | | Phoenix | AZ | 85016 |
| Houston Community College System | 3100 Main St | | | | | Houston | TX | 77002 |
| Howard Durfee | 4226 Grays Gable RD | | | | | Laramie | WY | 82072 |
| Howard Kwara | 3900 Wiessech Dr | | | | | High Point | NC | 27265 |
| Howard Fredericks | 36508 N 13th Place | | | | | Phoenix | AZ | 85086 |
| Howard Fuller | 7124 Mound St | | | | | El Cerrito | CA | 94530 |
| Howard Gill | 8213 Oahu Ct. | | | | | Fair Oaks | CA | 95628 |
| Howard Gipson | 4538 w Jean St. | | | | | Tampa | FL | 33614 |
| HOWARD J FULLER | 7124 MOUND ST | | | | | EL CERRITO | CA | 94530 |
| HOWARD L GIPSON | 4538 W JEAN ST | | | | | TAMPA | FL | 33614 |
| HOWARD R DURFEE | 4226 GRAYS GABLE RD | | | | | LARAMIE | WY | 82072 |
| Howard Rosenberg | 1225 Lookout Ave | | | | | Oceanside | CA | 92057 |
| Howard Schwartz | 6881 Finamore Circle | | | | | Lake Worth | FL | 33467 |
| Howard Street Associates | P.O. Box 74946 | | | | | Cleveland | OH | 44194 |
| Howard Street Associates | 211 West Fort Street, Suite 1604 | | | | | Detroit | MI | 48226 |
| Howard Street Associates | 1438 N. Gower Street, Box 2 | | | | | Hollywood | CA | 90028 |
| HOWARD STREET ASSOCIATES | c/o Hudson Pacific Properties, Inc. | 1438 N. Gower Street, Box 2 | | | | Hollywood | CA | 90028 |
| Howard University Inc. | Cramton Auditorium | 2455 Sixth St., Nw | | | | Washington | DC | 20059 |
| HOWARD V FREDERICKS | 36508 N 13TH PLACE | | | | | PHOENIX | AZ | 85086 |
| HOWE ELECTRIC CONSTRUCTION, INC. | 4682 E. OLIVE AVENUE | | | | | FRESNO | CA | 93702 |
| HOWE ITS DONE | Attn: Kerry M Shaw | 3572 RAINSONG CIRCLE | | | | RANCHO CORDOVA | CA | 95670 |
| HOWE ITS DONE | 3572 RAINSONG CIRCLE | | | | | RANCHO CORDOVA | CA | 95670 |
| Howe's Plumbing, Inc. | Sun City Center Plumbing Services | P.O. Box 5005 | | | | Sun City Center | FL | 33571 |
| Howling Wolf Photography | P.O. Box 684 | | | | | Montrose | CO | 81402 |
| Howling Wolf Photography | 16283 Stevens Gulch Road | | | | | Paonia | CO | 81428 |
| Howl Davenger | 3015 Valley St | | | | | Black Earth | WI | 53515 |
| Hpm Consulting | 2824 Barton Place | | | | | Fairfield | CA | 94534 |
| Hr Plus | P.O. Box 28639 | | | | | New York | NY | 10087 |
| Hr Plus, a Div. Of Alliedbarton Security | Lockbox # 773465 | 3465 Solutions Center | | | | Chicago | IL | 60677 |
| Hracc | 1540 E. Shaw Ave., Ste. #112 | | | | | Fresno | CA | 93710 |
| Hracc | 1900 Mariposa Mall, Ste. 121 | | | | | Fresno | CA | 93721 |
| Hrdirect | P.O. Box 451179 | | | | | Sunrise | FL | 33345 |
| Hripsime H Keshishyan | 1187 Barstow | | | | | Fresno | CA | 93711 |
| HRSD | P.O. Box 71592 | | | | | Charlotte | NC | 28272 |
| Hs Posters Inc. | P.O. Box 5263 | | | | | Englewood | CO | 80155 |
| HSBC Business Solutions | P.O. Box 17698 | | | | | Baltimore | MD | 21297 |
| HSBC Business Solutions | P.O. Box 5219 | | | | | Carol Stream | IL | 60197 |
| HSBC Business Solutions | P.O. Box 5219 | | | | | Carol Stream | IL | 60197 |
| HSBC Business Solutions | P.O. Box 5232 | | | | | Carol Stream | IL | 60197 |
| HSBC Business Solutions | P.O. Box 5237 | | | | | Carol Stream | IL | 60197 |
| HSS | P.O. Box 17033 | | | | | Denver | CO | 80217 |
| Hft Engineering, Inc. | P.O. Box 855 | | | | | Elkins | FL | 34660 |
| Htp America Inc. | 180 Joey Dr. | | | | | Elk Grove Village | IL | 60007 |
| Hubbard, Zckgraf & Broadent, Ltd | 5322 Davis St. | | | | | Skokie | IL | 60077 |
| HUCK BOUMA PC | Brian K. LaPratta | 1755 S. Naperville Road STE#200 | Suite 200 | | | Wheaton | IL | 60189 |
| HUCK BOUMA, PC | 1755 S.NAPERVILLE ROAD STE#200 | | | | | WHEATON | IL | 60189 |
| HUDSON COOK LLP | Elizabeth A. Huber | 2301 Rosecrans Avenue, Suite 2175 | | | | El Segundo Calfornia | | 90245 |
| HUDSON COOK, LLP | 7250 PARKWAY DR., 5TH FLOOR | | | | | HANOVER | MD | 21076 |
| Huebsch Services | P.O. Box 904 | | | | | Eau Claire | WI | 54702 |
| Hueston Hennigan LLP | 523 West 6th St., #400 | | | | | Los Angeles | CA | 90014 |
| HUESTON HENNIGAN LLP | PO BOX 894265 | | | | | LOS ANGELES | CA | 90189 |
| HUESTON HENNIGAN LLP | 620 Newport Center Drive, Suite 1300 | | | | | Newport Beach | CA | 92660 |
| Hueston Hennigan LLP | Attn: John Hueston | 620 Newport Center Drive | Suite 1300 | | | Newport Beach | CA | 92660 |
| HUEY L THOMAS | 2124 MONHEGAN WAY S E | | | | | SMYRNA | GA | 30080 |
| Huey Thomas | 2124 Monhegan Way S.E | | | | | Smyrna | GA | 30080 |
| Huffman's Auto Sales, Inc. | 1621 Pleasant Valley Road | | | | | Mount Pleasant | PA | 15666 |
| Hugh J Bleddyn | 310 Lazy Acres Ln | | | | | Longwood | FL | 32750 |
| Hugh Shoichi Kaneshiro | Po Box 371454 | | | | | San Diego | CA | 92137 |
| Hughes Consulting, Inc. | 730 W. Palmyra | | | | | Orange | CA | 92868 |
| Hugo Aguilar | 1420 S. Olympus Ave. | | | | | Hacienda Heights | CA | 91745 |
| Hugo Barraza | 9603 Borson St. | | | | | Downey | CA | 90242 |
| HUGO C SOLUSTRI | 2 1A/6PCN AVE | | | | | ORMOND BEACH | FL | 32176 |
| Hugo Melo | 7729 Windchase Way | | | | | Wesley Chapel | FL | 33545 |
| Hugo Solustri | 2 Targon Ave | | | | | Ormond Beach | FL | 32176 |
| HUI DING | 4600 W 121ST TER #A21 | | | | | OVERLAND PARK | KS | 66209 |
| Hui Ding | 5990 Arapaho Road APT 13A | | | | | Dallas | TX | 75248 |
| Human Capital Solutions, LLC | P.O. Box 3114 | | | | | West Chester | PA | 19380 |
| Humberto Trinidad | 884 S Wanda Dr | | | | | Gilbert | AZ | 85296 |
| Hun Kim | 52 Fillmore | | | | | Irvine | CA | 92620 |
| Hung Tran | 20053 Annima St | | | | | Winnetka | CA | 91306 |
| Hunt Motel Partners, LLC | c/o Horizon Partners Northwest, Inc. | 2125 Commerce, Ste. #200 | | | | Tacoma | WA | 98402 |
| Hunter Engineering Service | P.O. Box 6090 | | | | | Marysville | CA | 95901 |
| HUNTER ENGINEERING/SERVICE | 42627 HAMILTON WAY | | | | | FREMONT | CA | 94538 |
| Hunter Parts & Service | 1536 Loretta Way | | | | | Concord | CA | 94521 |
| HUNTER PARTS AND SERVICE | 1321 OVERLOOK DR | | | | | CLEARFIELD | PA | 16830 |
| Hunter-Davisson, Inc. | 1800 Se Pershing St. | | | | | Portland | OR | 97202 |
| Huntington Beach Bodyworks, Inc. | 18108 Redondo Circle | | | | | Huntington Beach | CA | 92648 |
| Hurst Conference Center | 1505 Precinct Line Rd. | | | | | Hurst | TX | 76054 |
| Hurst Conference Center | 1601 Campus Dr. | | | | | Hurst | TX | 76054 |
| Hurst Review Services, Inc. | 111 South Railroad Ave. | | | | | Brookhaven | MS | 39601 |
| Husch Blackwell LLP | 190 Carondelet Plaza, Ste. 600 | | | | | St. Louis | MO | 63105 |
| Husch Blackwell LLP | P.O. Box 802785 | | | | | Kansas City | MO | 64180 |
| Hussain Karmally | 3607 Aspen Village Way #E | | | | | Santa Ana | CA | 92704 |
| HUTCH FIRE PROTECTION | 4338 N. STEELE AVE. | | | | | LOS ANGELES | CA | 90063 |
| Hutchins Street Square Performing Arts | 125 South Hutchins Street | | | | | Lodi | CA | 95240 |
| Hutto Independent School District | 200 College St | | | | | Hutto | TX | 78634 |
| Hyeon-Jeong Park | 4686 Glenshire PI | | | | | Atlanta | GA | 30338 |
| Hylton Memorial Chapel Christian Events | 14640 Potomac Mills Rd. | | | | | Woodbridge | VA | 22192 |
| Hynesite, Inc. | 3617 Lonzalo Way | | | | | New Port Richey | FL | 34655 |
| Hyojindale Light | 615 Blackburn St | | | | | Watsonville | CA | 95076 |
| Hyper Core Solutions | P.O. Box 132 | | | | | Woodstock | IL | 60098 |
| Hyung Hoh | 6713 Villenova Way | | | | | Elk Grove | CA | 95757 |
| I Am Guarded Security Systems, Inc. | P.O. Box 8659 | | | | | Coral Springs | FL | 33075 |
| I Bernier-Nachtwey | 681 SW 175th Pl | | | | | Beaverton | OR | 97006 |
| I Chen | 2925 San Juan Blvd | | | | | Belmont | CA | 94002 |
| I Know Cpr, Inc. | P.O. Box 528 | | | | | Marysville | WA | 98270 |
| I Love Country Cafe | 725 Kapiolani Blvd. #3702 | | | | | Honolulu | HI | 96813 |
| I PARADIGMS LLC | 1111 BROADWAY 3RD FL. | | | | | OAKLAND | CA | 94607 |
| I.M. Petroleum, Inc. | 310 N. Sunset Ave. | | | | | Bakersfield | CA | 93309 |
| I.M.W. Distributing Corporation | P.O. Box 4148 | | | | | Bellevue | WA | 98009 |
| I-80 Towing & Service Center | P.O. Box 2512 | | | | | Laramie | WY | 82073 |
| Iaap-California Division, Inc. | 2729 Prospect Park Dr. | | | | | Rancho Cordova | CA | 95670 |
| Iacquire Az, LLC | Dept.#3373 | P.O. Box 123373 | | | | Dallas | TX | 75312 |
| Iacquire Az, LLC | 11811 N. Tatum Blvd., Suite 3083 | | | | | Phoenix | AZ | 85028 |
| Iasha Perkins | 1050 W. 8th Ave. | Apt. 121 | | | | Mesa | AZ | 85210 |
| IAMAW Lodge 1546, District Lodge 190 | 10260 McArthur Blvd | | | | | Oakland | CA | 94605 |
| Iamnp Southern California | 250 N. Harbor Ste. #321 | | | | | Redondo Beach | CA | 90277 |
| IAN A DAVIS | 10311 SEDGEBROOK DR | | | | | RIVERVIEW | FL | 33569 |
| Ian Anthony Triana | 4701 NE 72nd Ave | L-137 | | | | Vancouver | WA | 98661 |
| Ian Avington | 9722 Richmountain Court | | | | | Humble | TX | 77396 |
| Ian Barrimond | 4271 W Providence Avenue | | | | | Fresno | CA | 93722 |
| Ian Bennett | 18569 E Grand Circle | | | | | Aurora | CO | 80015 |
| Ian Bennett | 8707 E Florida Ave Unit 904 | | | | | Denver | CO | 80247 |
| Ian Condon | 5131 N 9th St #102A | | | | | Fresno | CA | 93710 |
| Ian Davis | 10311 Sedgebrook Dr | | | | | Riverview | FL | 33569 |
| Ian Davis | 953 NE Oneota St | | | | | Portland | OR | 97211 |
| IAN E MANNERS | 860 EDGE HILL RD | | | | | GLENSIDE | PA | 19038 |
| Ian Iskander | 6212 Stabile Briar | | | | | San Antonio | TX | 78249 |
| IAN F BARRIMOND | 4271 W PROVIDENCE AVENUE | | | | | FRESNO | CA | 93722 |
| Ian Finley | 5369 Angus Dr | | | | | Virginia Beach | VA | 23464 |
| Ian Frederick | 13107 Whitestone Dr #A | | | | | Tampa | FL | 33617 |
| Ian Gavula | 2528 Josephine St | Apt. 1 | | | | Pittsburgh | PA | 15203 |
| Ian Gambladeston | 3970 Fredonia Drive | | | | | Los Angeles | CA | 90068 |
| Ian Jackson | 32700 SE Leewood Ln | No.41 | | | | Boring | OR | 97009 |
| Ian Jackson | 32700 SE Leewood Ln No 41 | | | | | Boring | OR | 97009 |
| Ian Kreeger | 3473 Fossmoor Ave | | | | | Orlando | FL | 32822 |
| Ian Manners | 860 Edge Hill Rd. | | | | | Glenside | PA | 19038 |
| Ian Ross Iztenborn | 1070 S Chelton Rd | #7211 | | | | Colorado Springs | CO | 80910 |
| Ian Smith | 1215 Singletree Ct | | | | | Forney | TX | 75126 |
| IAN T BENNETT | 18569 E GRAND CIRCLE | | | | | AURORA | CO | 80015 |
| Ian Taube | 4402 Crow Creek Dr. | | | | | Colorado Springs | CO | 80922 |
| Ianthia Maria Jolivette | 1314 Noble Glen Dr. | | | | | Fresno | TX | 77545 |
| IBM CORP | PO Box 534151 | | | | | ATLANTA | GA | 30353 |
| Ibrahiem Abe Tannnous | 7742 Darby Ave. | | | | | Reseda | CA | 91335 |
| IBRAHIM B FASHINA | P.O BOX 743751 | | | | | DALLAS | TX | 75374 |
| Ibrahim Fashina | P.O Box 743751 | | | | | Dallas | TX | 75374 |
| Ibrahim Fashina | 5000 Denton Highway #523 | | | | | Haltom City | TX | 76117 |
| | 5125 Hilltech Blvd. | | | | | Hoffman Estates | IL | 60192 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Ice Cream Express, Inc. | P.O. Box 82074 | | | | | Portland | OR | 97293 |
| Ice Mountain Spring Water Company | P.O. Box 856680 | | | | | Louisville | KY | 40285 |
| Ice Safety Solutions | 43236 Christy Street | | | | | Fremont | CA | 94538 |
| Ice Systems, Inc. | P.O. Box 11126 | | | | | Hauppauge | NY | 11788 |
| Ice Training Center | 1379 Dilworthtown Crossing, Ste. 146 | | | | | West Chester | PA | 19382 |
| Iced Springs Bottled Water, Inc. | 4801 Lauber Way | | | | | Tampa | FL | 33614 |
| Iced Springs Bottled Water, Inc. | P.O. Box 320575 | | | | | Tampa | FL | 33679 |
| Iced Springs Bottled Water, Inc. | P.O. Box 260633 | | | | | Tampa | FL | 33685 |
| Icmi (International Customer Mgmnt Inst) | 121 S. Tejon St., Ste. 1100 | | | | | Colorado Springs | CO | 80903 |
| Icrei | 2650 E. Division St. | | | | | Springfield | MO | 65803 |
| Id Card Group | 3410 Industrial Blvd., #105 | | | | | West Sacramento | CA | 95691 |
| Id Prints | P.O. Box 1089 | | | | | Canton | OH | 97171 |
| Id Validation Systems, LLC | 3936 Howard Hughes Parkway Ste. #500 | | | | | Las Vegas | NV | 89169 |
| Id Validation Systems, LLC | P.O. Box 2357 | | | | | Wilsonville | OR | 97070 |
| Id Wholesaler | 1501 Nw 163rd St. | | | | | Miami | FL | 33169 |
| Ida Backmon | 28576 N 124th Dr | | | | | Peoria | AZ | 85383 |
| Ida Liska | 2106 Deercost Drive | | | | | Melbourne | FL | 32940 |
| Idaho Instrument, Inc. | 624 4th Avenue West | | | | | Twin Falls | ID | 83301 |
| Idaho State Tax Commission | P.O. Box 83720 | | | | | Boise | ID | 83720 |
| Idaho State Tax Commission | P.O. Box 76012 | | | | | Boise | ID | 83756 |
| Idalida Alvarado | 52 Council St | | | | | Rochester | NY | 14605 |
| Ideal Holdings, Inc. | 3700 N. 116th Street | | | | | St. Charles | IL | 60174 |
| Ideal Interiors Inc. | P.O. Box 77724 | | | | | Seattle | WA | 98177 |
| Ideal Laundry And Cleaners, Inc. | 506 South Beltline | | | | | Scottsbluff | NE | 69361 |
| Identi-Kit Solutions | P.O. Box 6424 | | | | | Chandler | AZ | 85246 |
| Identisys Inc. | P.O. Box 1086 | | | | | Minnetonka | MN | 55343 |
| Idera, Inc. | P.O. Box 671573 | | | | | Dallas | TX | 75267 |
| Idm Computer Solutions Inc | 5559 Eureka Dr., Suite B | | | | | Hamilton | OH | 45011 |
| IDOLINA QUIJADA | 7039 W CIMMARRON DR | | | | | WEST VALLEY CITY | UT | 84128 |
| Idora Caldwell | PO BOX 822011 | | | | | Dallas | TX | 75382 |
| Idrees Haneef Bashir | 5579 Mountainview Pass | | | | | Stone Mountain | GA | 30087 |
| Idris Ahmad | 5445 19te Ct | | | | | Windsor | CO | 80528 |
| Idsuperstore.Com | 250 H Street, #510 | | | | | Blaine | WA | 98230 |
| Idville | 5376 52nd Street SE | | | | | Grand Rapids | MI | 49512 |
| Idwholesaler | 1501 Northwest 163rd Street | | | | | Miami | FL | 33169 |
| Iesdna Lu'kay Lusk | 4600 Windstone Dr, #1516 | | | | | Arlington | TX | 76018 |
| Iesha Williams | 25508 Shawassee #88 | | | | | Southfield | MI | 48033 |
| Ies Commercial, Inc | 2810 S. Roosevelt St. | | | | | Tempe | AZ | 85282 |
| Iesha Jones | 456 Cadillac Ln #A | | | | | Manteca | CA | 95336 |
| Iesha Pearson | 520 Creekwood Dr | | | | | Orlando | FL | 32809 |
| Iesha Stroughter | 1030 Power Ave #111 | | | | | Pittsburg | CA | 94565 |
| Ieshia Meredith | 14301 Oakridge Cir Apt 1511 | | | | | Fort Worth | TX | 76155 |
| Ifeanyi Onumonu | 361 17th Street Unit 1706 | | | | | Atlanta | GA | 30363 |
| Ignacio Diaz | 6161 Memorial Highway 306 | | | | | Tampa | FL | 33615 |
| Ignacio Diaz III | 6161 Memorial Highway 306 | | | | | Tampa | FL | 33615 |
| IGNACIO L. VEGA | 5340 HAMMILL RD. | | | | | EL MONTE | CA | 91732 |
| IGNACIO L.VEGA | 5340 HAMMILL RD. | | | | | EL MONTE | CA | 91732 |
| Igor Tupikov | 5607 NE 95th St | | | | | Vancouver | WA | 98665 |
| IGRAD INC. | 2163 NEWCASTLE AVE, STE 100 | | | | | CARDIFF BY THE SEA | CA | 92007 |
| Ihc Health Services , Inc. | 36 South State St., Suite 2200 | | | | | Salt Lake City | UT | 84111 |
| Ihs Global Inc. | P.O. Box 847193 | | | | | Dallas | TX | 75284 |
| Ijeoma Adams | 1076 Glenwood Drive | | | | | Cedar Hill | TX | 75104 |
| Ikasha Clark | c/o Foote, Mielke, Chavez & O'Neil, LLC | Attn: Robert Foote | 10 West State Street, Suite 200 | | | Geneva | IL | 60134 |
| Ikeshia Boone Lockett | 22 Firetop Dr | | | | | Houston | TX | 77091 |
| Iksha Hugee | 8771 Dawson St | Apt. 304 | | | | Thorton | CO | 80229 |
| Ikon Office Solutions | P.O. Box 827466 | | | | | Philadelphia | PA | 19182 |
| Ikon Office Solutions | P.O. Box 827577 | | | | | Philadelphia | PA | 19182 |
| Ikon Office Solutions | P.O. Box  905201 | | | | | Charlotte | NC | 28290 |
| Ikon Office Solutions | P.O. Box 905672 | | | | | Charlotte | NC | 28290 |
| Ikon Office Solutions | P.O. Box 905923 | | | | | Charlotte | NC | 28290 |
| Ikon Office Solutions | Florida District | P.O. Box 532521 | | | | Atlanta | GA | 30353 |
| Ikon Office Solutions | P.O. Box 532530 | | | | | Atlanta | GA | 30353 |
| Ikon Office Solutions | P.O. Box 532545 | | | | | Atlanta | GA | 30353 |
| Ikon Office Solutions | P.O. Box 281798 | | | | | Atlanta | GA | 30384 |
| Ikon Office Solutions | P.O. Box 9424 | | | | | Grand Rapids | MI | 49509 |
| Ikon Office Solutions | Central District | P.O. Box 802566 | | | | Chicago | IL | 60680 |
| Ikon Office Solutions | Great Lakes district | P.I.O. Box 802558 | | | | Chicago | IL | 60680 |
| Ikon Office Solutions | P.O. Box 802815 | | | | | Chicago | IL | 60680 |
| Ikon Office Solutions | Southwest Region | P.O. Box 660342 | | | | Dallas | TX | 75266 |
| Ikon Office Solutions | Northwest District | P.O. Box 7414 | | | | Pasadena | CA | 91109 |
| Ikon Office Solutions | Southwest District | P.O. Box 7420 | | | | Pasadena | CA | 91109 |
| Ikon Office Solutions | Western Region - P.O. Box 7414 | | | | | Pasadena | CA | 91109 |
| Ikon Office Solutions | P.O. Box 31001-0850 | | | | | Pasadena | CA | 91110 |
| Ila Allen | 330 Ridge Ave | | | | | Evanston | IL | 60202 |
| Ilaelae | 1303 S Williston St | | | | | Wheaton | IL | 60189 |
| Ilda Meda | 3708 Kelso Way | | | | | Modesto | CA | 95356 |
| Ileana Felipe | 4545 Fox Street | | | | | Orlando | FL | 32814 |
| Ileana Muniz | 4309 W. 106th St. | | | | | Inglewood | CA | 90304 |
| Ilene Dell Acqua | 11335 E Berry Dr | | | | | Englewood | CO | 80111 |
| Ilene McColister | 1893 W. Surf Dr | | | | | Anaheim | CA | 92801 |
| ILENE P MCCOLISTER | 1893 W  SURF DR | | | | | ANAHEIM | CA | 92801 |
| Iletha Chavers | 640 E. 1 1/2 Street | | | | | Tulare | CA | 93274 |
| Iliana Garcia | 10604 Telfair Ave | | | | | Pacoima | CA | 91331 |
| Iliana Pulido | 1210 Sam St | | | | | Houston | TX | 77029 |
| Illana Computer Recycling, Inc. | 1095 N. 50 E | | | | | Chesterton | IN | 46304 |
| Illinois Assoc. For College Admission | P.O. Box 279 | | | | | Mount Prospect | IL | 60056 |
| Illinois Association Of Fsa | 3221 Northfield Ct | | | | | Springfield | IL | 62702 |
| Illinois Board of Higher Education | 431 East Adams Street, 2nd Flr | | | | | Springfield | IL | 62701 |
| Illinois Board of Higher Education | 431 East Adams, 2nd Floor | | | | | Springfield | IL | 62701 |
| Illinois Board of Higher Education | Attn: Nina Tangman | 431 East Adams | Second Floor | | | Springfield | IL | 62701 |
| Illinois Dental Institutes, Inc. | P.O. Box 9319 | | | | | Naperville | IL | 60567 |
| Illinois Department of Revenue | P. O. Box 19028 | | | | | Springfield | IL | 62794 |
| Illinois Department Of Revenue | P.O. Box 19006 | | | | | Springfield | IL | 62794 |
| Illinois Department Of Revenue | P.O. Box 19016 | | | | | Springfield | IL | 62794 |
| Illinois Department Of Revenue | Retailers Occupation Tax | | | | | Springfield | IL | 62796 |
| Illinois Dept Of Financial & Prof. Reg. | 320 W. Washington 3rd. Floor | | | | | Springfield | IL | 62786 |
| Illinois Dept Of Financial & Prof. Reg. | Attn: Div. Of Professional Regulations | P.O. Box 7007 | | | | Springfield | IL | 62791 |
| Illinois Dept Of Financial & Prof. Reg. | P.O. Box 7086 | | | | | Springfield | IL | 62791 |
| ILLINOIS DEPT OF REVENUE | | | | | | SPRINGFIELD | IL | 62726-0001 |
| Illinois Emergency Management Agency | 1035 Outer Park Drive | | | | | Springfield | IL | 62704 |
| Illinois Office Of State Treasurer | Unclaimed Property Division | P.O. Box 19496 | | | | Springfield | IL | 62794 |
| Illinois Power Marketing Company | Uba: Homefield Energy | 23532 Network Place | | | | Chicago | IL | 60673 |
| Illinois Secretary Of State | 501 S. 2nd Street | | | | | Springfield | IL | 62756 |
| Illinois Secretary Of State | Dept Of Business Service | 501 S. 2nd. Street, Room 350 | | | | Springfield | IL | 62756 |
| Illinois Secretary Of State | Jesse White, Secretary Of State | Department Of Business Services | | | | Springfield | IL | 62756 |
| Illinois State Board Of Education | 431 East Adams, Second Floor | | | | | Springfield | IL | 62701 |
| Illinois State Board Of Education | 1035 Outer Park Drive | | | | | Springfield | IL | 62704 |
| Illinois State Board Of Education | 100 North First Street, C432 | | | | | Springfield | IL | 62777 |
| Illinois State Board Of Education | Accountability Div. Private Bus. & | Vocational Schools | 100 North First Street, E-230 | | | Springfield | IL | 62777 |
| Illinois State Board Of Education | Accountability Division | 100 North First St., E-320 | | | | Springfield | IL | 62777 |
| Illinois State Board Of Education | Business, Community & | Family Partnerships | Private Business & Vocational Schools | | | Springfield | IL | 62777 |
| Illinois State Board Of Education | Education And School Dev. Div. | Private Business And Vocational Schools | | | | Springfield | IL | 62777 |
| Illinois Student Transportation | P.O. Box 2675 | | | | | Chicago | IL | 60690 |
| Illinois Department of Revenue | Retailer's Occupation Tax | | | | | Springfield | IL | 62796 |
| Ilm Corporation Of Virginia, Inc. | 600 Lafayette Blvd. | | | | | Fredericksburg | VA | 22401 |
| Ilona Crosby | 9382 Norfolk Dr. | | | | | Huntington Beach | CA | 92646 |
| Ilona Kamineska | 5827 W Cornelia Ave | | | | | Chicago | IL | 60634 |
| Ilya Kaler | 4901 Charlene Circle | Unit 3 | | | | Huntington Beach | CA | 92649 |
| Ilyene Montoya | 1880 Nueva Vista Dr 306 | | | | | Brea | CA | 90220 |
| Im Suzschacter Center For The Homeless | 611 E. Adams St. | | | | | Jacksonville | FL | 32202 |
| Ima Wallace | 10429 209th St | | | | | Queens Vlg | NY | 11429 |
| Image 2000 Inc. | 7510 Hazeltine Ave. | | | | | Van Nuys | CA | 91405 |
| Image By Design, Llc Inc. | P.O. Box 7519 | | | | | Cross Lanes | WV | 25356 |
| Image One Graphics, Inc. | 1811 Reynolds Ave. | | | | | Irvine | CA | 92614 |
| Image One Uniforms, Inc. | 1525 Park Manor Blvd. #149 | | | | | Pittsburgh | PA | 15205 |
| Image One Uniforms, Inc. | 12274 Mahoning Avenue, #11 | | | | | North Jackson | OH | 44451 |
| Image Options, Inc | 19651 Alter | | | | | Foothill Ranch | CA | 92610 |
| Image Sales Inc. | 1401 Willow Pass Rd, Ste. 660 | | | | | Concord | CA | 94520 |
| IMAGEFIRST | PO BOX 61323 | | | | | KING OF PRUSSIA | PA | 19406 |
| Imagery Graphic Systems, Inc | 10777 Sentinel | | | | | San Antonio | TX | 78217 |
| Imagine America Foundation | 12001 Sunrise Valley Dr., Ste. #203 | | | | | Reston | VA | 20191 |
| Iman Zughib | 1347 North San Antonio Ave | | | | | Upland | CA | 91786 |
| Imasdong Iwok | 2624 W Greenleaf Ave #2A | | | | | Chicago | IL | 60645 |
| Imelda Cruz-Barrientos | 2713 S. Pacific Avenue | | | | | Santa Ana | CA | 92704 |
| IMELDA L CRUZ-BARRIENTOS | 2713 S  PACIFIC AVENUE | | | | | SANTA ANA | CA | 92704 |
| Impact Promotions | 3282 Lance Dr | | | | | Stockton | CA | 95205 |
| IMPASSE ADMINISTRATIVE SERVICES | 1957 LANDESS AVENUE | | | | | MILPITAS | CA | 95035 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Impax Laboratories | 121 New England Ave. | | | | | Chalfont | PA | 18914 |
| Imran Ali | 415 Morgan Falls Rd. Apt. 3206 | | | | | Sandy Springs | GA | 30350 |
| IN Commission on Proprietary Education | Attn: Ross Miller | 101 West Ohio Street | Ste. 670 | | | Indianapolis | IN | 46204 |
| In The Line Of Duty | 10727 Indian Head Industrial Blvd. | | | | | St. Louis | MO | 63132 |
| In The Line Of Duty | P.O. Box 28232 | | | | | St. Louis | MO | 63132 |
| Inadco Inc. | 445 Sherman Avenue, Suite A | | | | | Palo Alto | CA | 94306 |
| Inara Hani Silva | 9060 SW 8th St. | | | | | Boca Raton | FL | 33433 |
| Inception Technologies | 6097 N. 57th Dr. | | | | | Glendale | CA | 85301 |
| Inclstar | 1001 Marengo Drive | | | | | Glendale | CA | 91206 |
| Indata Corporation | 225 E. Germann Road, Ste. #310 | | | | | Gilbert | AZ | 85297 |
| INDEED | PO BOX 122652 | | | | | DALLAS | TX | 75312 |
| Independent Building Maintenance | P.O. Box 25551 | | | | | Fresno | CA | 93729 |
| INDEPENDENT COLLEGES & UNIVERSITIES OFAZ | DR. ED JOHNSON, IOUA TREASURER | 10400 N. 25TH AVE., STE 190 | | | | PHOENIX | AZ | 85021 |
| Independent Living Resources | 1839 No Couch Street | | | | | Portland | OR | 97232 |
| Independent School District No. 625 | 360 S. Colborne St. | | | | | Saint Paul | MN | 55102 |
| Independent School District No. 625 | Ged Test Center | 1030 University Ave. W. | | | | St. Paul | MN | 55104 |
| Independent Testing Associates | 3302 Sparks Street | | | | | Houston | TX | 77093 |
| India Belyeu | 1005 Vinings Trail | | | | | Smyrna | GA | 30080 |
| INDIA C BELYEU | 1005 VININGS TRAIL | | | | | SMYRNA | GA | 30080 |
| India Carter | 5909 Creidmoor Dr SE | | | | | Kentwood | MI | 49508 |
| India Community Center | 525 Los Coches Street | | | | | Milpitas | CA | 95035 |
| India Greene | 3223 Hass Ave | | | | | Detroit | MI | 48238 |
| India Mills | 465 3rd Ave | | | | | Pontiac | MI | 48340 |
| Indiana | Department Of Revenue | c/o NCO | | | | Mobile | AL | 36619 |
| Indiana | 100 N. Senate Avenue | | | | | Indianapolis | IN | 46204 |
| Indiana | 302 W. Washington St., Rm E018 | | | | | Indianapolis | IN | 46204 |
| Indiana | Department Of Revenue | Sales Tax Division | | | | Indianapolis | IN | 46204 |
| Indiana | Department Of Revenue | P.O. Box 0595 | | | | Indianapolis | IN | 46206 |
| Indiana | Dept Of Revenue | Worker Training Fund | | | | Indianapolis | IN | 46206 |
| Indiana | P.O. Box 1028 | | | | | Indianapolis | IN | 46206 |
| Indiana | Department Of Revenue | P.O. Box 7218 | | | | Indianapolis | IN | 46207 |
| Indiana | Secretary Of State | P.O. Box 7097 | | | | Indianapolis | IN | 46207 |
| Indiana Attorney General's Office | Division Of Unclaimed Property | P.O. Box 2504 | | | | Greenwood | IN | 46142 |
| Indiana Attorney General's Office | 35 South Park Blvd. | | | | | Greenwood | IN | 46143 |
| Indiana Attorney General's Office | Unclaimed Property Division | 402 W. Washington, Ste. C-531 | | | | Indianapolis | IN | 46204 |
| Indiana Auto Supply, Inc. | 1270 Wayne Avenue | | | | | Indiana | PA | 15701 |
| Indiana Board for Proprietary Education | Commission for Higher Education | Attn: Ross Miller | 101 West Ohio Street | | | Indianapolis | IN | 46204 |
| Indiana Commission for Higher Education | The IN Board for Proprietary Education | Attn: Ross Miller | 101 West Ohio Street | Ste. 670 | | Indianapolis | IN | 46204 |
| Indiana Commission Of Proprietary Educat | 302 W Washington St., Room E201 | | | | | Indianapolis | IN | 46204 |
| Indiana County Assoc. Of Twp Officials | 1010 Route 403 Highway S. | | | | | Homer City | PA | 15748 |
| Indiana County Chamber Of Commerce | 1019 Philadelphia Street | | | | | Indiana | PA | 15701 |
| Indiana County Fair Association | P.O. Box 357 | | | | | Indiana | PA | 15701 |
| Indiana County Technology Center | 441 Hamill Rd. | | | | | Indiana | PA | 15701 |
| Indiana County Transit Authority | P.O. Box 869 | | | | | Indiana | PA | 15701 |
| INDIANA DEPARTMENT OF REVENUE | BANKRUPTCY SECTION, N-240 | 100 NORTH SENATE AVENUE | | | | INDIANAPOLIS | IN | 46204 |
| Indiana Department of Revenue | P. O. Box 7087 | | | | | Indianapolis | IN | 46207 |
| Indiana Department of Revenue | Sales/Use Tax | PO Box 7218 | | | | Indianapolis | IN | 46207 |
| Indiana Department of Revenue Sales/Use Tax | PO Box 7218 | | | | | Indianapolis | IN | 46207 |
| INDIANA DEPT OF REVENUE | | | | | | INDIANAPOLIS | IN | 46204 |
| Indiana Fire Equipment Co. | P.O. Box 685 | | | | | Indiana | PA | 15701 |
| Indiana Gazette | P.O. Box 10 | | | | | Indiana | PA | 15701 |
| Indiana Healthcare Foundation | 835 Hospital Road | P.O. Box 788 | | | | Indiana | PA | 15701 |
| Indiana Pharmacists Alliance | 729 N. Pennsylvania Street | | | | | Indianapolis | IN | 46204 |
| Indiana Professional Licensing Agency | 402 West Washington St., Room W072 | | | | | Indianapolis | IN | 46204 |
| Indiana Regional Imaging, Pc | 7 Acee Dr. | | | | | Natrona Heights | PA | 15065 |
| Indiana Regional Medical Center | 835 Hospital Road | P.O. Box 788 | | | | Indiana | PA | 15701 |
| INDIANA ROTARY CLUB OF INDIANA, PA | 1106 MARGO BLVD AVE. | | | | | INDIANA | PA | 15701 |
| Indira Hernandez | 5005 Jackson Brook Pl NW | | | | | Lilburn | GA | 30047 |
| Indira St Omer | 5628 Rock Island Road Unit #192 | | | | | Tamarac | FL | 33319 |
| Industrial Chem Labs & Services Inc. | 55-G Brook Ave. Ste. #G | | | | | Deer Park | NY | 11729 |
| Industrial Chemical & Supply | 458 Old Us 119 Hwy S | | | | | Indiana | PA | 15701 |
| INDUSTRIAL COMMUNICATIONS SALESINC. | 1100 N. CARPENTER ROAD | | | | | MODESTO | CA | 95351 |
| Industrial Janitor Service | P.O. Box 1667 | | | | | Glendora | CA | 91741 |
| Industrial Plaza | E. Bautista c/o Duringer Law Group, PLC | 160 S. Old Springs Road, Suite 135 | | | | Anaheim | CA | 92808 |
| INDUSTRIAL PLAZA: A CALIFORNIA L.P. | c/o Martin Commercial Group | 1495 East Warner Avenue | | | | Santa Ana | CA | 92705 |
| Industrial Plaza, A California L.P. | P.O. BOX 15005 | | | | | SANTA ANA | CA | 92735 |
| Industrial Plumbing Supply, LLC | P.O. Box 2216 | | | | | Redwood City | CA | 94064 |
| Industrial Radiator Works | P.O. Box 945 | | | | | Washington | PA | 15301 |
| Industrial Test Co. | Attn: Accounts Receivable | 555 Ne 15th Street, Ste. 503 | | | | Miami | FL | 33132 |
| Industrial Test Co. | c/o First Citizen Bank | 16055 Ventura Blvd., Ste. 110 | | | | Encino | CA | 91436 |
| INDUSTRIAL WASTE & SALVAGE | PO BOX 446 | | | | | FRESNO | CA | 93708 |
| Industry People Group, Inc | illerdotigobs.Com | 2900 100Th St., Ste. #108 | | | | Urbandale | IA | 50322 |
| INES D HERNANDEZ | 26372 FLAMINGO AVE | | | | | HAYWARD | CA | 94544 |
| Ines Hernandez | 26372 FLAMINGO AVE | | | | | HAYWARD | CA | 94544 |
| Inetha Parks | 7127 Parkford Meadow | | | | | Cypress | TX | 77433 |
| Inez Maestas | 2724 W 34th Ave | | | | | Denver | CO | 80211 |
| Infinite Energy, Inc. | Payment Center | P.O. Box 105247 | | | | Atlanta | GA | 30348 |
| Infinity Recruiting & Staffing | P.O. Box 801572 | | | | | Dallas | TX | 75380 |
| INFOBASE LEARNING | PO BOX 26223 | | | | | NEW YORK | NY | 10087 |
| Infogroup, Inc. | P.O. Box 3243 | | | | | Omaha | NE | 68103 |
| Infolink Consulting, LLC | 4700 South Syracuse St., Ste. 325 | | | | | Denver | CO | 80237 |
| Informatica Corp | P.O. Box 49085 | | | | | San Jose | CA | 95161 |
| Infosec Institute, Inc. | 7310 W. North Ave. Ste. #4D | | | | | Elmwood Park | IL | 60707 |
| Infostretch Corporation Dba Qmetry | 3200 Patrick Henry Dr., #250 | | | | | Santa Clara | CA | 95054 |
| Infrastructure Management Solutions, Inc. | 5402 W. Laurel St., Ste. #118 | | | | | Tampa | FL | 33607 |
| Infront Consulting Group, Inc. | 16102 Coastal Hwy | | | | | Lewes | DE | 19958 |
| INFUSYSTEM | PO BOX 204471 | | | | | DALLAS | TX | 75250 |
| Inga Aesoph | 2543 14th Ave S #723 | | | | | Seattle | WA | 98144 |
| Inga Leverett | 42379 Fountain Park Dr N #290 | | | | | Novi | MI | 48375 |
| Inga Walsh | 7113 34th Ave N | | | | | St. Petersburg | FL | 33710 |
| Inge Djumhana | 1004 Brussels St | | | | | San Francisco | CA | 94134 |
| Inge Holcomb | 2563 SW 180th Terrace | | | | | Aloha | OR | 97006 |
| INGE T DJUMHANA | 1004 BRUSSELS ST | | | | | SAN FRANCISCO | CA | 94134 |
| Ingham Associates | P.O. Box 60706 | | | | | Rochester | NY | 14606 |
| Ingram Micro | P.O. Box 70087 | | | | | Los Angeles | CA | 90074 |
| Ingrid Bradley | 3830 S. Countway Pkwy | | | | | Meritt Island | FL | 32952 |
| Ingrid b Jokan | 3308 King William Cir | | | | | Seffner | FL | 33584 |
| INGRID K BRADLEY | 3930 S. COURTENAY PKWY | | | | | MERITT ISLAND | FL | 32952 |
| Ingrid Rodriguez | 5212 Countswood Cricle | | | | | La Verne | CA | 91750 |
| Inland American Holdco Management, LLC | 2901 Butterfield Rd | | | | | Oak Brook | IL | 60523 |
| Inland American Retail Management, LLC | 13977 Collections Center Dr | | | | | Chicago | IL | 60693 |
| Inland Flowers | 1991 Olivers Ct. | | | | | San Bernardino | CA | 92408 |
| Inland Truck Parts & Service | 230377 Highland Road | P.O. Box 2486 | | | | Scottsbluff | NE | 69361 |
| Inlea Corporation | 4 North 2nd St, Suite 210 | | | | | San Jose | CA | 95113 |
| Inmangroup Limited | 27260 Haggerty Rd. Ste. #A-14 | | | | | Farmington Hills | MI | 48331 |
| INNA GONIKMAN | 98 WOODSTONE DR | | | | | BUFFALO GROVE | IL | 60089 |
| Inner Green Tropical Plant Service | 7861 Celeste Ave. | | | | | Fontana | CA | 92336 |
| INNERGREEN AKA GREENSLEAVES | 7861 CELESTE AVENUE | | | | | FONTANA | CA | 92336 |
| Innerlink Media Inc | 1304 Woodland Ave., Suite B | | | | | Austin | TX | 78704 |
| Innocek, Inc. | 111 Sutter Street, Suite 300 | | | | | San Francisco | CA | 94104 |
| Innovasate, Inc. | P.O. Box 800256 | | | | | Valencia | CA | 91380 |
| Innovative Maintenance Solutions | 125 Main Avenue | | | | | Sacramento | CA | 95838 |
| INNOVATIVE SERVICE SOLUTIONS, LLC | 3144 N. JOHN YOUNG PARKWAY | | | | | ORLANDO | FL | 32804 |
| Innovative Technology Business Park, LLC | 5222 Lovell Court | Suite 301 | | | | Skokie | CA | 95363 |
| INOVA CORPORATION | 110 AVON ST. | | | | | CHARLOTTESVILLE | VA | 22902 |
| Inova Health Care Services, Inc. | P.O. Box 371174 | | | | | Baltimore | MD | 21297 |
| Inpulse, Inc. | 7211 Timber Court | | | | | Tampa | FL | 33625 |
| Insco Distributing Inc. | 12501 Network Blvd. | | | | | San Antonio | TX | 78249 |
| Insco Distributing Inc. | P.O. Box 690610 | | | | | San Antonio | TX | 78269 |
| Inside Coach, The Inc. | 30100 Town Center Dr., Ste. 102 | | | | | Laguna Niguel | CA | 92677 |
| INSIGHT GLOBAL, INC. | PO BOX 198226 | | | | | ATLANTA | GA | 30384 |
| Insight Media, Inc. | 350 7th Ave Rm 1101 | | | | | New York | NY | 10001 |
| Inspired Connections, Inc. | 2211 North 7th Street | | | | | Phoenix | AZ | 85006 |
| Inspired Developers Group | 7909 Walerga Rd., #112-173 | | | | | Antelope | CA | 95843 |
| Insteo | 249 East Ocean Blvd, Suite 715 | | | | | Long Beach | CA | 90802 |
| Institute For Population Health | 1400 Woodbridge | | | | | Detroit | MI | 48207 |
| Institute Of Certified Travel Agents | Testing Department | 148 Linden St. | | | | Wellesley | MA | 02181 |
| Insulent Consulting Group, LLC | 1266 W. Paces Ferry Rd. #433 | | | | | Atlanta | GA | 30327 |
| Integra | P.O. Box 2966 | | | | | Milwaukee | WI | 53201 |
| INTEGRAL SOLUTIONS GROUP | PO BOX 890835 | | | | | CHARLOTTE | NC | 28289 |
| Integrate.Com, Inc. | Dept. La 24143 | | | | | Pasadena | CA | 91185 |
| Integrated Archive Systems | 5962 La Place Court Ste. #204 | | | | | Carlsbad | CA | 92008 |
| Integrated Archive Systems | 1121 N. San Antonio Rd., Ste. D 100 | | | | | Palo Alto | CA | 94303 |
| Integrishield, LLC | 510 W. 5th St. | | | | | Kansas City | MO | 64105 |
| INTEGRITY SOLUTION SERVICES INC | PO BOX 16954 | | | | | IRVINE | CA | 92623 |
| INTEGRITY SOLUTION SERVICES, INC. | 4370 W. 109TH ST., STE 100 | | | | | OVERLAND PARK | KS | 66211 |
| Integrity Urgent Care P.C. | 4323 Integrity Center Point | | | | | Colorado Springs | CO | 80917 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Intelligent Electronic Systems, Inc. | 600 Business Dr | | | | | Bridgeville | PA | 15017 |
| Intelligent Systems Services, Inc. | 371 Bath Ct. | | | | | Wooddale | IL | 60191 |
| Intellipaper LLC | 2525 E. 29th Ave., Ste. #108-386 | | | | | Spokane | WA | 99223 |
| INTENSIVE MEDICAL, INC. | 614 E HWY 50, STE 220 | | | | | CLERMONT | FL | 34711 |
| Inter Media Advertising | 22120 Clarendon St. | | | | | Woodland Hills | CA | 91367 |
| INTERACTIVE EMPLOYMENT TRAINING INC. | THE JERICHO ATRIUM | 500 N. BROADWAY, STE. 105 | | | | JERICHO | NY | 11753 |
| Intercall, Inc. | File 51090 | | | | | Los Angeles | CA | 90074 |
| Inter-Con Security Systems, Inc. | 210 S. De Lacey Ave. | | | | | Pasadena | CA | 91105 |
| INTERCONTINENTAL SUBSCRIPTION SERVICE | 613 FRANKLIN SQUARE | | | | | MICHIGAN CITY | IN | 46360 |
| Interface Technical Training | 3110 North Central Avenue | Suite 160 | | | | Phoenix | AZ | 85012 |
| Interior Construction Group, Inc. | 210 S. Clark Street Ste. #1300 | | | | | Chicago | IL | 60604 |
| Interior Solutions | P.O. Box 3776 | | | | | Salt Lake City | UT | 84110 |
| Internetro Industries Corporation | P.O. Box 93730 | | | | | Chicago | IL | 60673 |
| Intermountain Biomedical | 537 W. 9460 South | | | | | Sandy | UT | 84070 |
| INTERMOUNTAIN WORKMED | PO BOX 30180 | | | | | SALT LAKE CITY | UT | 84130 |
| Internal Revenue Service | P.O. Box 7346 | | | | | Philadelphia | PA | 19101 |
| Internal Revenue Service | Attn: SE.T.EP.PA.VC | P.O. Box 27063 Mcpherson Station | | | | Washington | DC | 20038 |
| Internal Revenue Service | 1111 Constitution Avenue, NW | | | | | Washington | DC | 20224 |
| Internal Revenue Service | P.O. Box 145566 - Stop 8130G | | | | | Cincinnati | OH | 45250 |
| Internal Revenue Service | Department Of Treasury | 1973 N. Rulon White Blvd. | | | | Ogden | UT | 84201 |
| Internal Revenue Service | Dept Of The Treasury | | | | | Ogden | UT | 84201 |
| Internal Revenue Service | Internal Revenue Service | | | | | Ogden | UT | 84201 |
| INTERNAL REVENUE SERVICE | | | | | | OGDEN | UT | 84201 |
| Internal Revenue Service | Department Of Treasury | P.O. Box 409101 | | | | Ogden | UT | 84409 |
| Internal Revenue Service | Attn: MS8012 | 24000 Avila Road | | | | Laguna Niguel | CA | 92607 |
| INTERNAL REVENUE SERVICE | W. JAMES | 1352 MARROWS ROAD SUITE 204 | | | | NEWARK | DE | 19711-5445 |
| International Agri-Center, Inc. | 4500 South Laspina St. | | | | | Tulare | CA | 93274 |
| International Assoc. For Identification | 2131 Hollywood Blvd, Ste. 403 | | | | | Hollywood | FL | 33020 |
| International Assoc. of Plumbing & | Mechanical Officials | 4755 East Philadelphia St. | | | | Ontario | CA | 91761 |
| International Nursing Assoc For Clinical | Simulation & Learning | 2501 Aerial Center Dr., Suite 103 | | | | Morrisville | NC | 27560 |
| International Paper Company | P.O. Box 31001-0790 | | | | | Pasadena | CA | 91110 |
| Interpark Inc. | Attn:Brent Young | 200 North Lasalle St. Ste. 1400 | | | | Chicago | IL | 60601 |
| Interpark Inc. | 5883 Collection Center Drive | | | | | Chicago | IL | 60693 |
| INTERPRETEK | 75 HIGHPOWER ROAD | | | | | ROCHESTER | NY | 14623 |
| INTERSTATE BATTERIES OF CALIFORNIA COAST | 10891 FORBES AVE., STE A | | | | | GARDEN GROVE | CA | 92843 |
| Interstate Batteries Of California Coast | 3701 Pell Circle | | | | | Sacramento | CA | 95838 |
| Interstate Battery System Of Daytona | 806 Mason Avenue | | | | | Daytona | FL | 32117 |
| Interstate Marketing Corporation | 104 Spence Lane | | | | | Nashville | TN | 37210 |
| Intertech, Inc. | 1575 Thomas Center Dr. | | | | | Eagan | MN | 55122 |
| Interwest Interpreting, Inc | 779 North 1180 East | | | | | Orem | UT | 84097 |
| Int'l. Academic Credential Evaluators,Inc | P.O. Box 2465 | | | | | Denton | TX | 76202 |
| Int'L Council Of E-Commerce Consultants | 6330 Riverside Plaza Lane Nw Ste. 210 | | | | | Albuquerque | NM | 87120 |
| INTRADE CORPORATION | 743 WAIAKAMILO RD., STE H | | | | | HONOLULU | HI | 96817 |
| INTRALINKS INC. | P.O. BOX 392134 | | | | | PITTSBURGH | PA | 15251-9134 |
| Intralinks, Inc. | P.O. Box 10259 | | | | | New York | NY | 10259 |
| INTRALINKS, INC. | PO BOX 392134 | | | | | PITTSBURGH | PA | 15251 |
| INTRALINKS, INC. | P.O. BOX 3921234 | | | | | PITTSBURGH | PA | 15251-9134 |
| INTUIT INC. | P.O. BOX 52060 | | | | | PHOENIX | AZ | 85062 |
| Inveshare, Inc. | P.O. Box 568 | | | | | Atlanta | GA | 30009 |
| Investment Properties & Management, Inc. | Attn: Greg Hoefer | 7611 State Line Road | | | | Kansas City | MO | 64114 |
| Ioan Avram | 2334 W Fetlock Trail | | | | | Phoenix | AZ | 85085 |
| IONI M SCIVALLY | 5708 SAPPHIRE POOL TRAIL | | | | | KELLER | TX | 76244 |
| Ione Scivally | 5708 Sapphire Pool Trail | | | | | Keller | TX | 76244 |
| Iowa Communications | 1333 E. Thousand Oaks Blvd., #212 | | | | | Thousand Oaks | CA | 91362 |
| Iowho Tub & Spa Inc. | 3510 Route 130 | | | | | Irwin | PA | 15642 |
| Iowa Department of Revenue | Corporate Tax Return Processing | PO Box 10468 | | | | Des Moines | IA | 50306 |
| IOWA DEPT OF REVENUE | | | | | | DES MOINES | IA | 50319 |
| Iparadigms, LLC | Dept. # 34258 | P.O. Box 39000 | | | | San Francisco | CA | 94139 |
| Iparadigms, LLC | 1111 Broadway 3rd Fl. | | | | | Oakland | CA | 94607 |
| Ipromoteu.Com Inc | Dept 2419 | P.O. Box 122419 | | | | Dallas | TX | 75312 |
| Ipromoteu.Com Inc | P.O. Box 23232 | | | | | Pasadena | CA | 91185 |
| Ipsa Security Services, LLC | 2700 Central Ave., #370 | | | | | Phoenix | AZ | 85004 |
| Ipswitch, Inc. | P.O. Box 3726 | | | | | New York | NY | 10008 |
| IRA M SIEGEL | 612 NE 23 AVE | | | | | POMPANO BEACH | FL | 33062 |
| Ira Siegel | 612 NE 23 Ave | | | | | Pompano Beach | FL | 33062 |
| IRELL & MANELLA LLP | PO BOX 51167 | | | | | LOS ANGELES | CA | 90051 |
| IRELL & MANELLA LLP | John C. Hueston | 1800 Avenue of the Stars. # 900 | | | | Los Angeles | CA | 90067 |
| Irene Camacho | 4636 N. Karlov | | | | | Chicago | IL | 60630 |
| Irene Diaz | 20012 Monica Way | | | | | Stockton | CA | 95207 |
| IRENE L PABST | 219 S STEWART AVE | | | | | LIBERTYVILLE | IL | 60048 |
| Irene Ortiz-Colella | 1063 Candle Glow Street | | | | | Castle Rock | CO | 77083 |
| Irene Pabst | 219 S STEWART AVE. | | | | | LIBERTYVILLE | IL | 60048 |
| Irene Tiozon Aloyon | 137 N Rosemont Ave #16 | | | | | Los Angeles | CA | 90026 |
| Irene Waddington | 260 Hull St | | | | | Henderson | NV | 89015 |
| IRIANE L TOVAR | 612 E BELMONT ST | | | | | ONTARIO | CA | 91761 |
| Iriane Tovar | 612 E Belmont St | | | | | Ontario | CA | 91761 |
| Irina Patrinova Novodorova | 10401 S. John Young Pkwy | | | | | Orlando | FL | 32837 |
| Irina Raveki | 67 Arborside | | | | | Irvine | CA | 92603 |
| IRIS B CUI | 8493 EAST PRESERVE LOOP | | | | | CHINO | CA | 91708 |
| Iris Brillantes | 8493 East Preserve Loop | | | | | Chino | CA | 91708 |
| Iris Cappellucci | 323 S Teller St | | | | | Gunnison | CO | 81230 |
| Iris Cui | 8493 East Preserve Loop | | | | | Chino | CA | 91708 |
| Iris Mathis Spellman | 2144 Paramont Ave | | | | | Chesapeake | VA | 23320 |
| Iris Munoz Valenzuela | 2423 E Juanita Ave | | | | | Mesa | AZ | 85204 |
| Iris Po Ying Tong | 1425 Lilia St | 20F | | | | Honolulu | HI | 96817 |
| Iris Quintanilla | 9941 Lenore Dr. | | | | | Garden Grove | CA | 92841 |
| Iris Sabenda | 1727 Holly Dr #307 | | | | | Glendale | CA | 91206 |
| Isely Harrell | 7127 ADDICKS CLODINE | | | | | HOUSTON | TX | 77083 |
| Irlanda Frane-Rivas | 9200 King Way | | | | | Westminster | CO | 80031 |
| Irma Sato | 2900 W. Lincoln, F202 | | | | | Anaheim | CA | 92801 |
| IRON MOUNTAIN INFORMATION MANAGEMENT, INC. | P.O. BOX 601002 | | | | | PASADENA | CA | 91189 |
| Iron Mountain Intellectual Property Mgt | P.O. Box 27131 | | | | | New York | NY | 11087 |
| Iron Mountain Intellectual Property Mgt | 2100 Norcross Parkway, Ste. 150 | | | | | Norcross | GA | 30071 |
| Iron Mountain, Inc. | P.O. Box 27128 | | | | | New York | NY | 11087 |
| IRON MOUNTAIN, INC. | P.O. BOX 601002 | | | | | PASADENA | CA | 91189 |
| IRONDEQUOIT CHAMBER OF COMMERCE | PO BOX 67931 | | | | | ROCHESTER | NY | 14617 |
| Ironman Sports LLC | 1050 University Ave. #308 | | | | | Harrisonburg | VA | 22801 |
| Irvin Iba | 12560 Whispoowell St. | | | | | Broomfield | CO | 80020 |
| IRVIN J IBA | 12560 WHIPPOORWILL ST. | | | | | BROOMFIELD | CO | 80020 |
| Irvine Technology Corporation | 201 E. Sandpointe Ave., Ste. 300 | | | | | Santa Ana | CA | 92707 |
| Irvine Venture Law Firm, LLP | 17901 Von Karman Avenue | Suite 500 | | | | Irvine | CA | 92614 |
| Irving Burton Associates, Inc. | 205 Van Buren St., Suite 150 | | | | | Herndon | VA | 20170 |
| Is Hauling | 170 Hewitt Place | | | | | Hayward | CA | 94544 |
| Isaac Diaz | 1882 E 104th Ave | Apt. 1032 | | | | Thornton | CO | 80233 |
| Isaac Granadosin | 2151 Oakland Road Space 229 | | | | | San Jose | CA | 95131 |
| Isaac Meenaha Dds LLC | 1025 W. St. Georges Ave. | | | | | Linden | NJ | 07036 |
| Isaac Newland | 830 E 5th Avenue | | | | | Longmont | CO | 80504 |
| Isaac Ramon | 11230 Grant Dr | Apt. C | | | | Northglenn | CO | 80233 |
| Isaac Stroup | 580 Prestonwood Dr 80907 | | | | | COLORADO SPRINGS | CO | 80907 |
| ISAAC W STROUP | 580 PRESTONWOOD DR 80907 | | | | | COLORADO SPRINGS | CO | 80907 |
| Isabel Feliciano | 1080 W. 47th St. 328 | | | | | Hialeah | FL | 33012 |
| Isabel Ferraris | 7 New Britain Cir | | | | | Salinas | CA | 93906 |
| ISABEL G ZUNIGA | 19115 GROVEWOOD DRIVE | | | | | CORONA | CA | 92881 |
| Isabel Lewin | 4937 Summit Ave | | | | | Miami | FL | 33143 |
| ISABEL M MEDINA | 7322 HASKELL AVE | #12 | | | | VAN NUYS | CA | 91406 |
| Isabel Medina | 7322 Haskell Ave #12 | | | | | Van Nuys | CA | 91406 |
| Isabel Zuniga | 19115 Grovewood Drive | | | | | Corona | CA | 92881 |
| Isabella Rachel Baldemma | 2101 Sacramento St. Apt #401 | | | | | San Francisco | CA | 94109 |
| ISABELLA Y TAKAMATSU | 2344 HURLEY WAY | APT C | | | | SACRAMENTO | CA | 95825 |
| Isabelle Sambrano | 900 E Hillsdale Blvd #203 | | | | | Foster City | CA | 94404 |
| Isabelle Tardif | 644 SW Squire John Lane | | | | | Palm City | FL | 34990 |
| Isac Flores | 3494 Nature Trial Ct | | | | | Perris | CA | 92571 |
| ISAC T FLORES | 3494 NATURE TRAIL CT | | | | | PERRIS | CA | 92571 |
| ISAIAH A AGUILAR | 15050 E 22ND AVE | | | | | AURORA | CO | 80011 |
| Isaiah Aguilar | 15050 E 22nd Ave | | | | | Aurora | CO | 80011 |
| Isaiah Julien | 3716 E 5th | Apt. 3 | | | | Los Angeles | CA | 90063 |
| Isahalina Lugo | 4779 Walden Cirlce Apt. B | | | | | Orlando | FL | 32811 |
| Isi Telemanagement Solutions, Inc. | 1051 Perimeter Dr., Ste. 200 | Attn: Accounts Receivable | | | | Schaumburg | IL | 60173 |
| Isinc. | 2554 Millcreek Drive | | | | | Sacramento | CA | 95833 |
| Iskander Carcar | 190 Oxford Lane | No 4 | | | | San Bruno | CA | 94066 |
| Iskander Carcar | 190 Oxford Lane No 4 | | | | | San Bruno | CA | 94066 |
| ISMAEL L TOVAR | 955 JOAQUIN AVE | APT D | | | | SAN LEANDRO | CA | 94577 |
| Ismael Carrillo | 202 S Park Lane | | | | | Orange | CA | 92866 |
| ISMAEL E ISAIS | 4 ACORN RIDGE | | | | | RANCHO SANTA MARGA | CA | 92688 |
| Ismael Isais | 4 Acorn Ridge | | | | | Rancho Santa Margarita | CA | 92688 |
| ISMAEL P SANDOVAL | 530 LAWRENCE EXPWY #512 | | | | | SUNNYVALE | CA | 94085 |
| Ismael Sandoval | 530 Lawrence Expwy #512 | | | | | Sunnyvale | CA | 94085 |

| AddrName | Addr1 | Addr2 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Ismael Tovar | 955 Joaquin Ave | | | | San Leandro | CA | 94577 |
| Ismite Dental Products | 4201 Sierra Point Dr., Ste. #102 | | | | Sacramento | CA | 95834 |
| Isn-Integrated Supply Network | P.O. Box 405157 | | | | Atlanta | GA | 30384 |
| ISRAEL C DEMERCADO | 3426 LANIER LANE | | | | CONYERS | GA | 30013 |
| Israel Demercado | 3426 Lanier Lane | | | | Convers | GA | 30013 |
| Israel Sanchez | 2532 grand central parkway apt.3 | | | | Orlando | FL | 32839 |
| ISRAEL SANCHEZ JR | 2532 GRAND CENTRAL PARKWAY API.3 | | | | ORLANDO | FL | 32839 |
| Iss Corporate Services, Inc | P.O. Box 417095 | | | | Boston | MA | 02241 |
| Issac Bolston | 9603 Hanford | | | | Houston | TX | 77078 |
| Issac Bolston Jr | 9603 Hanford | | | | Houston | TX | 77078 |
| Issis Rodriguez Figueroa | 1006 S French Ave | | | | Sanford | FL | 32771 |
| IssueKek, Inc. | 249 Central Park Ave., Ste. 200 | | | | Virginia Beach | VA | 23462 |
| It Summit, Inc., The | 3300 Nw 185th, Ste. #77 | | | | Portland | OR | 97229 |
| ITBP INVESTORS, LLC | 26901 AGOURA RD., SUITE 180 | | | | CALABASAS | CA | 91301 |
| ITC SYSTEMS (USA) INC. | 800 FEE FEE ROAD | | | | MARYLAND HEIGHTS | MO | 63043 |
| Ito-En (Usa) Inc | 125 Puuhale Road | | | | Honolulu | HI | 96819 |
| Itpreneurs Inc. | 34 East Main St., #383 | | | | Smithtown | NY | 11787 |
| ITS A GAS, INC. | 1620 N. EUCLID AVE. | | | | UPLAND | CA | 91784 |
| ITT Property | 1440 Sw Taylor | | | | Portland | OR | 97205 |
| Iulia Rusu | 2997 Barrington Terrace | | | | Fremont | CA | 94536 |
| Iva Carter | 214 E. Palm Ave | | | | Tampa | FL | 33602 |
| Ivan Bonet | 2574 Millcreek Drive | | | | Sacramento | CA | 95833 |
| Ivan Chanaba | 4920 Park Dr. | | | | Houston | TX | 77023 |
| Ivan Cuellar | 111 Owl Hollow Lane | | | | Red Oak | TX | 75154 |
| IVAN E CHANABA | 4920 PARK DR | | | | HOUSTON | TX | 77023 |
| Ivan Ferman | 2610 East Fountain Blvd | Apt. 319 | | | Colorado Springs | CO | 80910 |
| Ivan Kaminsky | 2410 b.ad Geronimo Street | | | | Chandler | AZ | 85225 |
| IVAN M NIKOLAEFF | 13192 MERCURY DR | | | | LITTLETON | CO | 80124 |
| Ivan Martinez | 14651 Newland St | | | | Midway City | CA | 92655 |
| Ivan Mora Oliva | 1716 Tinsmith Cir. | | | | Lutz | FL | 33559 |
| Ivan Moses | 43438 Monte Ct | | | | Temecula | CA | 92592 |
| Ivan Nikolaeff | 13192 Mercury Dr. | | | | Littleton | CO | 80124 |
| IVAN REYNOSO | 1312 W. BREWSTER AVE | | | | ANAHEIM | CA | 92801 |
| Ivan Rivera | 1871 Parkglen Circle | | | | Apopka | FL | 32712 |
| Ivan Romero | 7219 S 13th Way | | | | Phoenix | AZ | 85042 |
| Ivan Valencia | 828 17th St.511 | | | | Denver | CO | 80202 |
| Ivanette Gavaciuk | 1749 Tarah Trace Drive | | | | Brandon | FL | 33510 |
| Ivanette Gavaciuk | 6735 Breezy Palm Dr. | | | | Riverview | FL | 33578 |
| IVANETTE E DAVIDIUK | 1749 TARAH TRACE DRIVE | | | | BRANDON | FL | 33510 |
| Ivelease O Reyes | 3690 E New York St 41618 | | | | Aurora | IL | 60504 |
| Ivette Samaniego | 6514 Waterbury Ct | | | | Springfield | VA | 22152 |
| Ivey Performance Marketing, LLC | P.O. Box 50245 | | | | Bellevue | WA | 98015 |
| IVINSON MEMORIAL HOSPITAL FOUNDATION | 255 North 30th Street | | | | Laramie | WY | 82070 |
| Ivinson Memorial Hospital Foundation | 409 S. 21st Street | | | | Laramie | WY | 82070 |
| Ivon Hermosillo | 307 W 5th St | | | | Crows Landing | CA | 95313 |
| IVON S HERMOSILLO | 307 W 5TH ST | | | | CROWS LANDING | CA | 95313 |
| Ivonne Perez | 1609 April Ave. | | | | Deltona | FL | 32725 |
| Ivone Gibson | 528 Peaks Way | | | | Acworth | GA | 30102 |
| IVORY L WHITE | 6042 GREEN POND DR | | | | JACKSONVILLE | FL | 32258 |
| Ivory White | 6042 Green Pond Dr | | | | Jacksonville | FL | 32258 |
| Ivorye Taylor | 16457 E 14th Street | | | | San Leandro | CA | 94578 |
| Ivy Harris | 606 HWY 258 E | | | | Wichita Falls | TX | 76310 |
| Ivy Jackson | 5585 Estrella Mountain Ct | | | | Las Vegas | NV | 89122 |
| IVY RONHARRIS | 606 HWY 258 E | | | | WICHITA FALLS | TX | 76310 |
| IVYDACIA A DORSETT | 5674 VIRGINIA LANE | | | | OXON HILL | MD | 20745 |
| Ivydacia Dorsett | 5674 Virginia Lane | | | | Oxon Hill | MD | 20745 |
| Izzat Johnson | 15370 Sussex | | | | Detroit | MI | 48227 |
| J & J Air Conditioning | 1086 N. 11Th St | | | | San Jose | CA | 95112 |
| J & J DRIVE-AWAY, INC. | PO BOX 27207 | | | | OVERLAND PARK | KS | 66225 |
| J & J Pest Control, Inc. | 7413 Burnet Road | | | | Austin | TX | 78757 |
| J & J Pest Control, Inc. | P.O. Box 1927 | | | | Austin | TX | 78767 |
| J & J 1 sol, LLC | 306 W. Newport Rd. | | | | Lititz | PA | 17543 |
| J & P Equipment Service | 5669 Snell Avenue | | | | San Jose | CA | 95123 |
| J.R Construction | P.O. Box 523 | | | | Citrus Heights | CA | 95611 |
| J & S Service Plumbers, LLC | 2706 Larkspure Drive SE | | | | Marietta | GA | 30316 |
| J Bart Landscaping LLC | 26 Eugene Blvd. | | | | South Amboy | NJ | 08879 |
| J Best | 292 Via Lampara | | | | Long Beach | CA | 90803 |
| J Burge | 418 W. Stevens Ave. #C | | | | Santa Ana | CA | 92707 |
| J C BEST | 292 VIA LAMPARA | | | | LONG BEACH | CA | 90803 |
| J David Whitehead | 5064 Chapel Lake Circle | | | | Douglasville | GA | 30135 |
| J Holle | 3620 S. Macdill Avenue #3 | | | | Tampa | FL | 33629 |
| J M S Enterprises Inc. | Dba John Hudek's Automotive | Equipment Svcs | | | Sacramento | CA | 95817 |
| J M SKIBA | 19 AAVELORD BLVD | | | | TROY | NY | 12180 |
| J Productions | 11230 Gold Express #310-237 | | | | Gold River | CA | 95670 |
| J Skiba | 19 Aavelord Blvd | | | | Troy | NY | 12180 |
| J Sweet | 1425 S. Lindsay Rd. Apt. 49 | | | | Mesa | AZ | 85204 |
| J Walter Thompson | Lockbox # 51590 | P.O. Box 8500 | | | Philadelphia | PA | 19178 |
| J Walter Thompson | 2425 Olympic Blvd. 3200W | | | | Santa Monica | CA | 90404 |
| J Whiteford | 5064 Chapel Lake Circle | | | | Douglasville | GA | 30135 |
| J&A Hernandez Corporation | 1400 Nw 96 Ave., Suite 103 | | | | Doral | FL | 33172 |
| J&S Audio Visual Inc. | 3373 Towerwood Dr. | | | | Dallas | TX | 75234 |
| J&S Audio Visual Inc. | P.O. Box 671170 | | | | Dallas | TX | 75267 |
| J&S Audio Visual Inc. | 1200 Ballpark Way | | | | Arlington | TX | 76011 |
| J&T Management - Dba The J&T Group | 5101 Everhard Road Nw | | | | | | |
| J. B. Denney, Inc. | P.O. Box 1335 | | | | South Holland | IL | 60473 |
| J. Brookhurst, L.L.C. | 10653 LIETER PLACE | | | | LONE TREE | CO | 80124 |
| J. F. Ahern Co. | P.O. Box 1316 | | | | Fond Du Lac | WI | 54936 |
| J. Kenton Manning Design, Inc. | 406 Metcalf St. | | | | New Bern | NC | 28560 |
| J. Miller Canvas, Inc. | 2429 S. Birch Street | | | | Santa Ana | CA | 92707 |
| J. P. Carroll Company | 310 N. Madison Avenue | | | | Los Angeles | CA | 90004 |
| J. T. Ryerson & Son, Inc. | P.O. Box 100097 | | | | Pasadena | CA | 91189 |
| J.A. Majors Company | P.O. Box 277930 | | | | Atlanta | GA | 30384 |
| J.B. Van Hollen, Attorney General; Lara Sutherlin, Asst Attorney General | 17 W. Main Street | P.O. Box 7857 | | | Madison | WI | 53707 |
| J.C. Manheimer & Company, Ltd. | P.O. Box 1690 | | | | Norwich | NY | 05055 |
| J.J. KELLER & ASSOCIATES, INC. | PO BOX 6609 | | | | CAROL STREAM | IL | 60197 |
| J.M. O'Neill, Inc. | 5880 W. Las Positas Blvd Suite 37 | | | | Pleasanton | CA | 94588 |
| J21 Enterprises, LLC | 19 Melrose Ave. | | | | Newark | NJ | 07106 |
| Jaafar Aitoma | 1582 Camelot Drive | | | | Corona | CA | 92882 |
| Jabely Adonica | 4045 Cauldron Lane | | | | Olney | MD | 20832 |
| Jack Adonica | 4045 Cauldron Lane | | | | Olney | MD | 20832 |
| Jacalyn Talamentes | 5745 Rimbank Ave. | | | | Pico Rivera | CA | 90660 |
| Jaci Sease | 5340 Pennsylvania St Apt A | | | | Merrillville | IN | 46410 |
| Jaci B Sonnenburg | 1510 W. North Loop Blvd., #113 | | | | Austin | TX | 78756 |
| Jacintha Parker | 15208 Fairfax Way | | | | Tustin | CA | 92782 |
| Jack D Massimino | 6 Hutton Centre Drive #400 | | | | Santa Ana | CA | 92707 |
| Jack D. Massimino | 6 Hutton Centre Drive, Suite 400 | | | | Santa Ana | CA | 92707 |
| Jack Daily | 6655 N. Canyon Crest Dr #8147 | | | | Tucson | AZ | 85750 |
| Jack Dalton | 12340 Seal Beach Blvd., Ste. 8321 | | | | Seal Beach | CA | 90740 |
| JACK E GLENN | P O BOX 50928 | | | | PALO ALTO | CA | 94303 |
| Jack Fetsko Jr | 2672 Rayne Run Road | | | | Marion Center | PA | 15759 |
| Jack Glenn | p.o. box 50928 | | | | palo alto | CA | 94303 |
| Jack J. Johnson | 5601 N. 37th St. Apt. F110 | | | | Tacoma | WA | 98407 |
| Jack Jones | 3737 Freshbeury Ln | | | | Palm Harbor | FL | 34685 |
| Jack Kleinman | 6132 S Eagle Nest Dr. | | | | Murray | UT | 84123 |
| JACK L LONGRESS | 4110 KIOWA DR | | | | LARAMIE | WY | 82072 |
| JACK L OVERMAN | 335 TACOMA | | | | SAN ANTONIO | TX | 78211 |
| Jack Longress | 4110 Kiowa Dr. | | | | Laramie | WY | 82072 |
| JACK M SAGER | 2323 W. ORCHID LANE | | | | CHANDLER | AZ | 85224 |
| Jack Massimino | 389 E. Boutteville Road | | | | Kansas | UT | 84336 |
| Jack McIntyre | 2791 Walton Blvd | | | | Rochester Hills | MI | 48309 |
| JACK NIGRO | 6069 SANDHILL RIDGE | | | | LITHIA | FL | 33547 |
| Jack Nigro | 6138 Fishhawk Crossing Blvd | | | | Lithia | FL | 33547 |
| Jack Overman | 335 Tacoma | | | | San Antonio | TX | 78211 |
| Jack Roberson | 17245 Margaret Drive | | | | Jamestown | CA | 95327 |
| JACK S DAILY | 6655 N. CANYON CREST DR | #8147 | | | TUCSON | AZ | 85750 |
| JACK S KLEINMAN | 6132 S EAGLE NEST DR | | | | MURRAY | UT | 84123 |
| Jack Sauer | 2323 W. Orchid Lane | | | | Chandler | AZ | 85224 |
| Jack South | 5201 Hoae Ct | | | | El Paso | TX | 79932 |
| JACK T WILLS | 6770 PILGRIMS COURT | | | | RANCHO CUCAMONGA | CA | 91701 |
| JACK W FETSKO JR | 2672 RAYNE RUN ROAD | | | | MARION CENTER | PA | 15759 |
| Jack W Lunsford | 9642 N. 19th Street | | | | Phoenix | AZ | 85020 |
| Jack Wiener | 12961 E 13 MILE RD | | | | WARREN | MI | 48088 |
| Jack Wills | 6770 Pilgrims Court | | | | Rancho Cucamonga | CA | 91701 |
| Jackelin Elliott | 4632 Alhambra Drive | | | | Fremont | CA | 94536 |
| JACKELIN N ELLIOTT | 4632 ALHAMBRA DRIVE | | | | FREMONT | CA | 94536 |
| Jackelyn Perez | 3555 Louis Court | | | | San Jose | CA | 95127 |
| Jackelyne Cabrera | 1801 Cherrywood Ln | | | | Colton | CA | 92324 |
| Jackie Carter | 107 Crown Point Ln | | | | Long Wood | FL | 32679 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Jackie Henderson | 6654 Moore | | | | | Colorado Springs | CO | 80927 |
| Jackie Housel | 7252 Howe Sand Road | | | | | Colorado Springs | CO | 80911 |
| Jackie Hudspeth | 1300 N. 20th St. #D 3003 | | | | | Renton | WA | 98056 |
| Jackie Moe | 13500 Carney Ln. Rd. SW | | | | | Port Orchard | WA | 98367 |
| Jackie Rule | 2405 Cliffside Ln NW, F303 | | | | | Gig Harbor | WA | 98335 |
| Jackie Whitehead | 82 Henson Court | | | | | Matteson | IL | 60443 |
| Jacklyn Brown | 695 N Treemont PL | Apt. 102 | | | | Corona | CA | 92879 |
| Jacklyn Brown | 695 N Treemont PL APT 102 | | | | | Corona | CA | 92879 |
| Jacklyn Mitchell | 4254 SABAL PARK Dr # 102 | | | | | Tampa | FL | 33610 |
| JACKLYN G CABBELL | 4254 SABAL PARK DR | # 102 | | | | TAMPA | FL | 33610 |
| Jacklyn Jordon | 3327 Beechwood Dr | | | | | Jacksonville | FL | 32277 |
| JACKLYN L BROWN | 695 N TREEMONT PL | APT 102 | | | | CORONA | CA | 92879 |
| Jacklyn Otero | 681 Florida Parkway | | | | | Kissimmee | FL | 34743 |
| Jacklyn Otero | 91 Florida Parkway | | | | | Kissimmee | FL | 34743 |
| Jack's Plumbing & Remodeling, Inc. | 420 Warick Rd. | | | | | Chesapeake | VA | 23322 |
| Jackson Brothers Of The South, LLC | P.O. Box 9465 | | | | | Springfield | MO | 65801 |
| JACKSON COUNTY COLLECTOR | PO BOX 219747 | | | | | KANSAS CITY | MO | 64121 |
| JACKSON COUNTY TAX COLLECTOR | | | | | | MARIANNA | FL | 32447 |
| Jackson Electric Membership Corp. | P.O. Box 100 | | | | | Jefferson | GA | 30549 |
| Jackson Kelly Pllc | P. O. Box 11276 | | | | | Charleston | WV | 25339 |
| Jackson Street Real Estate LLC | 150 N. Sunnyslope Rd., #240 | | | | | Brookfield | WI | 53005 |
| Jacksonville Asap Plumbing | P.O. Box 68070 | | | | | Jacksonville | FL | 32247 |
| Jacksonville Chamber Of Commerce | 3 Independent Dr. | | | | | Jacksonville | FL | 32202 |
| JACKSONVILLE STATE UNIVERSITY | 700 PELHAM RD N | | | | | JACKSONVILLE | AL | 36265 |
| Jacksonville Transportation Authority | Attn: Finance Department | PO  Drawer O | | | | Jacksonville | FL | 32203 |
| Jacky Chan | 13357 SE Scenic Ridge Dr | | | | | Clackamas | OR | 97015 |
| Jaclyn Bazoka | 10211 Ora Ln. #4-305 | | | | | Thornton | CO | 80260 |
| JACLYN K SNYDER | 619 HAMILTON STREET | UNIT C | | | | Costa Mesa | CA | 92627 |
| Jaclyn Moreno | 10421 Paragon PL | | | | | Riverview | FL | 33578 |
| Jaclyn Smith | 2231 Cardiff Ct | | | | | Richmond | VA | 23236 |
| Jaclyn Snyder | 619 Hamilton Street | Unit C | | | | Costa Mesa | CA | 92627 |
| JACLYN Y MORENO | 10421 PARAGON PL | | | | | RIVERVIEW | FL | 33578 |
| Jacob Akers | 21501 Sylvan | | | | | Brownstown | MI | 48134 |
| Jacob Amey | 1406 Hiawatha Lane | | | | | Burkburnett | TX | 76354 |
| JACOB B MEHLHAN | 5063 HILLER LN | | | | | MARTINEZ | CA | 94553 |
| Jacob Bach | 3035 Sunnywood Dr | | | | | ANN ARBOR | MI | 48103 |
| Jacob Boff | 1427 W Calhoun | | | | | Springfield | MO | 65802 |
| Jacob Burman | 5815 E. La Palma #131 | | | | | Anaheim | CA | 92807 |
| Jacob Cullivan | 39 Bluewater Circle | | | | | Sacramento | CA | 95831 |
| Jacob Deboer | 1348 16th St | | | | | Ogden | UT | 84404 |
| Jacob Elizondo | 55 Roswell | Apt. 12 | | | | Long Beach | CA | 90802 |
| Jacob Epstein | 202 E. Live Oak St., F | | | | | San Gabriel | CA | 91776 |
| Jacob Fritz | 6607 W. Palo Verde Avenue | | | | | Glendale | AZ | 85302 |
| Jacob Gasik | 4373 N 3rd St | | | | | Laramie | WY | 82072 |
| Jacob Grodman | 822 1/2 East Kiowa St | | | | | Colorado Springs | CO | 80903 |
| Jacob Harden | 4460 Federal Blvd | | | | | Denver | CO | 80211 |
| Jacob Harden | 8901 Huron St | Apt. 209F | | | | Thornton | CO | 80260 |
| Jacob Hoy | 1817 W. 259 St. | | | | | Lomita | CA | 90717 |
| JACOB I CULLIVAN | 39 BLUEWATER CIRCLE | | | | | SACRAMENTO | CA | 95831 |
| JACOB J RISKE | PO BOX 505 | | | | | LARAMIE | WY | 82073 |
| JACOB J WALKER | 3489 REYMAN LN | | | | | LOOMIS | CA | 95650 |
| Jacob Kampen | 522 South Johnson Street, Apt. E | | | | | Laramie | WY | 82070 |
| Jacob Kassuba | 8420 Autumn Drive | | | | | Woodridge | IL | 60517 |
| Jacob Lopez | c/o Law Offices of James G. Schwartz, PC | Attn: James G. Schwartz | | | | Pleasanton | CA | 94588 |
| Jacob Lopez | James G. Schwartz c/o Law Offices of James G. Schwartz, PC | 7901 Stoneridge Drive, Suite 401 | | | | Pleasanton | CA | 94588 |
| JACOB M GRODMAN | 822 1/2 EAST KIOWA ST | | | | | COLORADO SPRINGS | CO | 80903 |
| JACOB N KASSUBA | 8420 AUTUMN DRIVE | | | | | WOODRIDGE | IL | 60517 |
| Jacob Ortega | 811 Feather St | | | | | Hollister | CA | 95023 |
| JACOB P HARDEN | 4460 FEDERAL BLVD | | | | | DENVER | CO | 80211 |
| Jacob Philip Sweeney | 39256 Weld CR 19 | | | | | Fort Collins | CO | 80524 |
| JACOB R SEWARD | 12070 SW FISCHER RD APT E206 | | | | | TIGARD | OR | 97224 |
| Jacob Riske | PO Box 505 | | | | | Laramie | WY | 82073 |
| Jacob Sanders | 2422 S Ramona Cir | | | | | Tampa | FL | 33612 |
| Jacob Sanders | 4927 Taylor St N | | | | | St Petersburg | FL | 33714 |
| Jacob Seward | 12070 SW Fischer rd apt E206 | | | | | Tigard | OR | 97224 |
| Jacob Sponer | 2121 Burwick Ave 1504 | | | | | Orange Park | FL | 32073 |
| Jacob T Hanson | 4221 E. Hoy #2087 | | | | | Phoenix | AZ | 85044 |
| Jacob Tefft | 10785 W 63rd Pl | | | | | Arvada | CO | 80004 |
| Jacob Walker | 3489 Reyman Ln | | | | | Loomis | CA | 95650 |
| Jacob White | 209 Highland Drive | | | | | Aledo | TX | 76008 |
| Jacob Witt | 12705 Gordon Blvd #42 | | | | | Woodbridge | VA | 22192 |
| Jacoy Colby | 3600 Data Dr #103 | | | | | Rancho Cordova | CA | 95670 |
| JACOY E COLBY | 3600 DATA DR #103 | | | | | RANCHO CORDOVA | CA | 95670 |
| JACQUALINE TURNER | 13922 TUSTIN EAST DR  #25 | | | | | TUSTIN | CA | 92780 |
| JACQUELIN M MATTINGLY | 4763 DOGWOOD DRIVE | | | | | LOWELL | MI | 49331 |
| Jacquelin Mattingly | 4763 Dogwood Drive | | | | | Lowell | MI | 49331 |
| Jacquelin Weidmayer | 1650 Gantian Dr. SE | | | | | Kentwood | MI | 49508 |
| JACQUELINE A GALLICK | 1060 ROBMAR RD | | | | | DUNEDIN | FL | 34698 |
| JACQUELINE A GONZALES | 1090 NEWPORT AVE | APT 206 | | | | LONG BEACH | CA | 90804 |
| JACQUELINE A KENTISH | 1706 WOODMARKDON COURT | | | | | BRANDON | FL | 33510 |
| JACQUELINE B GUTIERREZ | 17007 CHANTI RIDGE | | | | | SAN ANTONIO | TX | 78255 |
| Jacqueline Becerra | 526 N Mar Vista Ave | | | | | Pasadena | CA | 91106 |
| Jacqueline Black | 403 Brookhaven Drive | Apt. 2 | | | | Johnson City | TN | 37604 |
| Jacqueline Bragg Davis | 5550 Sky Parkway#63 | | | | | Sacramento | CA | 95824 |
| Jacqueline Burton | 12674 Memorial Way #2041 | | | | | Moreno Valley | CA | 92553 |
| JACQUELINE C RAMOS | 1253 LOS OLIVOS DR  #22 | | | | | SALINAS | CA | 93901 |
| Jacqueline Campbell | 17772 Swordfish Ln. | Apt. G | | | | Lutz | FL | 33558 |
| Jacqueline Chinappi | 10 Clover Way | | | | | Manchester | NJ | 08759 |
| Jacqueline Crom Donohoe | 4409 Harvard Ct | | | | | Rohnert Park | CA | 94928 |
| JACQUELINE D HIGGINS | 201 HEMLOCK STREET | | | | | BROOMFIELD | CO | 80020 |
| JACQUELINE D RIVAS | 440 E 76TH ST | | | | | LOS ANGELES | CA | 90003 |
| Jacqueline De Santis | 226 E North St | | | | | Albemarle | NC | 28001 |
| Jacqueline Diaz | 231 Cherry Dr | | | | | Salinas | CA | 93901 |
| Jacqueline Emerson | 301 Weatherly Way | | | | | Vacaville | CA | 95687 |
| Jacqueline Fanning | 976 New York Ave | | | | | Lawnceville | GA | 30046 |
| Jacqueline Fernandez | 649 Natoma St | Apt B | | | | San Francisco | CA | 94103 |
| Jacqueline Fleming | 19985 SUNBURY ST | | | | | LIVONIA | MI | 48152 |
| Jacqueline Foster | 15603 Lord Snowden Place | | | | | Laurel | MD | 20707 |
| Jacqueline Gallick | 1060 Robmar Rd | | | | | Dunedin | FL | 34698 |
| Jacqueline Giles | 8801 S Briarwood Blvd 2202 | | | | | HOUSTON | TX | 77031 |
| Jacqueline Giles | P.O.BOX 283 3118 FM 528 | | | | | WEBSTER | TX | 77598 |
| Jacqueline Gonzales | 1090 Newport Ave | Apt. 206 | | | | Long Beach | CA | 90804 |
| Jacqueline Gonzales | 1090 Newport Ave Apt 206 | | | | | Long Beach | CA | 90804 |
| Jacqueline Grant | 1889 W Queen Creek Rd | #1017 | | | | Chandler | AZ | 85248 |
| Jacqueline Grant | 109 Oconee Street | | | | | Lakeland | FL | 33805 |
| Jacqueline Gutierrez | 17007 Chianti Ridge | | | | | San Antonio | TX | 78255 |
| Jacqueline Harris | 25200 Carlos Bee Blvd., Bldg. 49, Apt. 183 | | | | | Hayward | CA | 94542 |
| Jacqueline Hensley | 2625 W Baylor Cir | Apt. 147 | | | | Anaheim | CA | 92801 |
| Jacqueline Hernandez | 2035 N Hicks Ave | | | | | Los Angeles | CA | 90032 |
| Jacqueline Hester | 11320 South Calumet | | | | | Chicago | IL | 60628 |
| Jacqueline Higgins | 201 Hemlock Street | | | | | Broomfield | CO | 80020 |
| Jacqueline Holmes | 1108 E. 32nd St | | | | | Signal Hill | CA | 90755 |
| Jacqueline Hunter | 3020 NW 8th St | | | | | Ft Lauderdale | FL | 33311 |
| Jacqueline Hyland | 181 Quarry Sands Lane | | | | | Sandy | UT | 84094 |
| JACQUELINE I BURTON | 12674 MEMORIAL WAY | #2041 | | | | MORENO VALLEY | CA | 92553 |
| JACQUELINE I HERNANDEZ | 2035 N HICKS AVE | | | | | LOS ANGELES | CA | 90032 |
| JACQUELINE J FLEMING | 19985 SUNBURY ST | | | | | LIVONIA | MI | 48152 |
| Jacqueline Juarez Andrade | 440 W. 5th St. | Apt. 101 | | | | Long Beach | CA | 90802 |
| Jacqueline Kay Church | 110 Creekside Lane | | | | | Colorado Springs | CO | 80906 |
| Jacqueline Kelly | 3740 Club Drive #8109 | | | | | Duluth | GA | 30096 |
| Jacqueline Kentish | 1706 Woodmarker Court | | | | | Brandon | FL | 33510 |
| JACQUELINE L GILES | P O BOX 283 3118 FM 528 | | | | | WEBSTER | TX | 77598 |
| JACQUELINE L WOOLEVER | 3710 KOZAK DR | | | | | WHEATFIELD | IN | 46392 |
| Jacqueline Laforga | 2077 Sarasota Ln | | | | | Hayward | CA | 94545 |
| Jacqueline Lucero | 3730 W 77th Pl | | | | | Merrillville | IN | 46410 |
| Jacqueline Lucero | 125 Ponderosa Loop | | | | | Pagosa | CO | 73963 |
| Jacqueline Marion | 570 Stanford Ct | | | | | Irvine | CA | 92612 |
| Jacqueline McKinney | 4 UNDERSHIRE PATH | | | | | PALM COAST | FL | 32164 |
| Jacqueline Miller | 12026 S KILDARE AVE APT 23 | | | | | ALSIP | IL | 60803 |
| Jacqueline Miller | 6664 Isolated Ave | | | | | Las Vegas | NV | 89110 |
| Jacqueline Moya | 12961 S Lime Ave | | | | | Compton | CA | 90221 |
| Jacqueline Nathaniel | 945 Dallas Ct | | | | | Virginia Beach | VA | 23464 |
| Jacqueline Norgord | 656 Richardson Ct | | | | | Palo Alto | CA | 94303 |
| Jacqueline Ochoa Marin | 18957 Sabicy St | Apt. 4 | | | | Reseda | CA | 91335 |
| Jacqueline Ortega | 9021 Carmenah Way | | | | | Federal Heights | CO | 80260 |
| Jacqueline Paz | 3831 Josephine Heights | | | | | Colorado Springs | CO | 80906 |
| Jacqueline Piceno | 12516 Johnson St | | | | | Compton | CA | 90220 |

| AddrName | Addr1 | Addr2 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JACQUELINE R FANNING | 976 NEVADA ST | | | | LAWRECEVILLE | GA | 30046 |
| JACQUELINE R HOLMES | 1108 S. 32ND ST | | | | SIGNAL HILL | CA | 90755 |
| JACQUELINE R LEWIS | 3730 W 77TH PL | | | | MERRILLVILLE | IN | 46410 |
| Jacqueline Ramos | 1253 Los Olivos Dr. #22 | | | | Salinas | CA | 93901 |
| Jacqueline Rivas | 440 E 76th St | | | | Los Angeles | CA | 90003 |
| Jacqueline Rose Scheider | 10677 Urban St | | | | Broomfield | CO | 80021 |
| Jacqueline Ruble | 1530 Van Horn Ct | | | | San Jose | CA | 95131 |
| Jacqueline Russell | 205 W JUBA AVE | | | | COLLINSVILLE | IL | 62234 |
| Jacqueline Schall | 118 Pine Blvd | | | | Kittanning | PA | 16201 |
| Jacqueline Seal | 6601 Victoria Ave. 103 | | | | Highland | CA | 92346 |
| Jacqueline Sharp | 731 Travers Ave. | | | | Chicago Heights | IL | 60411 |
| Jacqueline Shaw | 122 Villa Street | | | | Mount Vernon | NY | 10552 |
| Jacqueline Sherman | 11268 East Drive | | | | Demotte | IN | 46310 |
| Jacqueline Spencer | 2671 W Philadelphia | | | | Detroit | MI | 48206 |
| Jacqueline Troupe | 6730 E. Preston St. | Unit 61 | | | Mesa | AZ | 85215 |
| Jacqueline Villcana | 19 E Jensen Ave | | | | Fresno | CA | 93706 |
| Jacqueline Woolever | 3710 Kozak Dr. | | | | Wheatfield | IN | 46392 |
| JACQUELINE Y NATHANIEL | 945 DALLAS CT | | | | VIRGINIA BEAC | VA | 23464 |
| JACQUELYN A PAREJA | 560 TULSA STREET | | | | SAN LORENZO | CA | 94580 |
| Jacquelyn Caney | 2168 Parkside Dr | Apt. 410 | | | Corona | CA | 92879 |
| JACQUELYN D SANCHEZ | 1327 W 84TH AVENUE | APT 1924 | | | FEDERAL HEIGHTS | CO | 80260 |
| Jacquelyn Ervin | 10901 Raven Ridge Cr | | | | Tampa | FL | 33606 |
| JACQUELYN E TOMPKINS | 10851 HAMILTON DOWNS COURT | | | | JACKSONVILLE | FL | 32257 |
| JACQUELYN K VERHEULEN | 1909 MEADOWFIELD NE | | | | GRAND RAPIDS | MI | 49505 |
| Jacquelyn Pareja | 560 Tulsa Street | | | | San Lorenzo | CA | 94580 |
| JACQUELYN S SUNSHINE | 598 SUNDANCE PLACE | | | | CASTLE ROCK | CO | 80108 |
| Jacquelyn Sanchez | 1327 W. 84th Avenue | Apt. 1924 | | | Federal Heights | CO | 80260 |
| Jacquelyn Sanchez | 1327 W. 84th Avenue Apt 1924 | | | | Federal Heights | CO | 80260 |
| Jacquelyn Sunshine | 598 Sundance Place | | | | Castle Rock | CO | 80108 |
| Jacquelyn Tompkins | 10851 Hamilton Downs Court | | | | Jacksonville | FL | 32257 |
| Jacquelyn Valiquette | 10532 Whitman Ave. A | | | | Seattle | WA | 98133 |
| Jacquelyn Verhaulen | 1909 Meadowfield NE | | | | Grand Rapids | MI | 49505 |
| Jacquelyn Walker Edwards | 256 Bella Vista Terr | | | | McDonough | GA | 30253 |
| Jacquelyn Walton | 7604 Chelmsford Drive | | | | Jacksonville | FL | 32244 |
| Jacquelyne Brewer | 810 S Lincoln Dr | | | | Duncanville | TX | 75137 |
| Jacquelyne Fleming | 3142 Cranes Cove Loop | | | | Kissimmee | FL | 34741 |
| Jacquelyne Lewis | 104 North Applewood Court | | | | Rocky Mount | NC | 27803 |
| Jacquelynn Schaffold | 777 VENANGO AVE | | | | PITTSBURGH | PA | 15209 |
| JACQUES MURPHY | 522 N. CHISI ST | | | | CHANDLER | AZ | 85226 |
| Jacques Murphy | 522 N. Criso St. | | | | Chandler | AZ | 85226 |
| Jacqui Asbury | 5103 Kilbourne Rd | | | | Columbia | SC | 29209 |
| Jacquine Proctor Miller | 29025 Bedrock Court | | | | Nuevo | CA | 92567 |
| Jada Benavidez | 4423 Rainier St 213 | | | | Irving | TX | 75062 |
| Jada Bush | 8623 Majestic Magnolia Pl | | | | Riverview | FL | 33578 |
| Jada Green | 2101 E. Ida St. | | | | Tampa | FL | 33610 |
| Jada Tipton | 21115 Moore Rd | | | | Brooksville | FL | 34604 |
| JADE D FITZPATRICK | 18004 E. OHIO AVE | | | | AURORA | CO | 80017 |
| Jade Dixon | 340 McMurtry Drive | | | | Arlington | TX | 76002 |
| Jade Fitzpatrick | 18004 E. Ohio Ave. | Apt. 102 | | | Aurora | CO | 80017 |
| Jade Fitzpatrick | 18004 E. Ohio Ave. | | | | Aurora | CO | 80017 |
| Jade Fuller | 141-10 82nd Dr | Apt. 431 | | | Briarwood | NY | 11435 |
| Jade Golden | 1528 W Palmaire Cir | | | | Tempe | AZ | 85282 |
| Jade Pumphrey | 45800 W. Tulip Lane | | | | Maricopa | AZ | 85139 |
| Jade Ranees | 1857 Kahakai Drive | Apt. F | | | Honolulu | HI | 96814 |
| Jade Ranees | 1857 Kahakai Drive Apt. F | | | | Honolulu | HI | 96814 |
| Jade Sunouchi | 1212 Punahou St #1808 | | | | Honolulu | HI | 96826 |
| Jadeen Mathis | Po Box 984 | | | | Laramie | WY | 82073 |
| Jade-Lee Maisano | 1340 Calle Cantar | | | | Henderson | NV | 89012 |
| Jadyne Wood | 8305 Cape View Ave | | | | Norfolk | VA | 23518 |
| Jae & Co., Inc. | 3 Hazelnut | | | | Irvine | CA | 92614 |
| JAFFE, RAITT, HEUER & WEISS, PC | 27777 FRANKLIN RD. #2500 | | | | SOUTHFIELD | MI | 48086 |
| JAFFEE RAITT HEUER WEISS | Ethan H. Holtz | 27777 Franklin Road, Suite 2500 | | | Southfield Michig | an | 48034 |
| Jagjit Singh Sammi | 3093 Petunia Way | | | | Corona | CA | 92881 |
| Jahaira Walker | 641 Potomac St. B307 | | | | Aurora | CO | 80011 |
| Jahangir Moin | 517 Vera Cruz Blvd. | | | | Indialantic | FL | 32903 |
| JAHANZEB CHANDIO | 2907 PARK SPRING LN | | | | SUGAR LAND | TX | 77479 |
| Jahara Chaiz | 29250 Yarrow Dr | | | | Wesley Chapel | FL | 33543 |
| JAHARA H CHAIZ | 29250 YARROW DR | | | | WESLEY CHAPEL | FL | 33543 |
| Jahinbeh Chavez | 9595 Pecos St 610 | | | | Thornton | CO | 80260 |
| JAHMEL C MCLAWRENCE | 2525 E 104TH AVE | 1211 | | | THORNTON | CO | 80233 |
| Jahmiel McLawrence | 2525 E 104th Ave 1211 | | | | Thornton | CO | 80233 |
| Jaichand Seekaran | 4536 Beagle Street | | | | Orlando | FL | 32818 |
| Jaime Ambriz Godinez | 3109 Fir St | | | | Longview | WA | 98632 |
| Jaime Baucom | 2318 Kazmir Dr | | | | Cop Christi | TX | 78418 |
| Jaime Belgotti-Ferri | 503 Falstaff Road | | | | Rochester | NY | 14609 |
| Jaime Broere | 225 coquina av | | | | Ormond | FL | 32174 |
| Jaime Brown | 2885 S. Midway Blvd #803 | | | | Broomfield | CO | 80234 |
| Jaime Costello | 32 Porter Ln | | | | Palm Coast | FL | 32164 |
| JAIME D SCHREPFER | 2347 MIDDLEBURY WAY | | | | STOCKTON | CA | 95212 |
| JAIME E SERENO | 210 TACOMA AVE S | APT 15 | | | TACOMA | WA | 98402 |
| Jaime Fernandez | 795 Malaga Ct | | | | Soledad | CA | 93961 |
| Jaime Hecker | 313 Fox Circle | | | | Las Vegas | NV | 89107 |
| Jaime Herrera | 16991 NE 5th Ave | | | | N Miami Beach | FL | 33162 |
| JAIME L BROWN | 2885 E. MIDWAY BLVD | #803 | | | BROOMFIELD | CO | 80234 |
| Jaime L Johnson | 200 Holley St. | | | | Thibbodaux | LA | 70301 |
| Jaime Lewandowski | 90 N Parkside Avenue | | | | Glen Ellyn | IL | 60137 |
| Jaime Rodriguez Jr | 320 Clark Ave. | | | | Rochester | NY | 14609 |
| Jaime Sainz | 1014 Melrose Ave | | | | Roseville | CA | 95678 |
| Jaime Schrepfer | 2347 Middlebury Way | | | | Stockton | CA | 95212 |
| Jaime Sereno | 210 Tacoma Ave S Apt. 15 | | | | Tacoma | WA | 98402 |
| Jaime Sereno | 4821 S. 56th St. | Unit 2 | | | Tacoma | WA | 98409 |
| Jaime Viera | 9115 106km Loop | | | | Land O Lakes | FL | 34638 |
| Jaimi Colbert | 700 W 91st Ave | | | | Thornton | CO | 80260 |
| Jaimie McKeon | 6860 Tara Avenue | | | | Las Vegas | NV | 89146 |
| Jaimie Surgeon | 3001 NW 131st Terrace | | | | Opa Locka | FL | 33054 |
| JAIRLYN M VOLENTINE | 9101 174TH STREET EAST | | | | PUYALLUP | WA | 98375 |
| Jairlyn Volentine | 9101 174th Street East | | | | Puyallup | WA | 98375 |
| Jairo Cisneros | 7370 Cole Ave | | | | Highland | CA | 92346 |
| Jake Anderson | 1550 W. 9th St NW Apt 13 | | | | Great Falls | MT | 59404 |
| Jakia Marie Robinson | 13120 Wonderland Way #104 | | | | Germantown | MD | 20874 |
| Jakia Dear | 1160 E 21st Ave | | | | Columbus | OH | 43211 |
| Jalissa Butler | 2701 N Decatur Blvd Apt 2050 | | | | Las Vegas | NV | 89108 |
| JALONN D WESTMORELAND | 10900 E 66TH ST | | | | RAYTOWN | MO | 64133 |
| Jalonn Westmoreland | 10900 E 66th St | | | | Raytown | MO | 64133 |
| JALPA P SHAH | 1904 SAXON DR | | | | FEASTERVILLE | PA | 19053 |
| Jalpa Shah | 1904 Saxon Dr | | | | Feasterville-Trevose | PA | 19053 |
| Jalyne Evans Jones | 1128 Ridge Brook Trail | | | | Duluth | GA | 30096 |
| JAMAAH L TYLER | 9205 FM 78 | APT 11201 | | | CONVERSE | TX | 78109 |
| Jamaah Tyler | 9205 FM 78 Apt 11201 | | | | Converse | TX | 78109 |
| Jamaah Tyler | 6550 First Park Ten Blvd | | | | San Antonio | TX | 78213 |
| JAMAAL A ROYAL | 2400 E LINCOLN AVE | #186 | | | ANAHEIM | CA | 92806 |
| JAMAAL R WASHINGTON | 6020 N. GENTRY #101 | | | | FRESNO | CA | 93711 |
| Jamaal Royal | 2400 E Lincoln Ave #186 | | | | Anaheim | CA | 92806 |
| Jamaal Washington | 5920 N Gentry Apt #101 | | | | Fresno | CA | 93711 |
| Jamacia Pot | 4401 Sw 41 St | | | | Hollywood | FL | 33023 |
| Jamal Ashral | 1815 174 Midway | | | | Glendale | CA | 91208 |
| Jamal Morris | 823 N John St | | | | Orlando | FL | 32808 |
| Jamal Shabazz | 23605 Norcrest | | | | Southfield | MI | 48034 |
| Jamaladdin Hosseini | 203 Manhattan Dr | | | | Salinas | CA | 93906 |
| Jamall Lewis | 4835 Blackhawk Way | | | | Denver | CO | 80239 |
| Jamal King | James W. Howard, Tracey Brice Howard c/o The Howard Law Firm | 1635 Village Center Circle | | | Las Vegas | NV | 89134 |
| Jamar White | 901 Western Ave | | | | Pittsburgh | PA | 15233 |
| Jameco Electronics | 1355 Shoreway Road | | | | Belmont | CA | 94002 |
| Jameka D Scott | 10206 South Broadway # 3 | | | | Los Angeles | CA | 90003 |
| Jamela Huston | 2851 Wallingford Dr #1105 | | | | Houston | TX | 77042 |
| JAMES A BHUIM | 1218 HWY 501 | | | | LARAMIE | WY | 82070 |
| JAMES A CONST | 10208 BURWASTER LN | | | | AUSTIN | TX | 78750 |
| JAMES A FILERTA | 2204 ALBERTA DR | | | | LIBRARY | PA | 15129 |
| JAMES A MILLER | 1179 BARR SLOPE RD | | | | CLYMER | PA | 15728 |
| JAMES A RIVERA | 6129 EASTBROOK | | | | LAKEWOOD | CA | 90713 |
| JAMES A SULLIVAN | 8623 S. JANTE ST | | | | AURORA | CO | 80016 |
| JAMES A TRIFFET | 31945 MILL STREAM RD | | | | TRABUCO CANYON | CA | 92679 |
| James A. Joranger | 1440 Mill St. | | | | Springfield | OR | 97477 |
| James Abeggien | 18716 Shirley Ave NE | | | | Hubbard | OR | 97032 |
| James Akers | 1409 Pandora Court | | | | Virginia Beach | VA | 23455 |
| James Alcorn | 17167 Head of Palms Dr | | | | Tampa | FL | 33593 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| James Alvarez | 1457 S. Cawston Ave. | | | | | Gilbert | AZ | 85233 |
| James Armenta | 500 Grey Eagle Dr | | | | | Colorado Springs | CO | 80919 |
| James Armstrong | 2 Enterprise | Apt. #8308 | | | | Aliso Viejo | CA | 92656 |
| James Artley | 1443 Barrington Circle | | | | | St Augustine | FL | 32092 |
| James Askins | 755 MONACO PKWY | | | | | DENVER | CO | 80220 |
| James Austin Philpot | 4664 E Grant Ave | | | | | Fresno | CA | 93702 |
| James Ayad Bynum | 4024 Old Plesor Way | | | | | Humble | TX | 77346 |
| JAMES B DURAN | 445 CENTRAL BLVD | | | | | MIAMI | FL | 33144 |
| JAMES B RADING | 2880 WARRENTON WAY | | | | | COLORADO SPRINGS | CO | 80922 |
| JAMES B WONG | 850 POINTE PACIFIC DR #8 | | | | | DALY CITY | CA | 94014 |
| JAMES B. PURVIS JR. | 2063 GOLD HILL RD | | | | | CONCORD | NC | 28025 |
| James Ball | 6150 Avocet Court | | | | | Dublin | OH | 43017 |
| James Ball | 212 Scalpbark Road | | | | | Summerville | SC | 29485 |
| James Barry | 5080 Saturn Ring Ct | | | | | Greenacres | FL | 33463 |
| James Bartlett | 31100 SW Country View Loop | | | | | Wilsonville | OR | 97070 |
| James Batey | 2700 16th Ave | | | | | Sacramento | CA | 95820 |
| James Batie | 4656 Westgrove Way | | | | | Orlando | FL | 32808 |
| James Batie | 964 Garrett Gilliam Drive | | | | | Ocoee | FL | 34761 |
| James Bauer | 4034 Saltsburg Rd | | | | | Clarksburg | PA | 15725 |
| James Beaver | 760 North 7th st, apt 6108 | | | | | san jose | CA | 95112 |
| James Bellssis | 216 W. Bloomfield | | | | | Royal Oak | MI | 48073 |
| James Bellmayer | 28828 Loire Valley Ln | | | | | MENIFEE | CA | 92584 |
| JAMES BENSON | 2231 PEACEMAKER TERR E | | | | | COLORADO SPRINGS | CO | 80920 |
| James Blad | PO Box 1888 | | | | | Reedley | CA | 93654 |
| James Boswell | 899 Mayfield Ave. | | | | | Winter Park | FL | 32789 |
| James Bowles | 13221 John Tyler Memorial Hwy | | | | | Charles City | VA | 23030 |
| James Bowling | 1654 brandywine Dr | | | | | Charlottesville | VA | 22901 |
| James Braskie | 5426 O'Connell St. | | | | | Canal Winchester | OH | 43110 |
| James Brehm | 1218 Highway 130 | | | | | Laramie | WY | 82070 |
| James Bret | 24607 Laurel Ridge Drive | | | | | Lutz | FL | 33559 |
| James Buchanan | 302 W. Main St | | | | | New Alexandria | PA | 15670 |
| James Buker | 1235 Buker Lane NE | | | | | Castle Rock | WA | 98611 |
| James Bull | 3101 wells branch parkway | apt.914 | | | | Austin | TX | 78728 |
| James Burden | 25 Wyoming Dr #25 | | | | | Blairsville | PA | 15717 |
| James Burge | 211 N Weber Street | Apt. #3 | | | | COLORADO SPRINGS | CO | 80903 |
| James Burney | 2007 Squawbush Ridge Grv. | | | | | Colorado Springs | CO | 80916 |
| JAMES C HOFFMAN | 3801 KENWOOD AVE | | | | | SAN MATEO | CA | 94403 |
| JAMES C ROSGOVIUS | 3301 VIKING DRIVE | | | | | SIOUX CITY | IA | 51104 |
| JAMES C SEQUEIRA | 4001 E 7TH ST | | | | | BLOOMINGTON | IN | 47408 |
| James C Trueman | 2605 Stafford Woods Place | | | | | Plant City | FL | 33565 |
| James C. Enochs High School | 3201 Sylvan Ave. | | | | | Modesto | CA | 95355 |
| James Carl Haschke | 7548 Bertram Ave | | | | | Hammond | IN | 46324 |
| James Carroll | 7301 Burnet Rd 102386 | | | | | Austin | TX | 78757 |
| James Castleberry | Po Box 1024 | | | | | Rapid City | SD | 57709 |
| James Cate | 2323 7th St SE #M-202 | | | | | Puyallup | WA | 98374 |
| James Cech | 2568 104th Ave | | | | | Zeeland | MI | 49464 |
| James Cheeks | 3972 Barranca Hwy #J183 | | | | | Irvine | CA | 92606 |
| James Clark | 5739 Almaden Rd | | | | | San Jose | CA | 95118 |
| James Clay | 624 Hilton Ave | | | | | Vallejo | CA | 94591 |
| James Coan | 1523 N. Harding | | | | | Pasadena | CA | 91104 |
| James Cochran | 3533 SABLE GLEN LN | | | | | ATLANTA | GA | 30349 |
| James Condit | 15307 RR 620 N | Apt. 13304 | | | | Austin | TX | 78717 |
| James Condit | 10302A Burmaster Ln | | | | | Austin | TX | 78750 |
| James Cook | 532 W 24th st | | | | | Jacksonville | FL | 32206 |
| James Cooper | 250 E. Hwy 67 | Apt. 2202 | | | | Duncanville | TX | 75137 |
| James Cooper | 7944 Glenway Dr | | | | | Dallas | TX | 75249 |
| James Coventry | 95 W. 10 Street | No 102 | | | | Clovis | CA | 93612 |
| JAMES D CARROLL | 7301 BURNET RD | 102386 | | | | AUSTIN | TX | 78757 |
| JAMES D DUNLAP | 4410 CUMBRIA LN | | | | | AUSTIN | TX | 78727 |
| JAMES D JOHNSON | 7959 WILKERSON LN | | | | | PALMETTO | GA | 30268 |
| JAMES D SECHRIST | 233 BEDFORD CT E | | | | | BEDFORD | TX | 76022 |
| JAMES D SOMONSKI | 125 S Alma School Rd Apt 1269 | | | | | Chandler | AZ | 85224 |
| JAMES D WADE | 20792 SKIMMER LANE | | | | | HUNTINGTON BEACH | CA | 92646 |
| JAMES D WEHRLY | 549 WESTWOOD | | | | | ANGLETON | TX | 77515 |
| James D. Crawford | 127 Via Sandra | | | | | Newbury Park | CA | 91320 |
| James D. Kole | Chief Consumer Fraud Bureau | 100 West Randolph Street, 12th Floor | | | | Chicago | IL | 60601 |
| James D. Marin | P.O. Box 2378 | | | | | Hawaiian Gardens | CA | 90716 |
| JAMES D. WADE | 20792 Skimmer Lane | | | | | Huntington Beach | CA | 92646 |
| James Dahl | 9845 Channel Dr NW | | | | | Olympia | WA | 98502 |
| James Daniel Harley | 275 W. Juniper Ave apt 2204 | | | | | Gilbert | AZ | 85233 |
| James Derby | 302 S. Burlingame Ave. | | | | | Temple Terrace | FL | 33617 |
| James Dineen | 2914 Myrtle St | | | | | Erie | PA | 16508 |
| James Dobson | 580 Centennial Dr | | | | | Bennett | CO | 80102 |
| James Dollens | 1675 Cox Rd. | | | | | Roswell | GA | 30075 |
| JAMES DONALD WADE JR | 6 Hutton Centre Drive | Suite 400 | | | | Santa Ana | CA | 92707 |
| JAMES DONALD WADE JR. | 20792 SKIMMER LANE | | | | | HUNTINGTON BEACH | CA | 92646 |
| James Donald Wade Jr. | 6 Hutton Centre Drive #400 | | | | | Santa Ana | CA | 92707 |
| James Donald Wade Jr. | 6 Hutton Centre Drive, Suite 400 | | | | | Santa Ana | CA | 92707 |
| James Drummond | 943A Ridgeview Ct | | | | | South San Francisco | CA | 94080 |
| James Drury | 56 Manson Way | | | | | Jacksonville | FL | 32220 |
| James Dunlap | 4410 Cumbria Ln | | | | | Austin | TX | 78727 |
| James Dunleavy | 14 PAR LA NEW | | | | | HAMPTON | NH | 03842 |
| James Duran | 445 Central Blvd | | | | | Miami | FL | 33144 |
| James Durkin | 4318 W. El Caminito Dr. | | | | | Glendale | AZ | 85302 |
| JAMES E BENSON | 2231 PEACEMAKER TERR E | | | | | COLORADO SPRI | CO | 80920 |
| JAMES E DRUMMOND | 943A RIDGEVIEW CT | | | | | S SAN FRANCISCO | CA | 94080 |
| JAMES E GREEN | 909 MOU'I IAN BROOK COURT | | | | | O FALLON | MO | 63366 |
| JAMES E MOODY | 5634 KINGFISH DRIVE | APT. A | | | | Lutz | FL | 33558 |
| JAMES E PEELMAN | 280 RIVER RD. #109A | | | | | PISCATAWAY | NJ | 08854 |
| JAMES E ROADS | 4410 MONTEBELLO DRIVE APT. 305 | | | | | COLORADO SPRINGS | CO | 80918 |
| JAMES E VEGA | 339 W CENTER ST | APT A | | | | COVINA | CA | 91723 |
| James E. Dopson, M.D. | 1918 Northlake Parkway, Ste. 101 | | | | | Tucker | GA | 30084 |
| James E. Krack Dba Dealer Eqipment Pro | 214 Cameron Dr. | | | | | Irwin | PA | 15642 |
| James Eagon | 968 Lincoln Ave | | | | | Pomona | CA | 91767 |
| James Edgell | 4010 O'Riely Dr | | | | | Jacksonville | FL | 32210 |
| James Edward Coleman II | 821 Allen St. | | | | | Dallas | TX | 75204 |
| James Edward Tanner | 410 Shannon Ave. | | | | | Smithville | MO | 64089 |
| James Eidson | 1001 Valley Cove Court | | | | | Nashville | TN | 37221 |
| James Engel | 2036 E. Indianapolis | Apt. A | | | | Fresno | CA | 93726 |
| James Eubanks | 7051 Environ Blvd Apt 533 | | | | | Ft Lauderdale | FL | 33319 |
| JAMES F JENNERICH | 14 GRISSOM AVE | #22 | | | | STATEN ISLAND | NY | 10314 |
| James Felegy | P.O. Box 4167 | | | | | Brandon | FL | 33509 |
| James Fielding | 154 Oak Square South | | | | | Lakeland | FL | 33813 |
| James Fischer | 9741 Quail Hollow Blvd. | | | | | Pensacola | FL | 32514 |
| James Fraze | 101 BROOKSEDGE DR | | | | | PATASKALA | OH | 43062 |
| James Frontier Lane | 230 Frontier Lane | | | | | Blairsville | PA | 15717 |
| James Fulton | 2064 Alberta Dr. | | | | | Library | PA | 15129 |
| James G Adcox | 7270 Westpointe Blvd | Apt 925 | | | | Orlando | FL | 32835 |
| James Garcia | 9517 Madison Avenue | | | | | South Gate | CA | 90280 |
| James Garvan | 7711 Arbor Ridge Drive | | | | | Newburgh | IN | 47630 |
| James Gaylard | 2065 Florentine Way | | | | | Tracy | CA | 95376 |
| James Gibbons | P.O. Box 236995 | | | | | Cocoa | FL | 32923 |
| James Goar | 95 Tsulo Court | | | | | Brevard | NC | 28712 |
| James Green | 909 Moutan Brook Court | | | | | O'Fallon | MO | 63366 |
| JAMES H FRAZE | 101 BROOKSEDGE DR | | | | | PATASKALA | OH | 43062 |
| James Hadley | 3809 Tower rd APT 204 | | | | | Tampa | FL | 33614 |
| James Halberg | 122 RIVERSIDE AVE APT 6D | | | | | RED BANK | NJ | 07701 |
| James Halsner | 2321 Idlewild St | | | | | Lakeland | FL | 33801 |
| James Hamaker | 18 Rabbit Run Trail | | | | | Laramie | WY | 82070 |
| James Hamilton | 3115 West Barcelona | | | | | Tampa | FL | 33629 |
| James Harp | 8320 Northvale Way | | | | | Citrus Heights | CA | 95610 |
| James Harris | 2 LaRue Ave | Apt. L3 | | | | Egg Harbor Township | NJ | 08234 |
| James Hennessey | 4706 Kinross Ct | | | | | Valrico | FL | 33596 |
| James Hewig | 4196 E. 113th Place | | | | | Thornton | CO | 80233 |
| James Hill | 5212 Alpine Dr. | | | | | Cross Lanes | WV | 25313 |
| James Hisamura | 94-1109 Limahana Street | | | | | Waipahu | HI | 96797 |
| James Hoffman | 3801 Kenwood Ave | | | | | San Mateo | CA | 94403 |
| James Hollis | 19420 SW 16th St | | | | | Pembrooke Pines | FL | 33029 |
| James Holt | 66 Edgecrest Dr | | | | | Daly City | CA | 94015 |
| James Huber | 14859 51st Ave S | | | | | Tukwila | WA | 98168 |
| James Hutchings | 4184 Baytown Dr | | | | | Colorado Springs | CO | 80916 |
| James Ivey | 1707 E. Beringer Dr. | | | | | San Jacinto | CA | 92583 |
| James J Bergman | P.O. Box 367 | | | | | Skykomish | WA | 98288 |
| JAMES J HADLEY | 3809 TOWER RD APT 204 | | | | | TAMPA | FL | 33614 |
| James J Hancock | 207 RUSSELL STREET | APARTMENT B | | | | LARAMIE | WY | 82072 |
| JAMES J KUKSTA | 850 VILLAGE CENTER DR UNIT 310 | | | | | BURR RIDGE | IL | 60527 |
| James Jabbour | 5 1aff Ave. | | | | | Lexington | MA | 02421 |

| AddrName | Addr1 | Addr2 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| James Jackson | 300 S Hillcrest | | | | Waukesha | WI | 53188 |
| James Jenkins | 420 Montcalm Dr. | | | | Charleston | WV | 25302 |
| James Jennerich | 14 Grissom Ave #22 | | | | Staten Island | NY | 10314 |
| James Jennings Jr | 2 Arundel Rd #4 | | | | Burlingame | CA | 94010 |
| James Jewell | 1169 Atwood Road | | | | Creekside | PA | 15732 |
| James Johnson | 7959 Wilkerson Ln | | | | Palmetto | GA | 30268 |
| JAMES JOHNSON | 3909 W CLEVELAND ST | APT #203 | | | TAMPA | FL | 33609 |
| James Johnson | 3909 W. Cleveland St. Apt #203 | | | | Tampa | FL | 33609 |
| James Jones | 111 Mountainview Road | | | | Edison | NJ | 08837 |
| James Jones | 126 Brentwood Dr | | | | Beton | MO | 64021 |
| JAMES JOVANOVIC | 1103 PINE CREEK RD | | | | VALPARAISO | IN | 46383 |
| JAMES K TAYLOR | 350 HILLCREST DR | | | | LOWER BURRELL | PA | 15068 |
| James Kennedy | 3918 Rt 819 Apt. B | | | | Saltsburg | PA | 15681 |
| James Kenyon | 11923 Autumn Creek Dr | | | | Riverview | FL | 33569 |
| James King | 4773 Sand Mountain Point | | | | Colorado Springs | CO | 80923 |
| James Kirkland | 5612 Mount Santee Ave | | | | Longmont | CO | 80503 |
| James Klein | 9312 Alpine Ave NW | | | | Sparta | MI | 49345 |
| James Kral | 141 TANAGER RD | | | | ST AUGUSTINE | FL | 32086 |
| James Kukota | 850 VILLAGE CENTER DR UNIT 310 | | | | BURR RIDGE | IL | 60527 |
| James Kurkoske | 7525 Kingdam Dr. | | | | Riverside | CA | 92506 |
| JAMES L BELITSOS | 216 W. BLOOMFIELD | | | | ROYAL OAK | MI | 48073 |
| JAMES L EDGELL | 4010 O'RIELY DR | | | | JACKSONVILLE | FL | 32210 |
| JAMES L WRIGHT | 13944 1ST ST | | | | DADE CITY | FL | 33525 |
| James L. Knight Center | 400 Se 2nd Avenue | | | | Miami | FL | 33131 |
| James Lange | 2008 NW 58th St. | Apt. 103 | | | Seattle | WA | 98107 |
| James Larisa | 6919 Cupseed Lane | | | | Harmony | FL | 34773 |
| James Lear | 7201 N 12th Ave | | | | Tampa | FL | 33604 |
| James Lesko | 7311 E Southern Ave #2066 | | | | Mesa | AZ | 85209 |
| James Leuze | 9727 Tranquility Lake Circle 111 | | | | Riverview | FL | 33578 |
| James Ligon | 12226 Wilde Pine, B | | | | Houston | TX | 77039 |
| James Lobrutto | 902 Jorpark Cir | | | | Spencerport | NY | 14559 |
| James Lontayao | 35754 Ballantine Pl | | | | Fremont | CA | 94536 |
| James Loughlin | 6931 Beargrass Rd | | | | Harmony | FL | 34773 |
| James Lusk | 3258 Wimewood Ave | | | | Clovis | CA | 93619 |
| JAMES M FELEGY | P O BOX 4167 | | | | BRANDON | FL | 33509 |
| James M Hudson | 6104 Seminole St. | | | | Berwyn Heights | MD | 20740 |
| James M Jones | 121 NE 102 | | | | Adkins | TX | 78101 |
| James M Lukens | 308 Crosby Lane | | | | Rochester | NY | 14612 |
| JAMES M PEARE | 21422 CALLE DE ORO | | | | LAKE FOREST | CA | 92630 |
| JAMES M PHILLIPS | 3601 HILEMAN DR. N | | | | LAKELAND | FL | 33810 |
| JAMES M RAYBOURN | 30000 KASSON RD #125 | | | | TRACY | CA | 95304 |
| JAMES M THOPEN | 3031 S. CHESTER-COURT | | | | DENVER | CO | 80231 |
| JAMES M VEA | 1523 MORENE WAY | | | | MODESTO | CA | 95357 |
| James MacDonald | 1105 8th Ave | Apt. #C | | | Brooklyn | NY | 11215 |
| James Maddocks | 5433 CR 579 - A | | | | Seffner | FL | 33584 |
| James Magana | 201 S. 3rd Street | | | | Montebello | CA | 90640 |
| James Maki | 340 N. Stone St. | | | | Deland | FL | 32720 |
| James Malone | 1225 S Bellaire St | | | | Denver | CO | 80246 |
| James Mancil | 104 Thames St | | | | Andalusia | AL | 36420 |
| James Mangum | 33 W. Missouri Ave. #31 | | | | Phoenix | AZ | 85013 |
| James Mazza | 2128 Boston Way | | | | Modesto | CA | 95355 |
| James McCord | 8006 Saddlewood Dr | | | | Franklin | TN | 37067 |
| James McDaniel | 2925 Wuthering Hts | | | | Houston | TX | 77045 |
| James McElvoy | 712 Actema Dr. | | | | Holly Hill | FL | 32117 |
| James McGuinness | 3353 Casey Dr. #204 | | | | Las Vegas | NV | 89120 |
| James McMahon | 769 Margaret Sq | | | | Winter Park | FL | 32789 |
| James McNamara III | 7074 Edgeworth Dr. | | | | Orlando | FL | 32819 |
| James Meador | 16495 SW 20th St | | | | Miramar | FL | 33027 |
| James Miao | 215 East End Ave #1 | | | | Pittsburgh | PA | 15221 |
| James Miller | 1176 Barr Slope RD. | | | | Clymer | PA | 15728 |
| James Miller | 1179 Barr Slope RD. | | | | Clymer | PA | 15728 |
| James Miller | 502 Friedensburg Rd. | | | | Reading | PA | 19606 |
| James Miller | 28839 Midnight Star Loop | | | | Wesley Chapel | FL | 33543 |
| James Miller | 324 N. Rob Way | | | | Anaheim | CA | 92801 |
| James Min | 900 Sunset Creek Ln | | | | Pleasanton | CA | 94566 |
| James Moody | 5634 Kingfish Drive | Apt. A | | | Lutz | FL | 33558 |
| James Moody | 5634 Kingfish Drive Apt. A | | | | Lutz | FL | 33558 |
| James Moore | 4089 S. 84Th St #167 | | | | Omaha | NE | 68127 |
| James Moran | 3419 Adams St. | | | | Wheat Ridge | CO | 80212 |
| James Mullins | 643 Jubilee St | | | | Melbourne | FL | 32940 |
| James Murphy | 16 Prairie Street | | | | Palmer Lake | CO | 80133 |
| JAMES N HISAMURA | 94 1109 LIMAHANA STREET | | | | WAIPAHU | HI | 96797 |
| James Nagy | 9909 Weiskopf Drive | | | | New Port Richey | FL | 34655 |
| James Nelson | 68 N Feree St | | | | Kansas City | KS | 66101 |
| James Nemeth | 11741 Wesson Circle East | | | | Tampa | FL | 33618 |
| James Nicholson | 35 Stewart Rd | | | | Pawcatuck | CT | 06379 |
| JAMES O THOMAS | 298 CHESTNUT STREET | | | | INDIANA | PA | 15701 |
| James Oakley | 6128 Shady Grove Ln | | | | Memphis | TN | 38120 |
| James Oldham | 8560 Park Lane #11 | | | | Dallas | TX | 75231 |
| James Otter | 425 Cirby Way | No. 22 | | | Roseville | CA | 95678 |
| JAMES P ASKINS | 755 MONACO PKWY | | | | DENVER | CO | 80220 |
| JAMES P WILLOUGHBY | 9310 N CROSS | | | | KIMBERLY | AL | 35091 |
| James P. Lane | 5414 Janero Way | | | | Sacramento | CA | 95820 |
| James Patrick | 2335 SE Mast Dr | | | | Port Orchard | WA | 98367 |
| James Patrick McKay | 18918 Wood Sage Dr. | | | | Tampa | FL | 33647 |
| James Peacock | 37722 Landon Ave. | | | | Palmdale | CA | 93550 |
| James Peare | 21422 Calle de Oro | | | | Lake Forest | CA | 92630 |
| James Peelman | 280 River Rd. #108A | | | | Piscataway | NJ | 08854 |
| James Peppler | 520 Wildfire Rd | | | | Salisburg | PA | 15681 |
| James Pingel | 3119 Lawn Ave. | | | | Tampa | FL | 33611 |
| James Polk | 3005 Jasmine St | | | | Denver | CO | 80205 |
| James Porcelli | 824 Kinau Street | No.304 | | | Honolulu | HI | 96813 |
| James Porcelli | 824 Kinau Street No 304 | | | | Honolulu | HI | 96813 |
| James Prentice | 8710 Magnum Court | | | | New Port Richey | FL | 34655 |
| James Preter | 14341 Blackpool RD S | | | | Westminster | CA | 92683 |
| James Proctor | 2575 Glen Haig Way | | | | San Jose | CA | 95148 |
| James Publishing, Inc | 3505 Cadillac Ave., Suite P-101 | | | | Costa Mesa | CA | 92626 |
| JAMES R DOBSON | 580 CENTENNIAL DR | | | | BENNETT | CO | 80102 |
| JAMES R HOKE | 900 SALISBURY | | | | GARDEN GROVE | CA | 92840 |
| JAMES R PRENTICE | 8710 MAGNUM COURT | | | | NEW PORT RICHEY | FL | 34655 |
| JAMES R RAPADAS | 7153 SANS SOUCI RD | | | | JACKSONVILLE | FL | 32277 |
| James R. Dillon  Sewing Machine Co.,Inc | 255 Dillon Road | | | | Acme | PA | 15610 |
| James R. Mirr | 8 Hutton Centre Drive #400 | | | | Santa Ana | CA | 92707 |
| James Ramos | 927-G Hauten Street | | | | Honolulu | HI | 96826 |
| James Rapadas | 7153 Sans Souci Rd | | | | Jacksonville | FL | 32216 |
| James Rasmussen | 930 S Kenton St | | | | Aurora | CO | 80012 |
| James Ray | 36 Battlefield Woods Ct Apt D | | | | Chesapeake | VA | 23322 |
| James Ray | 1464 Culpepper Ave | | | | Chesapeake | VA | 23323 |
| James Raybourn | 30000 Kasson Rd #125 | | | | Tracy | CA | 95304 |
| James Redd | 200 Hartness Street | Apartment B4 | | | Starkville | MS | 39759 |
| James Register | 2285 Wallace Ave | | | | Aptos | CA | 95003 |
| James Reid | 4411 Creekside Drive | | | | Shingle Springs | CA | 95682 |
| James Richter | 610 Soren Ln | | | | Houston | TX | 77076 |
| James Riding | 3690 Warrenton Way | | | | Colorado Springs | CO | 80922 |
| James Rivera | 6129 Eastbrook | | | | Lakewood | CA | 90713 |
| James Roads | 4410 Montebello Drive Apt. 305 | | | | Colorado Springs | CO | 80918 |
| James Robbins | 6013 69th St NW | | | | Gig Harbor | WA | 98335 |
| James Roberts Jr | 3125 C.R. 557A | | | | Polk City | FL | 33868 |
| James Rockney | 21336 NE 92nd Pl | | | | Redmond | WA | 98053 |
| James Roscovius | 3301 Viking Drive | | | | Sioux City | IA | 51104 |
| James Ross | 152 Hellyan Lane #9 | | | | Ivanhoe | CA | 94555 |
| JAMES S GODFREY | 7944 GLENWAY DR | | | | DALLAS | TX | 75249 |
| JAMES S HOLTZ | 66 EDGEMONT DR | | | | DALY CITY | CA | 94015 |
| JAMES S KING | 4773 SAND MOUNTAIN POINT | | | | COLORADO SPRINGS | CO | 80923 |
| JAMES S PHILLIPS | 16149 SANTA FE STREET | | | | BALTIMORE | MD | 21224 |
| James Saulsbury | 2702 Fair Ave | | | | Baltimore | MD | 21224 |
| James Schafer | 3690 Siena Ct | | | | Colorado Springs | CO | 80920 |
| James Sechrist | 233 BEDFORD CT E | | | | BEDFORD | TX | 76022 |
| James Sequeira | 1225 E Mcdowell Rd #1103 | | | | Phoenix | AZ | 85006 |
| James Shaney | 1767 Vine St | Apt. 1 | | | Denver | CO | 80206 |
| James Shields | 10448 E Balsam Ave | | | | Mesa | AZ | 85208 |
| James Siama | 205 W 5th St #312 | | | | San Pedro | CA | 90731 |
| James Smalls | 1425 Ridervu BLVD | Apt. 8103 | | | Kennesaw | GA | 30152 |
| James Smith | 1841 Montana Ave | | | | Sacramento | CA | 95835 |
| James Snyder | 318 Third St | | | | Pittsburgh | PA | 15215 |
| James Somonski | 125 S Alma School Rd Apt 1269 | | | | Chandler | AZ | 85224 |
| James Staab | 1335 Berley Road | | | | Clarksburg | PA | 15725 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| James Starcher | 4787 Colah Rd | | | | | Hilliard | OH | 43026 |
| James Stroman | 7677 Tara Blvd #4 | | | | | Jonesboro | GA | 30236 |
| James Stromberg | 9141 Arudel Way | | | | | Jacksonville | FL | 32257 |
| James Strong | 520 Sunnyside Avenue | | | | | San Diego | CA | 92114 |
| James Sullivan | 8623 S. Zante St | | | | | Aurora | CO | 80016 |
| James Sylvester | 32851 8th Ct. SW | | | | | Federal Way | WA | 98023 |
| JAMES T MCELVOY | 712 ACIHEMA DR | | | | | HOLLY HILL | FL | 32117 |
| JAMES T WALDRON | 7842 CANTERBURY LANE | | | | | DUBLIN | CA | 94568 |
| James Taylor | 352 Walnut Dr. | | | | | Lexington | KY | 15068 |
| James Teal | 30 Hidderwood Dr. | | | | | Rochester | NY | 14616 |
| James Thomas | Feldstein Grinberg Lang & McKee | 428 Boulevard of the Allies | | | | Pittsburgh | PA | 15219 |
| James Thomas | 296 Chestnut Street | | | | | Indiana | PA | 15701 |
| James Thomas Travis | 404 Ave One | | | | | N.E. Atkins | AR | 72823 |
| JAMES THORPE | 3031 S. CHESTER COURT | | | | | DENVER | CO | 80231 |
| James Ticas | 11 Birch Ave | | | | | Corte Madera | CA | 94925 |
| James Tilford | 2458 McCoy Dr | | | | | Tustin | CA | 92782 |
| James Tischler | 10138 Paddock Oaks Dr | | | | | Riverview | FL | 33569 |
| James Todd | 583 San Clementi Dr | | | | | Orange Park | FL | 32003 |
| James Tokley | 2118 W. Carmen St | | | | | Tampa | FL | 33606 |
| James Tortoriello | 8510 N. Armenia Avenue #1906 | | | | | Tampa | FL | 33604 |
| James Toffet | 31945 Mill Stream Rd. | | | | | Trabuco Canyon | CA | 92679 |
| James Trueman Jr | 2605 Stafford Woods Pt. | | | | | Plant City | FL | 33565 |
| James Valles | 18118 Valetluff Ln | | | | | Cypress | TX | 77429 |
| James Vea | PO Box 578691 | | | | | Modesto | CA | 95357 |
| James Vega | 339 W Center St | Apt. A | | | | Covina | CA | 91723 |
| James Vega | 339 W Center St Apt A | | | | | Covina | CA | 91723 |
| James Vincent | 3777 Live Oak Dr. | | | | | Pomona | CA | 91767 |
| James Vincent | 5550 Courtyard Way | | | | | Riverbank | CA | 95367 |
| James W Doyle | 5218 Millwee #20 | | | | | Houston | TX | 77092 |
| JAMES W RAY | 36 BATTLEFIELD WOODS CT | | | | | CHESAPEAKE | VA | 23322 |
| James Wade | 20792 Skimmer Lane | | | | | Huntington Beach | CA | 92646 |
| JAMES WADE JR | 20792 SKIMMER LANE | | | | | HUNTINGTON BEACH | CA | 92646 |
| JAMES WALDRON III | 7842 CANTERBURY LANE | | | | | DUBLIN | CA | 94568 |
| James Ward Gibbs | 2437 McKenzie Ln | | | | | Grand Prairie | TX | 75052 |
| James Weaver | 620 Hailey Glenn View | | | | | Colorado Springs | CO | 80916 |
| James Wehrly | 549 Westwood | | | | | Angleton | TX | 77515 |
| James Welsh | 301 Havilock Rd. | | | | | Melbourne | FL | 32934 |
| James Westbury | 2001 Hidges Blvd Apt 601 | | | | | Jacksonville | FL | 32224 |
| JAMES WHITCOMB | 4609 DRIFTWOOD LANE | | | | | LAKELAND | FL | 33813 |
| James Whitcomb | 15215 West Castle Rock Dr | | | | | Sun City West | AZ | 85375 |
| James Whitney | 4637 Sun Down Pl | | | | | Sacldia | NM | 88065 |
| James William Furlong | 8729 Grove Terrace, Apt 161 | | | | | Tempe Terrace | FL | 33617 |
| James Williams | 1332 Emerald Hill Way | | | | | Vallico | FL | 33594 |
| James Williams | 14809 Tullamore Loop | | | | | Winter Garden | FL | 34787 |
| James Willoughby | 9355 Doss Ferry Lane | | | | | Kimberly | AL | 35091 |
| James Wilson | 7641 Dubonnet Way | | | | | Indianapolis | IN | 46278 |
| James Wishart | 415 NE 116th Place | | | | | Portland | OR | 97220 |
| James Wong | 850 Pointe Pacific Dr #8 | | | | | Daly City | CA | 94014 |
| James Woodford | 322 SE 32nd St | | | | | Cape Coral | FL | 33904 |
| James Worobe | 574 Priscilla Lane | | | | | Waterford | CA | 95386 |
| James Wright | 205 W Ridge St | | | | | Whytehville | VA | 24382 |
| James Wright | 13944 1st St | | | | | Dade City | FL | 33525 |
| James Wright | 925 Grand Canyon Dr | | | | | Vallico | FL | 33594 |
| James Wynar | 11631 Idlebrook | | | | | Houston | TX | 77070 |
| James Yoke | 66 Pearl Dr | | | | | Pittsburgh | PA | 15227 |
| James Young | 9780 Hunt Club Way | | | | | Alpharetta | GA | 30022 |
| James Zajaz | 6204 Baywood Cir | | | | | El Sobrante | CA | 94803 |
| James Zekeg | 223 South Lincoln | | | | | Laramie | WY | 82070 |
| James-Edward Torngson | 2045 S Haster St #H3 | | | | | Anaheim | CA | 92802 |
| Jameshia Hodge Holmes | 4350 Kousa Rd | | | | | Austell | GA | 30106 |
| Jami Bottley | 5325 Hackberry Lane | | | | | Sacramento | CA | 95841 |
| Jami C Yeskey | 4458 Oakdale Crescent Ct. | #1228 | | | | Fairfax | VA | 22030 |
| Jami Hanson | 8512 E Deershine Ct | | | | | Orange | CA | 92869 |
| Jami Mullins | 1889 W. Longmeadow | | | | | Trenton | MI | 48183 |
| JAMI R VIGIL | 1559 N 6TH ST  APT A | | | | | LARAMIE | WY | 82072 |
| Jami Romero | 541 Greenwood Blvd | | | | | Denver | CO | 80221 |
| JAMI S WEIDMANN | 2980 WESTVIEW ROAD | | | | | ROANOKE | VA | 24019 |
| Jami Vigil | 1559 N 6th St  Apt A | | | | | Laramie | WY | 82072 |
| Jami Weidmann | 2980 Timberview Road | | | | | Roanoke | VA | 24019 |
| Jamia Mills | 3312 Jason Drive | | | | | Rocky Mount | NC | 27803 |
| JAMIAH M MCPHERSON | 4747 WEST WATERS AVE | | | | | TAMPA | FL | 33614 |
| Jamiah Mcpherson | 4747 West Waters Ave | | | | | Tampa | FL | 33614 |
| Jamiah McPherson | PO Box 273622 | | | | | Tampa | FL | 33688 |
| JAMIE A DANFORTH | 3972 OBSIDIAN RD | | | | | SAN BERNARDINO | CA | 92407 |
| Jamie Alston | 3163 Bonaventure Blvd S #189 | | | | | Fort Worth | TX | 76140 |
| JAMIE B GEE | 1535 E. 38TH ST | | | | | OAKLAND | CA | 94602 |
| JAMIE B LEE | 2142 WATERMARKE PL | | | | | IRVINE | CA | 92612 |
| Jamie Badois | 3976 Thompson Mill Rd. | | | | | Buford | GA | 30518 |
| Jamie Bakosh | 835 Rollins Rd | Apt. 3 | | | | Burlingame | CA | 94010 |
| Jamie Bee | 8462 Velvet Circle | | | | | Huntington Beach | CA | 92646 |
| Jamie Burch | 13119 Foxurn Rd | | | | | Universal City | TX | 78148 |
| Jamie Busch | 1455 Cross Creek Dr. | | | | | Houston | TX | 77043 |
| Jamie Carter | 1412 S 17TH ST APT D | | | | | LARAMIE | WY | 82070 |
| Jamie Clark | 504 S. 18th | | | | | Laramie | WY | 82070 |
| Jamie D Flatt | 305 Main St | | | | | Venus | TX | 76084 |
| Jamie Danforth | 3972 Obsidian Rd. | | | | | San Bernardino | CA | 92407 |
| Jamie Free | 201 Longfrest Loop | | | | | Ocoee | FL | 34761 |
| Jamie Fuller | 2022 N. Nevada St. #1132 | | | | | Chandler | AZ | 85225 |
| Jamie Gee | 1535 E. 38th St | | | | | Oakland | CA | 94602 |
| JAMIE H PADILLA | 8050 OAKDELL WAY #1901 | | | | | SAN ANTONIO | TX | 78240 |
| Jamie Hagen | 333 Willow St | Apt. 226 | | | | Alameda | CA | 94501 |
| Jamie Heck | 2655 Ulmerton Rd #231 | | | | | Clearwater | FL | 33716 |
| Jamie Hipp | 1270 Taft St | | | | | Irvine | CA | 92620 |
| Jamie Kathleen Edwards | 726 Griffith Park Dr. | | | | | Burbank | CA | 90010 |
| JAMIE L MCDONOUGH | 13412 GALWAY ST | | | | | GARDEN GROVE | CA | 92844 |
| JAMIE L SARGENT | 1215 119TH DR SE | | | | | LAKE STEVENS | WA | 98258 |
| JAMIE L VOLKER | 2532 E. REDWOOD PLACE | | | | | CHANDLER | AZ | 85286 |
| Jamie LaPaoi | 10695 Logan Ct. | | | | | Northglenn | CO | 80233 |
| Jamie Lee | 2142 Watermarke Pl. | | | | | Irvine | CA | 92612 |
| JAMIE M CARTER | 1412 S 17TH ST APT D | | | | | LARAMIE | WY | 82070 |
| Jamie Marie Warotf | 4405 SE Brookside Dr #31 | | | | | Milwaukie | OR | 97222 |
| Jamie McDonough | 1834 Albion Ave | | | | | Santa Ana | CA | 92705 |
| Jamie McKim | 1918 River Creek Court | | | | | Laramie | WY | 82070 |
| Jamie McKinley | 5834 Park Ave | | | | | Berkeley | IL | 60163 |
| Jamie Meinsen | 9324 Exposition Dr. | | | | | Tampa | FL | 33626 |
| Jamie Merriman-Pacton | 4529 N. Larkin St. | | | | | Shorewood | WI | 53211 |
| Jamie Orion | 8911 Trotter Lane #A | | | | | Mentor | OH | 44060 |
| Jamie Padilla | 8050 Oakdell Way #1901 | | | | | San Antonio | TX | 78240 |
| Jamie Pala | 1203 Canyon Way | | | | | Wellington | FL | 33414 |
| Jamie Perez | 2522 W. Beautiful Lane | | | | | Phoenix | AZ | 85041 |
| JAMIE R MERRIMAN-PACTON | 4529 N. LARKIN ST | | | | | SHOREWOOD | WI | 53211 |
| Jamie Rauch | 9 JUNIPUH LN | | | | | NORTH EASTON | MA | 02356 |
| Jamie Reed | 2016 Vista View Rd | | | | | Keller | TX | 76262 |
| Jamie Sargent | 1215 119th Dr SE | | | | | Lake Stevens | WA | 98258 |
| Jamie Scheikmanel | 406 Nightingale Ct | | | | | Wheatland | CA | 95692 |
| Jamie Telesca | 213 Jamsecreel Drive | | | | | Beckley | WV | 25801 |
| Jamie Turner | 4295 Greensburgh Pike #2405 | | | | | Pittsburgh | PA | 15221 |
| Jamie Turner | 1346 Elder Drive | | | | | Aurora | IL | 60506 |
| Jamie Volker | 2532 E. Redwood Place | | | | | Chandler | AZ | 85286 |
| Jamie Wheeler | 7100 55th St N | | | | | Pinellas Park | FL | 33781 |
| Jamika Duncan | 4370 Satellite Blvd, Apt. 708 | | | | | Duluth | GA | 30096 |
| Jamika Duncan | 4370 Satellite Blvd. Apt 708 | Apt. 722 | | | | Duluth | GA | 30096 |
| JAMIKA N DUNCAN | 4370 SATELLITE BLVD | APT 708 | | | | DULUTH | GA | 30096 |
| Jamil Allarigue | 30 Santa Barbara Ave | | | | | San Francisco | CA | 94112 |
| Jamil Thome | 3964 Olive St. | | | | | Chino | CA | 91710 |
| Jamila Crooms | 209 Astoria Way | | | | | Mcdonough | GA | 30253 |
| JAMILA N CROOMS | 209 ASTORIA WAY | | | | | MCDONOUGH | GA | 30253 |
| JAMINET BECERRA | 2111 DOLORES ST #119 | | | | | CARSON | CA | 90745 |
| Jammie Walker | 7413 Chapel Lane | | | | | Hazelwood | MO | 63042 |
| JAMS, INC. | FILE 1750 | | | | | PASADENA | CA | 91199 |
| Jams, Inc. | 160 West Santa Clara St., Ste. 1150 | 1801 W. OLYMPIC BLVD. | | | | San Jose | CA | 95113 |
| JAMSHAID CHEEMA | 7470 1/2 W 152AVE | AP1#10 | | | | MIAMI | FL | 33193 |
| Jamshaid Cheema | 7470 s.w. 152ave | ap#10 | | | | Miami | FL | 33193 |
| Jamye Newman | 2117 E 67TH ST | | | | | CHICAGO | IL | 60617 |
| Jan Adler | 8328 Ellsworth Court | | | | | Mentlville | OH | 44410 |
| Jan Burdick | 20 NE Captain Hook Dr. | | | | | Bellair | WA | 98528 |
| Jan Burdick-Webster | 4292 Idiewood Park | | | | | Lithia | GA | 30614 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Jan Funa | 3701 Parkview Ln | | | | | Fremont | CA | 94536 |
| Jan K Sandlin | 14070 SW 80th Ct | | | | | Portland | OR | 97224 |
| Jan Mitchell | 2023 W Elm Ave | | | | | Anaheim | CA | 92804 |
| Jan Mitchell | 1600 S Pomona Ave, Unit C4 | | | | | Fullerton | CA | 92832 |
| Jan Perkins | 1221 White Dr | | | | | Cedar Hill | TX | 75104 |
| Jan Sandlin | 14070 SW 80th Ct | | | | | Portland | OR | 97224 |
| Jan Van Niekerk | 14331 Shadybrook Dr | | | | | Tustin | CA | 92780 |
| Jana Davidowski | 429 W. Littler Dr | | | | | Pueblo West | CO | 81007 |
| Jana Hickson | 8440 Windy Pines Beach | | | | | Virginia Beach | VA | 23456 |
| JANA L LIFTAGRAFT | 4163 E. VELASCO STREET | | | | | SAN TAN VALLEY | AZ | 85140 |
| JANA M WILBUR | 1333 62ND ST | | | | | SACRAMENTO | CA | 95819 |
| Jana Uptagraff | 4163 E. Velasco Street | | | | | San Tan Valley | AZ | 85140 |
| Jana Wilbur | 1333 62nd St | | | | | Sacramento | CA | 95819 |
| JANAE B GRICE | 1435 VICTORIA BLVD | | | | | ROCKLEDGE | FL | 32955 |
| Janae Bryant | 40 Park City Ct | Apt. 6302 | | | | Sacramento | CA | 95831 |
| Janae Burnett Richardson | 485 S. Colorado St. | | | | | Chandler | AZ | 85225 |
| JANAE F BURNETT RICHARDSON | 485 S. COLORADO ST | | | | | CHANDLER | AZ | 85225 |
| Janae Grice | 1435 Victora Blvd | | | | | Rockledge | FL | 32955 |
| Janai Scott | 2404 Larrington Park | Apt. 2404 | | | | Jonesboro | GA | 30236 |
| Janay Conley | 4217 N College Ave | | | | | Fresno | CA | 93704 |
| Janay Eiland | 2725 Arapahoe St. | | | | | Denver | CO | 80205 |
| Janay Watts | 1879 Yosemite | | | | | Stockton | CA | 95204 |
| JaNaya Lowery | 3355 FRIENDSHIP ST | | | | | PHILADELPHIA | PA | 19149 |
| Jandi DuBree | 7754 Badger Way | | | | | Modesto | CA | 95355 |
| JANDI T DUPREE | 1704 BADGER WAY | | | | | MODESTO | CA | 95355 |
| JANE A COLLINS | 13761 GOLDENWEST ST | #1535 | | | | WESTMINSTER | CA | 92684 |
| Jane Brophy | 4609 Tallahassee Ave | | | | | Rockville | MD | 20853 |
| Jane Collins | 13761 Goldenwest St #1535 | | | | | Westminster | CA | 92684 |
| Jane Collins | PO Box 1535 | | | | | Westminster | CA | 92684 |
| Jane Cornell | 4081 Boyer Ridge Drive | | | | | Canal Winchester | OH | 43110 |
| Jane Desire Muteki | 2901 NETWORK PLACE APT #302D | | | | | LUTZ | FL | 33559 |
| Jane Elaine Mangos | 704 Overlook Way | | | | | Winter Springs | FL | 32708 |
| Jane Elizabeth Schultz | 129 Cliffwood Lane | | | | | Keller | WA | 98626 |
| Jane Evenson | 2357 E Birch Ave | | | | | Fresno | CA | 93720 |
| Jane Garvin | 7711 Arbor Ridge Drive | | | | | Newburgh | IN | 47630 |
| Jane Knapp | 504 Westford Hill Rd. | | | | | Ashford | CT | 06278 |
| Jane Louise Williams | 8100 S. Western Ave; Apt #13 | | | | | Los Angeles | CA | 90047 |
| Jane Peterson | 17668 Jamestown Way Apt D | | | | | Lutz | FL | 33558 |
| Jane Portella | 2901 NORTH DALE MABRY HWY #2210 | | | | | Tampa | FL | 33607 |
| Jane Tram | 4259 Highwood Dr. | | | | | Jacksonville | FL | 32216 |
| Janean Bacon | 11144 Fuqua #527 | | | | | Houston | TX | 77089 |
| Janean Hervey | 3132 Klaitve St | | | | | Aurora | CO | 80011 |
| Janeen Austria | 277 Famosa Plaza | | | | | Union City | CA | 94587 |
| JANEEN M PULFER | 7454 E FLORIAN AVE | | | | | MESA | AZ | 85208 |
| Janeen Pulfer | 7454 E Florian Ave | | | | | Mesa | AZ | 85208 |
| JANEL K SPAFFORD | 3119 W. 186TH ST | | | | | TORRANCE | CA | 90504 |
| Janel Ritchie | 2678 Dietrich Dr. | | | | | Tustin | CA | 92782 |
| Janel Spafford | 3119 W. 186th St. | | | | | Torrance | CA | 90504 |
| Janel Stewart | 15760 Ceres Ave | | | | | Fontana | CA | 92335 |
| JANEL T RITCHIE | 2678 DIETRICH DR | | | | | TUSTIN | CA | 92782 |
| Janell Benitez | 5784 Pontiac Dr | | | | | San Jose | CA | 95123 |
| JANELL N BENITEZ | 5784 PONTIAC DR | | | | | SAN JOSE | CA | 95123 |
| Janell Patterson | 1140 Darby St | | | | | Colorado Springs | CO | 80907 |
| JANELL R ROBINSON | 940 CITY PLAZA WAY | UNIT 209 | | | | OVIEDO | FL | 32765 |
| Janell Ragland | 662 Lobella Dr | | | | | Davenport | FL | 33837 |
| Janell Robinson | 940 City Plaza Way | Unit 209 | | | | Oviedo | FL | 32765 |
| Janell Thomas | 1615 S 80th St | | | | | Kansas City | MO | 64131 |
| Janell Velozo | 16 PARKER ST | | | | | WILMINGTON | MA | 01887 |
| Janelle Bishop | 9920 SW 9 Court | | | | | Pembroke Pines | FL | 33025 |
| Janelle Bishop | 14001 NW 4th Street | Unit 303 | | | | Pembroke Pines | FL | 33028 |
| Janelle Craig | 10507 Walker Road | | | | | Thonotosassa | FL | 33592 |
| Janelle Goodman | 2075 Ventura Dr. #117 | | | | | Laramie | WY | 82070 |
| Janelle Johnson | 4664 N Vagedes | | | | | Fresno | CA | 93705 |
| Janelle Marie Szczypinski | 3179 Cheltenham Cir | | | | | Gibsonia | PA | 15044 |
| Janelle McLaughlin | 3260 Hyatt Ct | | | | | Saint Charles | MO | 63303 |
| Janelle Mendez | 8365 Gabriel Dr. N | | | | | Rancho Cucamonga | CA | 91730 |
| JANELLE R CRAIG | 10507 WAULKER ROAD | | | | | THONOTOSASSA | FL | 33592 |
| Janelle Rangel | 1210 Race. St. L206 | | | | | Thornton | CO | 80241 |
| Janesha Carter | 1061 Appleyard Park Drive | | | | | Dacula | GA | 30019 |
| Janessa Acosta | 8675 Mariposa St. #21D | | | | | Thornton | CO | 80260 |
| Janessa Annnee Douglas | 6437 N Kimball | | | | | Lincolnwood | IL | 60712 |
| Janet Aragon Gonzalez | 1995 Gold Trail | | | | | Eagan | MN | 55122 |
| JANET B SNOW | 4110 KIOWA DRIVE | | | | | LARAMIE | WY | 82072 |
| Janet Barnes | 4208 Dupont Lane | | | | | Tucker | GA | 30084 |
| Janet Carney-Clark | 26120 Alizia Canyon #B | | | | | Calabasas | CA | 91302 |
| Janet Chambers | 616 So. Hardy Drive | Unit 107 | | | | Tempe | AZ | 85281 |
| Janet Clark | 25811 Valley Creek Drive Apt. #1103 | | | | | Flat Rock | MI | 48134 |
| Janet Cruz Carreno | 2826 N Mozart #1 | | | | | Chicago | IL | 60618 |
| JANET E LEVY | 4750 PEAR RIDGE DRIVE  #14105 | | | | | DALLAS | TX | 75287 |
| Janet Eddings | 1247 S Wilson Dr | | | | | West Covina | CA | 91791 |
| JANET F HOLLAND | 4008 HOUSTON DR | | | | | HEARTLAND | TX | 75126 |
| Janet Holland | 4008 Houston Dr | | | | | Heartland | TX | 75126 |
| Janet Huynh | 3273 Larson Way | | | | | San Jose | CA | 95111 |
| Janet Johnson | 6131 N. 16th Street; Apt. H201 | | | | | Phoenix | AZ | 85016 |
| JANET K MILLER FUS | 2055 S FLORAL AVE | #144 | | | | BARTOW | FL | 33830 |
| Janet K Taylor | 905 Calhoun St. | | | | | Kenner | LA | 70062 |
| Janet K. Noles | 3509 South Willis St. | | | | | Abilene | TX | 79605 |
| Janet Kriehn | 5262 Belgrave Ave | | | | | Garden Grove | CA | 92845 |
| JANET L WOODS | 15910 SW 146TH AVE | | | | | TIGARD | OR | 97224 |
| Janet Levy | 4750 Pear Ridge Drive, #14105 | | | | | Dallas | TX | 75287 |
| JANET M KRIEHN | 5262 BELGRAVE AVE | | | | | GARDEN GROVE | CA | 92845 |
| Janet McInerney | 6514 BRADFORD TER | | | | | PHILADELPHIA | PA | 19149 |
| Janet Miller Fus | 2055 S Floral Ave #144 | | | | | Bartow | FL | 33830 |
| Janet Montgomery | 1808 Abby Creek Dr. | | | | | Little Elm | TX | 75068 |
| Janet O'Connell | c/o Heyrich Kalish Mcuigan PLLC | Attn: Margaret Pak Enslow | 600 Stewart | Suite 901 | | Seattle | WA | 98101 |
| Janet O'Connell | 7424 E. Polk St. | | | | | Port Orchard | WA | 98366 |
| Janet Ramsden | 115 Mahan School Rd. | | | | | Blairsville | PA | 15717 |
| Janet Roman | 325 Legion Rd | | | | | Hudson | NC | 28638 |
| Janet S Yates | 8008 Mesa Dr Unit A-422 | | | | | Austin | TX | 78731 |
| Janet Smith | 1514 Clearlake Rd. | Apt. 48 | | | | Cocoa | FL | 32922 |
| Janet Smith | 20803 N 1st Ln | | | | | Phoenix | AZ | 85027 |
| Janet Snow | 4110 Kiowa Drive | | | | | Laramie | WY | 82072 |
| Janet Trout | 130 Kingman Ave | | | | | Battle Creek | MI | 49014 |
| Janet Wahl | 3610 151st Ave SE | | | | | Lake Stevens | WA | 98258 |
| Janet Woods | 15910 SW 146th Ave | | | | | Tigard | OR | 97224 |
| Janet Young | 3508 Caspian Cove | | | | | Fort Worth | TX | 76244 |
| Janetta Cotton | 2371 Townsview Court, 3d. | | | | | Smyrna | GA | 30080 |
| Janette Alvarado | 8165 Wild Pony Way | | | | | Prunedale | CA | 93907 |
| Janette Gomez | 1122 E Tucker St | | | | | Compton | CA | 90221 |
| JANETTE L ALVARADO | 8165 WILD PONY WAY | | | | | PRUNEDALE | CA | 93907 |
| Janette Madrigal | 8165 Wild Pony Way | | | | | Prunedale | CA | 93907 |
| Janette Tingson | 405 Vista Del Norte | | | | | Walnut | CA | 91789 |
| Janette Trinh-Luu | 8189 Silvey Ct | | | | | Elk Grove | CA | 95624 |
| Janice Adams | 7004 Toyon Circle | | | | | Tampa | FL | 33607 |
| Janice Adams | 15505 NE 11 th Court | | | | | Miami | FL | 33162 |
| Janice Carter-Steward | 561 Mustang Court | | | | | Lawton | OK | 73505 |
| Janice Cooley | 15435 Lakeshore Villa Drive | | | | | Tampa | FL | 33613 |
| Janice Donnelly | 418 JOHNSON RD | | | | | HORSHAM | PA | 19044 |
| Janice Escobedo | 3515 Jefferson Blvd | | | | | Sacramento | CA | 95691 |
| Janice Green | 6110 Newquay Ave | | | | | Houston | TX | 77085 |
| Janice Guerrero | 15141 Princewood Lane | | | | | Land O Lakes | FL | 34638 |
| JANICE HOHNSEY | 404 WILLOWBROOK LANE | | | | | LONGWOOD | FL | 32779 |
| Janice Johnson | 145 Kelly Dr | | | | | Waxahachie | TX | 75167 |
| Janice Lake | 12141 Sharon St | | | | | Romulus | MI | 48174 |
| Janice M JOHNSON | 145 KELLY DR | | | | | WAXAHACHIE | TX | 75167 |
| JANICE M ZOLLINGER | 4537 RANCH CIRCLE | | | | | COLORADO SPRINGS | CO | 80918 |
| Janice Manuel | 5307 Spring City Court | | | | | Houston | TX | 77066 |
| Janice McGary | 203 NW 95th Circle | | | | | Vancouver | WA | 98665 |
| Janice Merlin | 3165 SW Second Terrace | | | | | Pembroke Pines | FL | 33025 |
| Janice Pearl Balueran | 15331 S Ainsworth St | | | | | Gardena | CA | 90247 |
| Janice Rhodes | 7402 Abingdon Ave. | | | | | Detroit | MI | 48228 |
| Janice Shaser | 341 Jilana Ave | | | | | Livermore | CA | 94551 |
| Janice Strauss | 2819 E Sandy Ct | | | | | Gilbert | AZ | 85297 |
| Janice Yost | 4901 West 53rd Ave #1832 | | | | | Denver | CO | 80001 |
| Janice Zollinger | 4537 Ranch Circle | | | | | Colorado Springs | CO | 80918 |
| Janie Harvey | 1193 TIMBERSHORE LN | | | | | EAGAN | MN | 55123 |
| JANIE L HARVEY | 1193 TIMBERSHORE LN | | | | | EAGAN | MN | 55123 |

| AddrName | Addr1 | Addr2 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Jane Pinkston | 2817 No. 52 | | | | Chandler | AZ | 85224 |
| Jane Soto | 3829 14th Ln | | | | Modesto | CA | 95356 |
| JANI-KING OF PHOENIX | PO BOX 10659 | | | | PHOENIX | AZ | 85064 |
| Janinariza Aguinaldo | 1564 David Lane | | | | Milpitas | CA | 95035 |
| Janine Cox | 14601 Gilligans way #8 | | | | Tampa | FL | 33613 |
| Janine Cox | 14601 Gilligans Way Apt 8 | | | | Tampa | FL | 33613 |
| Janine U. Epps, Otis Pc | 4199 Places Ferry Road, Ste. D | | | | Atlanta | GA | 30339 |
| JANINE M COX | 3827 NORTHGREEN AVE | #201 | | | TAMPA | FL | 33624 |
| JANIS C FEASTER | 11108 Windpoint Dr | | | | TAMPA | FL | 33635 |
| Janis Curry | 3141 Cobbs Ford Road | | | | Millbrook | AL | 36054 |
| Janis Feaster | 11108 Windpoint Dr | | | | Tampa | FL | 33635 |
| Janis L. Walter | 684 Reynard Ave. | | | | Cincinnati | OH | 45239 |
| JANIS M STRICKLAND | 4865 Cedarview Apt 3A | | | | YPSILANTI | MI | 48197 |
| Janis Schoonmaker | 6405 Lindera Ct | | | | Manassas | VA | 20112 |
| Janis Strickland | 4865 Cedarview APT 3A | | | | YPSILANTI | MI | 48197 |
| Janise Ohara | 512 Woodfire Way | | | | Casselberry | FL | 32707 |
| Janisca McKinney | 12142 Melody Dr #302 | | | | Westminster | CO | 80234 |
| Janitorial Depot Of America, Inc. | 720 N Harbor City Blvd. | | | | Melbourne | FL | 32935 |
| Janitza De Jesus | 2642 Collins Avenue | | | | Miami Beach | FL | 33140 |
| JANJA E JACOBSEN | 102 ROPE LANE | | | | LEVITTOWN | NY | 11756 |
| Janja Jacobsen | 102 Rope Lane | | | | Levittown | NY | 11756 |
| Janmarie Crabbe | 103 Coghlan Hill | | | | Vallejo | CA | 94590 |
| Janna Cleague | 309 7th Ave. N. | | | | St. Petersburg | FL | 33701 |
| Jannelle Fox | 11424 Elderflower Way West | | | | Jacksonville | FL | 32218 |
| Janne Watts | 504 Prairie View Rd, Lot 1 | | | | Platte City | MO | 64079 |
| Jan-Pro Cleaning Systems Of Southern Ca | 3875 Hopyard Road, Suite#194 | | | | Pleasanton | CA | 94588 |
| Janohis Johnson | 9999 E. Yale Ave | Apt. E210 | | | Denver | CO | 80231 |
| January Drevnak | 3276 Seaview Drive | | | | Spring Hill | FL | 34606 |
| January Fish | 4527 N BELLEFONTAINE AVE | | | | KANSAS CITY | MO | 64117 |
| January Pearson | 366 N. Brook Glen Ln. | | | | Orange | CA | 92869 |
| Japheth Knellel | 7634 E Minnezona Ave | | | | Scottsdale | AZ | 85251 |
| Jaqueline Harris | 1435 W. Fairmont St. | | | | Longview | TX | 75604 |
| Jaqueline Mendez | 13049 2nd St | | | | Chino | CA | 91710 |
| JaQuia Pickens | 16134 Maladi Dr | | | | Houston | TX | 77053 |
| Jared Ambrose | 683 E Wrenwood | | | | Fresno | CA | 93710 |
| JARED B SAXON | 1415 CALAIS CT | | | | EULESS | TX | 76040 |
| Jared Broderick | 16248 W. Central St. | | | | Surprise | AZ | 85374 |
| Jared Esco | 3465 Philips Hwy | Apt.406 | | | Jacksonville | FL | 32207 |
| Jared Gordon Bell | 1708 E. Sagemoor Dr. | | | | Meridian | ID | 83642 |
| Jared Hartman | 1295 N. Ash Street | Apt. 414 | | | Gilbert | AZ | 85233 |
| Jared Hartman | 1295 N. Ash Street Apt. 414 | | | | Gilbert | AZ | 85233 |
| JARED L HARTMAN | 1295 N. ASH STREET | APT 414 | | | GILBERT | AZ | 85233 |
| Jared Leach | 20 Wyoming Drive | Apt. #308 | | | Blairsville | PA | 15717 |
| Jared Linebach | 2280 S Lagoon Cir | | | | Clearwater | FL | 33765 |
| Jared Pierce | 19 Concord Avenue | Apt 1 | | | Belmont | MA | 02478 |
| JARED R AMBROSE | 683 E WRENWOOD | | | | FRESNO | CA | 93710 |
| Jared Reznicsek | 14210 SW Fanno Creek Ct | | | | Tigard | OR | 97224 |
| Jared Saxon | 1415 Calais Ct | | | | Euless | TX | 76040 |
| Jared Spishock | 6892 W. Monterey Street | | | | Chandler | AZ | 85226 |
| Jared Taylor | 2664 E. Emelita Ave | | | | Mesa | AZ | 85204 |
| Jared Willis | 5435 E Calypso Cir | | | | Mesa | AZ | 85206 |
| Jared Zumwalt | 2929 W Villa Theresa Dr | | | | Phoenix | AZ | 85053 |
| Jaren Sandberg | 1704 S 39th St #32 | | | | Mesa | AZ | 85206 |
| JARENA D JONES | 1830 NORTH PECOS RD | APT 223 | | | LAS VEGAS | NV | 89115 |
| Jarena Jones | 1200 N. Lamb Blvd | Space 18 | | | Las Vegas | NV | 89110 |
| Jarena Jones | 1830 North Pecos Rd Apt 223 | | | | Las Vegas | NV | 89115 |
| JARHONDA L WHITE | 1140 EMPORIA ST | | | | AURORA | CO | 80010 |
| Jarhonda White | 1140 Emporia St | | | | Aurora | CO | 80010 |
| Jarhonda White | 1232 Wheeling St | | | | Aurora | CO | 80011 |
| Jari Omari | 6621 Ivy Log Dr. | | | | Austell | GA | 30168 |
| Jarod Baxter | 101 SEABREEZE BLVD APT 519 | | | | DAYTONA BEACH | FL | 32118 |
| Jarod Smith | 8361 Canning 1er | | | | Greenbelt | MD | 20770 |
| Jarrell Mechanical Contractors | 4208 Rider Trail North | | | | Earth City | MO | 63045 |
| Jarrett Webb | 25872 La Cuesta Ave | | | | Laguna Hills | CA | 92653 |
| JARROD A TURNER | 5828 GLEN HILL DRIVE | | | | BETHEL PARK | PA | 15102 |
| Jarrod Caruso | 209 Broadmoor Avenue | | | | Pittsburgh | PA | 15228 |
| Jarrod John Wheeler | 2474 Riverside | | | | Laramie | WY | 82070 |
| Jarrod Turner | 5828 Glen Hill Drive | | | | Bethel Park | PA | 15102 |
| Jarryl Julian | 1526 Pikoi St | Apt. 1 | | | Honolulu | HI | 96822 |
| Jarvis Hill | 1134 Suffolk Ln | | | | Cedar Hill | TX | 75104 |
| Jarvis Upshaw | 639 Garden Walk Blvd | Apt. 403 | | | College Park | GA | 30349 |
| Jashawna Marsh Jones | 80 New York Ave, NW | #103 | | | Washington | DC | 20001 |
| Jasimen Horsley | 896 E. Alvarado St #146 | | | | Pomona | CA | 91767 |
| Jaskeerath Dhatt | 2715 W Kettleman Ln #203-142 | | | | Lodi | CA | 95242 |
| Jasmaine Allen | 9401 Paul Dr | | | | Clinton | MD | 20735 |
| Jasmanny Ochoa | 112 N Carol Drive | | | | Anaheim | CA | 92801 |
| Jasmin Banks | 3420 Hober Trail South | | | | SAINT LOUIS | MO | 63045 |
| Jasmin Galeano | 3241 W Ardmore Ave | | | | Chicago | IL | 60659 |
| Jasmin Martinez | 2025 Pahukoa St | | | | Honolulu | HI | 96819 |
| Jasmin Quillian | 9280 Tee Trace | | | | Riverdale | GA | 30274 |
| JASMIN S QUILLIAN | 9280 TEE TRACE | | | | RIVERDALE | GA | 30274 |
| Jasmine Bynum | 2734 X Xanadu Way | | | | Aurora | CO | 80014 |
| Jasmine Chamu | 1327 N Ross St 33 | | | | Santa Ana | CA | 92706 |
| Jasmine Chatman | 6919 Rockergate Dr | | | | Missouri City | TX | 77489 |
| Jasmine Coleman | 884 S Chambers Rd | U-204 | | | Aurora | CO | 80017 |
| Jasmine Collington | 109 Rhine Pl | Apt. 3C | | | Pittsburgh | PA | 15235 |
| Jasmine Colon | 214 St Johns Cir #502 | | | | Casselberry | FL | 32730 |
| Jasmine Deborah Guevara | 1977 SE 88th St | | | | Ocala | FL | 34480 |
| Jasmine Delgado | 1528 Osceola St | | | | Denver | CO | 80204 |
| Jasmine Green | 6621 Delta Past Dr West | | | | Jacksonville | FL | 32244 |
| Jasmine Harris | 4310 Applan Way W., E | | | | Gahanna | OH | 43230 |
| Jasmine Hunter | 1479 Flying Gator Run | | | | Jacksonville | FL | 32212 |
| Jasmine Lane | 7907 Shore Bluff Court | | | | Tampa | FL | 33637 |
| Jasmine Marie Rodriguez | 130 1/2 Clarence st | | | | los angeles | CA | 90033 |
| Jasmine Mitchell | 14905 E 8th Pl. | | | | Aurora | CO | 80014 |
| Jasmine Nairn | 7101 Wilson Blvd Apt 3302 | | | | Jacksonville | FL | 32210 |
| Jasmine Pico | 12775 Carter Ct | | | | Rancho Cucamonga | CA | 91739 |
| Jasmine Porter | 13110 Rosemary Blvd | | | | Oak Park | MI | 48237 |
| Jasmine Quail | 245 South Yale St | | | | Hemet | CA | 92544 |
| JASMINE QUAIL | 2750 NEWCASTLE WAY | Apt. 11 | | | SAN JACINTO | CA | 92582 |
| Jasmine Rockett | 513 Stanwick St | | | | Brentwood | CA | 94513 |
| Jasmine Smith | 4418 N. Atwater Dr | | | | Tampa | FL | 33610 |
| Jasmine Tuquero | 400 Lucern Avenue | | | | Modesto | CA | 95354 |
| Jasmina Konjic | 1293 Reams Barracks Rd #3 | | | | St. Louis | MO | 63125 |
| Jasmyn Martinez | 7924 Charleston Blvd | | | | Lakeland | FL | 33810 |
| JASON A JOHNSON | 523 S. GRAHAM STREET | | | | PITTSBURGH | PA | 15232 |
| Jason Abachiche | 2864 Ida St | | | | Denver | CO | 80238 |
| Jason Aguayo | 1950 Trenton St. T123 | | | | Denver | CO | 80220 |
| Jason Aguayo | 1950 Trenton St. T 123 | | | | Denver | CO | 80220 |
| Jason Alba | 2139 Spring Park Rd | Apt. 1 | | | Jacksonville | FL | 32207 |
| Jason Alvarez | 1805 Fallon Ln | | | | Modesto | CA | 95355 |
| Jason Anglesey | 2075 Venture Drive | Apt. 110 D | | | Laramie | WY | 82070 |
| Jason Arana | 3835 West 2nd St | Apt. 500 | | | Los Angeles | CA | 90004 |
| Jason Aviles | 2302 Towey Trail | | | | Lutz | FL | 33549 |
| JASON BERRY | C/O THE HARR LAW FIRM | ATTN: JASON L. HARR | 517 SOUTH RIDGEWOOD AVE. | | DAYTONA BEACH | FL | 32114 |
| Jason Berry | Jason L. Harr c/o The Harr Law Firm | 1326 South Ridgewood Ave., Suite 12 | | | Daytona Beach | FL | 32114 |
| Jason Berryhill | 3459 Zinnia Way | | | | Sacramento | CA | 95828 |
| Jason Birt | 782 S Longmore St | | | | Chandler | AZ | 85224 |
| Jason Boeson | 1776 Roberts Ct | | | | Laramie | WY | 82070 |
| Jason Boudreau | 21791 E. Layton Dr. | | | | Centennial | CO | 80229 |
| Jason Bryant | 408 Ventura Ave | | | | Chowchilla | CA | 93610 |
| Jason Bryant Lowery | 1902 24th St, Unit B | | | | Tampa | FL | 33605 |
| JASON C CAMPBELL | 121 WOODKNOLL PL | | | | VALRICO | FL | 33594 |
| JASON C LILEY | 5392 SANTA RITA AVE | | | | GARDEN GROVE | CA | 92845 |
| JASON C SCHAFFER | 7680 LARKSPUR DR | | | | BUENA PARK | CA | 90620 |
| Jason C. Ramsey | 5305 Keith Dr | | | | Oklahoma City | OK | 73135 |
| Jason Campbell | 121 Woodknoll Pl | | | | Valrico | FL | 33594 |
| Jason Caplette | 20 Wyoming Drive | Apt. #206 | | | Blairsville | PA | 15717 |
| Jason Carcino | 2163 S Bundy Dr | | | | Fresno | CA | 93727 |
| Jason Clark | 835 S Alma School Rd apt 179 | | | | Mesa | AZ | 85210 |
| Jason Claros | 13720 Opdyke Dr | | | | Riverview | FL | 33579 |
| Jason Clements | 787 Amigos Way | | | | Newport Beach | CA | 92660 |
| Jason Clements | 541 Hanana Place | | | | Honolulu | HI | 96817 |
| Jason Cohen | 1709 Owens Ave | | | | Indialantic | FL | 32903 |
| Jason Cumoe | 2028 Strangford Road | | | | Blairsville | PA | 15717 |
| Jason Diptee | 8290 Gate Pkwy West | Apt. #1420 | | | Jacksonville | FL | 32216 |
| JASON G ALVAREZ | 1805 Y FALLON LN | | | | MODESTO | CA | 95355 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| JASON E PHALEN | 7610 Wilshire Way | | | | | TEMPLE TERACE | FL | 33637 |
| JASON E. ALVAREZ | 1805 I ALLON Dr | | | | | MODESTO | CA | 95355 |
| Jason Edward Blurton | 14508 Spirea Way | | | | | Oklahoma City | OK | 73170 |
| Jason Ferguson | 9513 NE 103rd Street | | | | | Vancouver | WA | 98662 |
| Jason Fields | 15270 Reinoir Pl | | | | | Colorado Springs | CO | 80921 |
| Jason Fimbrez | 2040 S. Longmore #49 | | | | | Mesa | AZ | 85202 |
| Jason Fithers | 10610 S 48th St | #1048 | | | | Phoenix | AZ | 85044 |
| Jason Frye | 18120 4th Ave | | | | | Jamestown | CA | 95327 |
| Jason Godwin | 9030 Aspen Hollow PL | | | | | Riverview | FL | 33578 |
| Jason Golding | 2376 Bailey Dr | | | | | Norcross | GA | 30071 |
| Jason Hadley | 32933 N. Double Bar Rd | | | | | Queen Creek | AZ | 85142 |
| Jason Harada | 1045 Kopke Street | | | | | Honolulu | HI | 96819 |
| Jason Hardy | 941 NW Naito Parkway | Apt. 318 | | | | Portland | OR | 97207 |
| Jason Hellmann | 2381 Robyn Ct | | | | | Dunedin | FL | 34698 |
| Jason Hennessey | 1111 Polk Blvd | | | | | Des Moines | IA | 50311 |
| Jason Herder | 100 E MacArthur Blvd #505 | | | | | Santa Ana | CA | 92707 |
| Jason Hester | 5732 Windsong Lane | | | | | Lakeland | FL | 33811 |
| Jason Hightman | 718 Sycamore Ave | | | | | Modesto | CA | 95354 |
| JASON HOLT | 200 N. WILSHIRE #210 | | | | | ANAHEIM | CA | 92801 |
| Jason Hooper | 1648 Acadia Harbor Place | | | | | Brandon | FL | 33511 |
| Jason Hutson | 8047 S. 130th Street | | | | | Seattle | WA | 98178 |
| Jason Johnson | 523 S. Graham Street | | | | | Pittsburgh | PA | 15232 |
| JASON K HARADA | 1045 KOPKE STREET | | | | | HONOLULU | HI | 96819 |
| Jason K Huskey | 31855 Dale Palm Drive | #3 PMB 101 | | | | Cathedral City | CA | 92234 |
| Jason Karpf | 495 W Gainsborough Rd #101 | | | | | Thousand Oaks | CA | 91360 |
| Jason Keenan | 129 N WASHINGTON ST | | | | | HOBART | IN | 46342 |
| Jason Keene | 1300 NW 61H 1ER | | | | | BLUE SPRINGS | MO | 64014 |
| Jason Keppler | 216 W Lake St | | | | | Barrington | IL | 60010 |
| Jason Kirkpatrick | 12943 Shannon Hill | | | | | Houston | TX | 77099 |
| Jason Koury | 1635 E. Kirkland Lane | Unit B | | | | Tempe | AZ | 85281 |
| Jason Krupa | 609 So. Monterey Street | | | | | Gilbert | AZ | 85233 |
| JASON L MCSHERRY | 1776 RACE ST | #207 | | | | DENVER | CO | 80206 |
| JASON L VEGA | 20983 EAST GRAND DRIVE | | | | | AURORA | CO | 80013 |
| Jason Larson | 770 P Street, NW #604 | | | | | Washington | DC | 20001 |
| Jason Liley | 5392 Santa Rita Ave | | | | | Garden Grove | CA | 92845 |
| Jason Lugo | 3109 Carlton Arms #15B | | | | | Tampa | FL | 33614 |
| JASON M CUHNOW | 2028 S WANAGH RD | | | | | BLAIRSVILLE | PA | 15717 |
| JASON M MONZON | 20928 CALLAWAY AVE | | | | | LAKEWOOD | CA | 90715 |
| JASON M SVARE | 1818 ORD STREET | | | | | LARAMIE | WY | 82070 |
| Jason MacLeod | 183 Auburn St | | | | | Portland | ME | 04103 |
| Jason Marcus Price | 8237 Vassar Cir | | | | | Tampa | FL | 33634 |
| Jason McGoff | 312 Cherry Creek Ln | | | | | Rochester | NY | 14468 |
| Jason McKenzie | 414 N ALEXANDER AVE | | | | | DUNCANVILLE | TX | 75116 |
| Jason McSherry | 1776 Race St #207 | | | | | Denver | CO | 80206 |
| Jason Meinert | 7206 Hammock Drive | | | | | Vero | FL | 32940 |
| Jason Mitchell | 4290 E 125th Ave | | | | | Thornton | CO | 80241 |
| Jason Montelengo | 1941 Serena Ave | | | | | Clovis | CA | 93619 |
| Jason Monzon | 20928 Callaway Ave. | | | | | Lakewood | CA | 90715 |
| Jason Nelson | 7151 E Rancho Vista Dr | Unit 2010 | | | | Scottsdale | AZ | 85251 |
| Jason Oliver | 605 Humbert St | | | | | Folsom | CA | 95630 |
| Jason Ossa | 25200 Carlos Bee Blvd. | Apt. 183 | | | | Hayward | CA | 94542 |
| Jason P Garza | 6401 Stutz St Apt G-106 | | | | | Greenwood Village | CO | 80111 |
| JASON P HIGHTMAN | 718 SYCAMORE AVE | | | | | MODESTO | CA | 95354 |
| JASON P HOOPER | 1648 ACADIA HARBOR PLACE | | | | | BRANDON | FL | 33511 |
| Jason Phalen | 7610 Willow Park Drive | | | | | Temple Terace | FL | 33637 |
| Jason Phillips | 7132 Bandera Road #9 | | | | | San Antonio | TX | 78238 |
| Jason Pickens | 361 Oak Springs Cir | | | | | Debary | FL | 32713 |
| Jason Pleggenkuhle | Asst. Attorney General | 445 Minnesota Street, Suite 1100 | | | | St. Paul | MN | 55101 |
| Jason Price | 3330 S Holbrook Ln | | | | | Tempe | AZ | 85282 |
| Jason Priest | 1310 W. Pioneer | | | | | Puyallup | WA | 98371 |
| Jason Pryor | 11566 Birch Street | | | | | Thornton | CO | 80233 |
| JASON R FRYE | 18120 41H AVE | | | | | JAMESTOWN | CA | 95327 |
| Jason R Heinga | 1347 Applegate Lane | | | | | Shakopee | MN | 55379 |
| JASON R VIALPANDO | 164 N. COLORADO AVE | | | | | LARAMIE | WY | 82070 |
| JASON R WHITE | 2832 S. BRETT ST | | | | | GILBERT | AZ | 85295 |
| Jason Reid Dwyhalo | 1326 E. Vaughn Ave | | | | | Gilbert | AZ | 85234 |
| Jason Rincover | 101 Fair Haven Way | | | | | Smyrna | GA | 30080 |
| Jason Rucker | 8214 Sharondale | | | | | Houston | TX | 77033 |
| JASON S SHARP | 6340 N 15TH AVE | | | | | PHOENIX | AZ | 85015 |
| JASON S TOPPING | 5630 N SHERIDAN RD #509 | | | | | CHICAGO | IL | 60660 |
| Jason Salamy | 4453 N. Orange | | | | | Fresno | CA | 93706 |
| Jason Scarpelli | 4616 North 34th Place | | | | | Phoenix | AZ | 85018 |
| Jason Schaffer | 7680 Larkspur Dr | | | | | Buena Park | CA | 90620 |
| Jason Schotch | 351 E. Civic Center Drive #3026 | | | | | Gilbert | AZ | 85296 |
| Jason Sharp | 6340 N 15th Ave | | | | | Phoenix | AZ | 85015 |
| Jason Simmons | 1312 Twin Rivers Blvd | | | | | Oviedo | FL | 32766 |
| Jason Simley | 21785 Saddlebrook Dr. | | | | | Parker | CO | 80138 |
| Jason Smith | 3312 BLODGETT ST APT A | | | | | HOUSTON | TX | 77004 |
| Jason St Clair | 7160 Simms St | Unit 102 | | | | Arvada | CO | 80004 |
| Jason Stack | 119 Autumn Dr. | | | | | Trafford | PA | 15085 |
| Jason Stevens | 7679 Manistique Drive | | | | | Colorado Springs | CO | 80923 |
| Jason Strickland | 9055 Ducks Pond Way | | | | | Elk Grove | CA | 95758 |
| Jason Strong | 1739 Tangled Vine Drive | | | | | Wesley Chapel | FL | 33543 |
| Jason Svare | 1818 Ord Street | | | | | Laramie | WY | 82070 |
| JASON T WINWOOD | 19 MACINTOSH COURT | | | | | PORT MATILDA | PA | 16870 |
| Jason Topping | 5630 N Sheridan Rd #509 | | | | | CHICAGO | IL | 60660 |
| Jason Tucker | 8180 Oakman Ur | | | | | Aviola | MI | 48006 |
| Jason Vega | 20983 East Grand Drive | | | | | Aurora | CO | 80013 |
| Jason Vialpando | 164 N. Colorado Ave. | | | | | Laramie | WY | 82070 |
| JASON W FERGUSON | 9513 NE 103RD STREET | | | | | VANCOUVER | WA | 98662 |
| Jason W Flood | 9460 Trail Lake Dr | | | | | Powell | OH | 43065 |
| Jason Watkins | 17 Moody | | | | | Clovis | CA | 93619 |
| Jason Watts | 829 Ash Ln | | | | | Altamonte Springs | FL | 32714 |
| Jason White | 2832 S. Brett St. | | | | | Gilbert | AZ | 85295 |
| Jason Winwood | 19 Macintosh Court | | | | | Port Matilda | PA | 16870 |
| Jason Yonkey | 6601 Victoria Ave #488 | | | | | Highland | CA | 92346 |
| Jasslynn Johnson | 3827 Hudson Ave | | | | | Dallas | TX | 75228 |
| Jatarious Ray | 1330 Strangford Road | | | | | Blairsville | PA | 15717 |
| Jatx Transmission | 733 E Ferndale Avenue | | | | | Johnstown | PA | 15905 |
| Jaumel Farley | 9501 Lurline Ave | Apt. 325 | | | | Chatsworth | CA | 91311 |
| Javaris Hammond | 2913 East 29th Avenue | | | | | Tampa | FL | 33605 |
| JAVASMART USA LLC | PO BOX 513030 | | | | | PHILADELPHIA | PA | 19175 |
| Javaun Jackson | P.O. Box 152618 | | | | | Arlington | TX | 76015 |
| Javed Khan | 615 E Monterey Rd | | | | | Corona | CA | 92879 |
| Javier Arcila | 2019 W Lemon Tree Pl #1149 | | | | | Chandler | AZ | 85224 |
| Javier Duran | 2358 1/4 126th St | | | | | Compton | CA | 90222 |
| Javier Galindo | 401 Carroll Street | | | | | Sunnyvale | CA | 94086 |
| Javier Gaona | 215 Clay St. | | | | | Salinas | CA | 93901 |
| Javier Hernandez Munoz | 100 W Avenida De La Merced | | | | | Montebello | CA | 90640 |
| Javier Izquierdo | 420 N. Royal Poinciana Blvd #F-5 | | | | | Miami Springs | FL | 33166 |
| Javier Laureano | 7926 Cypress Lake Dr | | | | | Sarasota | FL | 34243 |
| JAVIER M VASQUEZ | 44 FORGE ROAD | | | | | MEDFORD | NJ | 08055 |
| Javier Vasquez | 44 Forge Road | | | | | Medford | NJ | 08055 |
| Javrisa Massage | Po Box 973 | | | | | Fort Worth | TX | 76101 |
| Javoris Lucas | 9481 Highland Oak Drive unit 511 | | | | | Tampa | FL | 33647 |
| Jay Chun | 1450-4 Hunokai St | | | | | Honolulu | HI | 96819 |
| Jay Conway | 2221 E Kenwood | | | | | Republic | MO | 65738 |
| Jay D. Majors, Esq., Clare Wuerker, Esq, c/o US Dept of Justice, Civil Division | 950 Pennsylvania Avenue, NW | | | | | Washington | DC | 20530 |
| Jay Gerken | 1309 Pristine Place | | | | | Lutz | FL | 33549 |
| Jay Harvey | 1714 Hearthsong Dr | | | | | Manteca | CA | 95337 |
| Jay Herbert | 18885 Sutter Creek Drv. | | | | | Walnut | CA | 91789 |
| Jay Herbert | 27378 Echo Canyon Ct | | | | | Corona | CA | 92883 |
| Jay Lee Mathre | 2791 SW 4th Ct | | | | | Fort Lauderdale | FL | 33312 |
| Jay M Gerken | 1309 Pristine Place | | | | | Lutz | FL | 33549 |
| JAY M HERBERT | 18885 SUTTER CREEK DRV | | | | | WALNUT | CA | 91789 |
| Jay Powell | 657 Ettrick Court | | | | | Folsom | CA | 95630 |
| JAY R CONWAY | 2221 E KENWOOD | | | | | REPUBLIC | MO | 65738 |
| Jay Reynolds | 456 E Mule Train Trl | | | | | San Tan Valley | AZ | 85143 |
| Jay Shook | 410 S Mulberry | | | | | Lincoln | NE | 68510 |
| Jay Stewart | 7632 Elk Creek Drive | | | | | Lincoln | NE | 68516 |
| Jay Trezevant | Assistant US Attorney | U.S. Attorney's Office | 400 N. Tampa Street, Suite 3200 | | | Tampa | FL | 33602 |
| Jay Wirnoth | 1660 Lovejoi Drive | | | | | Kissimmee | FL | 34744 |
| Jayde Mack | 19531 E 40th Pl | | | | | Denver | CO | 80249 |
| JAYDEAN L MILLER | 2412 S. NOLTING AVENUE | | | | | SPRINGFIELD | MO | 65807 |
| Jaydean Miller | 2412 S. Nolting Avenue | | | | | Springfield | MO | 65807 |
| Jaye Heupel | 118 1/2 Lafayette Rd. Lower | | | | | Manitou Springs | CO | 80829 |
| Jaye Heupel | 118 Lafayette Rd. Lower | | | | | Manitou Springs | CO | 80829 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| JAYE J HEUPEL | 118 LAGO | | | | | MANITOU SPRINGS | CO | 80829 |
| JAYME M RODRIGUEZ | 1247 S WILSON DR | | | | | WEST COVINA | CA | 91791 |
| Jayme Rodriguez | 1247 S Wilson Dr | | | | | West Covina | CA | 91791 |
| Jayme Shirlen | 6124 Rosemont | | | | | Detroit | MI | 48228 |
| Jaymee Ricketts | 2214 Maryday Court | | | | | Orlando | FL | 32812 |
| Jaymil Naethe | 11117 N Liberty St Apt 226 | | | | | Boise | ID | 83704 |
| JAYMIL L SILVA | 700 S ABEL STREET | UNIT 227 | | | | MILPITAS | CA | 95035 |
| Jaymie Osborne | 1823 W. Ranch Road | | | | | Farmington | UT | 84025 |
| Jaymin Silva | 700 S Abel Street | Unit 227 | | | | Milpitas | CA | 95035 |
| Jaymin's Floor Restorers | P.O. Box 212 | | | | | Fowler | CA | 93625 |
| Jayna Evanoff | 205 S. Hoyt St. | | | | | Lakewood | CO | 80226 |
| Jayne Speight | 8060 Hilsdale Rd | | | | | Jacksonville | FL | 32216 |
| Jayneen L Leong | 3841 Pahoa Ave | | | | | Honolulu | HI | 96817 |
| Jaynelle Nixon | 1008 Brooklyn Ave | | | | | Kansas City | MO | 64127 |
| Jaysa Boyer | 14843 Ninebark Ct | | | | | Land O Lakes | FL | 34638 |
| Jaysen Lopez | 1918B Gates Ave | | | | | Redondo Beach | CA | 90278 |
| Jazley Mabbacias | 5554 Billings St | | | | | Denver | CO | 80239 |
| Jazmin Gamboa | 2527 E 99th Ave | | | | | Thornton | CO | 80229 |
| Jazmin Lopez | 2966 E. 110 th Dr | | | | | Northglenn | CO | 80233 |
| Jazmin Montalvo | 1137 Hackberry Dr. | | | | | Orlando | FL | 32825 |
| Jazmin Quiroz | 347 Cadbrook Dr | | | | | La Puente | CA | 91744 |
| Jazmin Rabun | 2650 Little Hill Cove | Apt. 202 | | | | Oviedo | FL | 32765 |
| Jazmin Rabun | 2650 Little Hill Cove Apt 202 | | | | | Oviedo | FL | 32765 |
| Jazmine Jan | 5901 N Jersey Ave | | | | | Chicago | IL | 60659 |
| Jazmine Jones | 207 Pine Tree Cir | | | | | Decatur | GA | 30032 |
| Jazmine Puente | 22892 Cedarspring | | | | | Lake Forest | CA | 92630 |
| Jazmine Vallejos | 8383 Kearny St | | | | | Commerce City | CO | 80022 |
| Jazmyne West | 3915 Manheim Rd | | | | | Kansas City | MO | 64110 |
| Jazzman S Williams | 5033 1/2 N Pine St. | | | | | Seffner | FL | 33584 |
| JB MAINTENANCE & SUPPLY, INC. | 75 S.E. 10TH STREET | | | | | DEERFIELD BEACH | FL | 33441 |
| JB MAINTENANCE & SUPPLY, INC. | ATTN: JAMES BULLS | 75 S.E. 10TH STREET | | | | DEERFIELD BEACH | FL | 33441 |
| Jbc Cleaning Services, Inc. | 12414 Appomattox Dr. | | | | | Orlando | FL | 32837 |
| Jbg International Success Academy | 391 E. Las Colinas Blvd. Ste. #130-350 | | | | | Irving | TX | 75039 |
| Jbi Enterprises | 3535 Wentworth Ave. SW | | | | | Wyoming | MI | 49519 |
| Jbs Promotions | 194 Holiday Ct. | | | | | Martinez | CA | 94553 |
| JC Enterprises | 825 Mt. Hood Drive | | | | | Pittsburgh | PA | 15239 |
| JC MASTER PRODUCTIONS | PO BOX 24400 | | | | | ROCHESTER | NY | 14625 |
| JC PAPER | C/O COMMERCIAL RECOVERY INC. | PO BOX 3111 | | | | ROHNERT PARK | CA | 94927 |
| JC PAPER | C/O COMMERCIAL RECOVERY INC. | PO BOX 3111 | | | | ROHNERT PARK | CA | 94927 |
| JD/JJ Virginia LLC | c/o Bear Valley Trust Properties | File #50457 | | | | Los Angeles | CA | 90074 |
| JdJJ Virginia LLC | P.O. Box 7555 | | | | | Redlands | CA | 92375 |
| JD/JJ VIRGINIA, LLC | c/o Contracts and Legal Services Department | 380 New York Street | | | | Redlands | CA | 92375 |
| JD/JJ Virginia, LLC | P.O. Box 7555 | | | | | Redlands | CA | 92375 |
| Jdh Photography, LLC | 263 Greenough Street | | | | | Philadelphia | PA | 19127 |
| Jea | P.O. Box 45047 | | | | | Jacksonville | FL | 32232 |
| JEAN A IWEMA | 3726 THUNDERBIRD | | | | | GRANDVILLE | MI | 49418 |
| Jean Augustamar | 13752 E 13th Cir, B-202 | | | | | Aurora | CO | 80011 |
| Jean Beck | 11918 Trask Road | | | | | Waterford | PA | 16441 |
| Jean Bernadette Jacob | 3440 Canberra St | | | | | Silver Spring | MD | 20904 |
| Jean Bons | 9325 220th St Ct E | | | | | Graham | WA | 98338 |
| Jean Cover | 1406 Brett Place #312 | | | | | San Pedro | CA | 90732 |
| JEAN F JULIANO | 3032 LINN ST. #719 | | | | | SAN FRANCISCO | CA | 94116 |
| Jean Duckworth | 17190 Iron Horse Trail | | | | | Lathrop | CA | 95330 |
| Jean Garcia | 4913 Waterway Ct, Apt 332 | | | | | Orlando | FL | 32809 |
| Jean Gogue | 13005 Salem Pl | | | | | Burnsville | MN | 55337 |
| Jean Goodall | 164 Costa Circle | | | | | Winter Springs | FL | 32708 |
| Jean Hitchcock | 119 Cypress Ct. 91 | | | | | Oldsmar | FL | 33677 |
| Jean Iwema | 3726 Thunderbird | | | | | Grandville | MI | 49418 |
| Jean Joseph | 4845 Southland Drive | | | | | Jacksonville | FL | 32207 |
| Jean Juliano | 945 Taraval St #719 | | | | | San Francisco | CA | 94116 |
| Jean Juliano | 1130 3rd Ave #405 | | | | | Oakland | CA | 94606 |
| Jean Keaveny | 3033 E. Devonshire Ave. Apt. 1029 | | | | | Phoenix | AZ | 85016 |
| Jean Lumpkins | 63 East 136th Streeat | | | | | Riverdale | IL | 60827 |
| Jean Phillippe | 17155 NW 13th Street | | | | | Pembroke Pines | FL | 33028 |
| Jean Rhee | 510 Tioden Pl | | | | | Pasadena | CA | 91103 |
| Jean Thorndike | 3 Sudbury Pl | | | | | Laguna Niquel | CA | 92677 |
| JEANNA L POOLE | 3711 ACRIVIEW DR | | | | | COLORADO SPRI | CO | 80918 |
| Jeana Poole | 3711 Acreview Dr | | | | | COLORADO SPRINGS | CO | 80918 |
| JEANCARLOS CARDONA | 1323 WINDJAMMER PL | | | | | TAMPA | FL | 33594 |
| Jeancarlos Cardona | 1323 Windjammer Pl | | | | | Valrico | FL | 33594 |
| Jeanetta Chilcoat | 17416 W. Pyron Ln | | | | | Waddell | AZ | 85355 |
| JEANETTE A MORALES | 1605 S HIGUERA AVENUE | | | | | SOUTH EL MONTE | CA | 91733 |
| Jeanette Carol Do | 7105 Old Katy Rd #1416 | | | | | Houston | TX | 77024 |
| JEANETTE E JORDAN | 841 LARKIN LN | | | | | MABLETON | GA | 30126 |
| Jeanette Encinas | 5823 Wisconsin St #6 | | | | | Los Angeles | CA | 90037 |
| Jeanette Gallegos | 10606 W Whyman Ave | | | | | Tolleson | AZ | 85353 |
| Jeanette Graham | 223 Newport Rd. | | | | | Blairsville | PA | 15717 |
| Jeanette Jordan | 841 Larkin Ln | | | | | Mableton | GA | 30126 |
| JEANETTE L MCCLELLAN | 3400 BANNER ROAD SE | | | | | PORT ORCHARD | WA | 98366 |
| Jeanette Marie Zirkle | 1709 E. Henry Ave | | | | | Tampa | FL | 33610 |
| Jeanette McClellan | 3400 Banner Road SE | | | | | Port Orchard | WA | 98366 |
| Jeanette McKee | 3251 Green Springs Way | | | | | Henderson | NV | 95747 |
| Jeanette Mercado | 112 Monaco Ave | | | | | Santa Ana | CA | 92703 |
| Jeanette Montenegro | 1060 Canyon Spring Ln | | | | | Diamond Bar | CA | 91765 |
| Jeanette Morales | 1605 Stozier Avenue | | | | | South El Monte | CA | 91733 |
| Jeanette Oropeza | 1301 S. Rosewood Ave. | | | | | Santa Ana | CA | 92707 |
| Jeanette Waterman | 7950 Foothills Blvd 117 | | | | | Roseville | CA | 95747 |
| Jeanguy Barbeau | 220 25th St E | | | | | Jacksonville | FL | 32206 |
| Jeanice Melvin | 7530 Diplomat Dr #101 | | | | | Manassas | VA | 20109 |
| JEANIE B ROACH | 10529 E PLATA AVE | | | | | MESA | AZ | 85212 |
| Jeanie Pacheco | 13744 Midvale Ave N #104 | | | | | Seattle | WA | 98133 |
| Jeanie Pittsburgh | 250 Sunlight Lane #236 | | | | | Lake Mary | FL | 32746 |
| Jeanie Roach | 10529 E Plata Ave | | | | | Mesa | AZ | 85212 |
| JEANIE S PITTSBURGH | 250 SUNLIGHT LANE #236 | | | | | LAKE MARY | FL | 32746 |
| Jeanine Gibson | 6604 Pickford Lane | | | | | Las Vegas | NV | 89107 |
| Jeanmarie Cardello | 4456 E. Coconino St | | | | | Phoenix | AZ | 85044 |
| JeanMax Pierre | 5509 Legacy Crescent Pl | Apt. 301 | | | | Riverview | FL | 33578 |
| Jeanmax Pierre | 5509 Legacy Crescent Pl Apt 301 | | | | | Riverview | FL | 33578 |
| JEANMAX R PIERRE | 5509 LEGACY CRESCENT PL | APT 301 | | | | RIVERVIEW | FL | 33578 |
| Jeanne A Maynard | 7820 Baymeadows Rd. E. Apt #434 | | | | | Jacksonville | FL | 32256 |
| Jeanne Florence Hately | 23560 E. Moraine Place | | | | | Aurora | CO | 80016 |
| Jeanne Hately | 23560 E. Moraine Place | | | | | Aurora | CO | 80016 |
| Jeanne Henderson | 1084 Carriage Trace Cir | | | | | Stone Mtn | GA | 30087 |
| JEANNE K TEETER | 3320 WYOMING CIRCLE | | | | | COSTA MESA | CA | 92626 |
| Jeanne Le ILa Dolan | 112 Hampshire Ct. | | | | | Avondale Estates | GA | 30002 |
| Jeanne McClellan | 28559 Chamomile St | | | | | Murrietta | CA | 92562 |
| Jeanne Teeter | 3320 Wyoming Circle | | | | | Costa Mesa | CA | 92626 |
| Jeannette Rodriguez | 1123 W Cypress | | | | | Orlando | FL | 32805 |
| Jeannette Cheng | 2138 Riggs Ave. | | | | | Sacramento | CA | 95835 |
| Jeannette Gomez | 6121 Collins Rd, Lot 121 | | | | | Jacksonville | FL | 32244 |
| Jeannette Russell | 12803 116th Avenue Ct. E | | | | | Puyallup | WA | 98374 |
| Jeannette Russell | 16223 Winchester Dr. E | | | | | Tacoma | WA | 98445 |
| Jeannette Somers | 1611 Melline Ave | | | | | Obetz | OH | 43207 |
| Jeannie Beckmann | 7630 Liberty Grove Dr | | | | | Battle Ground | WA | 98604 |
| Jeannie Callaghone | 1027 119th Street | | | | | Lemont | IL | 60439 |
| JEANNIE CHAI | 3271 LARKSPUR STREET | | | | | TUSTIN | CA | 92780 |
| Jeannie Stokee Cobb | 5965 Arabian Ct | | | | | San Jose | CA | 95123 |
| Jeannie T. Cabrera | 5939 Lanto St. | | | | | Bell Gardens | CA | 90201 |
| Jeannine Palmer | 6347 E Woodward Avenue | | | | | Fresno | CA | 93727 |
| Jeannine Peters | 3473 Woodard SW #4 | | | | | Wyoming | MI | 49509 |
| Jeannine Stoker | 3668 W. Muirfield Court | | | | | Phoenix | AZ | 85086 |
| Jeanny Solorzano | 2817 W. Orange Ave | | | | | Anaheim | CA | 92804 |
| Jecika Weston | 8711 Newton Rd Apt 32 | | | | | Jacksonville | FL | 32216 |
| Jecobie Jones | 8155 Richmond Ave 213 | | | | | Houston | TX | 77063 |
| Jed Green | 13232 Austin Store Dr. | | | | | Haslet | TX | 76052 |
| Jedadiah Stewart | 5735 L St | | | | | Washougal | WA | 98671 |
| Jeff Alan Hodges | 2227 w 8120 S | | | | | West Jordan | UT | 84088 |
| Jeff Bobilsky | 6156 Hoyt Ct | | | | | Arvada | CO | 80003 |
| Jeff Clay | 12431 Bridle Circle Dr | | | | | Jacksonville | FL | 32246 |
| Jeff Gliver | 23 Twinberry | | | | | Aliso Viejo | CA | 92656 |
| JEFF H LEWIS | 8571 LINKS ROAD | | | | | BUENA PARK | CA | 90621 |
| Jeff Hurburt | 5602 Silver Creek Dr | | | | | Waxhaw | NC | 28173 |
| Jeff Kato | 2546 W Novak Way | | | | | Phoenix | AZ | 85041 |
| JEFF L KATO | 2546 W NOVAK WAY | | | | | PHOENIX | AZ | 85041 |
| Jeff Lewis | 8571 Links Road | | | | | Buena Park | CA | 90621 |
| Jeff Phillips | 4631 S Amethyst Dr | | | | | Chandler | AZ | 85249 |
| Jeff Hatham | 16240 SW Blackbird Dr | | | | | Beaverton | OR | 97003 |

| AddrName | Addr1 | Addr2 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Jeff Sparacio | 1005 Bunker Ct | | | | Hutto | TX | 78634 |
| Jeff Sparacio | 10801 Trail Meyers Ln | | | | Austin | TX | 78754 |
| JEFF Y FUNG | 19331 BETHEL CIRCLE | | | | HUNTINGTON BEACH | CA | 92646 |
| JEFFERSON CAPITAL SYSTEMS | 16 MCLELAND RD | | | | ST. CLOUD | MN | 56303 |
| JEFFERSON CAPITAL SYSTEMS | RE: BRITTANIE MULLINS | 16 MCLELAND RD. | | | ST. CLOUD | MN | 56303 |
| Jefferson Capital Systems, LLC | 16 Mcleland Rd. | | | | Saint Cloud | MN | 56303 |
| JEFFERY A RYDER | 14114 STATE RD | | | | FUTURES GROVE | IL | 60515 |
| Jeffery B Fuller | P.O. Box 43282 | | | | Atlanta | GA | 30336 |
| Jeffery Bernard Kimbro Sr | 1817 Village Rd | | | | Moreno Valley | CA | 92557 |
| Jeffery Bonilate | 116 Ferguson Lane | | | | Valencia | PA | 16059 |
| Jeffery Decker | 5136 Sacred Feather Dr | | | | Colorado Springs | CO | 80916 |
| Jeffery Dewainey | 408 Beatrice Road | | | | Pleasant Hill | CA | 94523 |
| Jeffery Flick | 1302 Thompson Rd | | | | Taylor | TX | 76574 |
| Jeffery Fowler | 1427 Brook Meadow Cir | | | | Lancaster | TX | 75134 |
| Jeffery Hammette | 2561 E. Boston Street | | | | Gilbert | AZ | 85295 |
| Jeffery Jernigan | 420 Whitney Pl | | | | Fremont | CA | 94539 |
| Jeffery Knight | 720 Sutherland Ln | | | | Chesapeake | VA | 23320 |
| JEFFERY L FLICK | 1302 THOMPSON LN ST | | | | TAYLOR | TX | 76574 |
| JEFFERY L JERNIGAN | 420 WHITNEY PL | | | | FREMONT | CA | 94539 |
| Jeffery Lee Krebel | 6001 Palm Shadow Way | Apt. 1036 | | | Tampa | FL | 33647 |
| Jeffery Lee Krebel | 13536 Lake Vining Dr | #13306 | | | Orlando | FL | 32821 |
| Jeffery Mitchell | 24134 state highway 6 south | | | | navasota | TX | 77868 |
| JEFFERY N ROMERO | 8366 OSAGE WAY | | | | DENVER | CO | 80221 |
| Jeffery Romero | 8366 Osage Way | | | | Denver | CO | 80221 |
| Jeffery Ryan | 926 SE 49th #10 | | | | Portland | OR | 97215 |
| Jeffery V. Nelson | 176 Winchester Blvd. | | | | Santa Clara | CA | 95050 |
| JEFFERY W DECKER | 5136 SACRED FEATHER DR | | | | COLORADO SPRINGS | CO | 80916 |
| JEFFERY WHATLEY | 3242 W  167TH COURT APT 306 | | | | LANSING | IL | 60438 |
| Jeffery Whatley | 2219 E. 87th Street Apt 3A | | | | Chicago | IL | 60617 |
| Jeffery Wilson | 23035 Kipling | | | | Oak Park | MI | 48237 |
| Jeffery Secrist | 260 Lamar Rd. | | | | Pierson | FL | 32180 |
| Jeffre Galicia | 14654 Homar Drive | | | | Whittier | CA | 90603 |
| JEFFREY A LAVELLE | 15207 SEAROBBIN DRIVE | | | | LAKEWOOD RANCH | FL | 34202 |
| Jeffrey A Malkin | 16 Victor St. | | | | Malden | MA | 02148 |
| JEFFREY A SHERMAN | 1727 COUNTRY WALK | | | | FLEMING ISLAND | FL | 32003 |
| JEFFREY A TORRES | 11075 CLARKSON ST | | | | NORTHGLENN | CO | 80233 |
| Jeffrey Apalategui | 1234 Washington St. #206 | | | | Denver | CO | 80203 |
| Jeffrey Apalategui | 300 E 17th AVE #626 | | | | Denver | CO | 80203 |
| Jeffrey Baker | 7711 Wichita Dr | | | | Eastvale | CA | 91752 |
| Jeffrey Baxley | 908 Pace Pkwy. | | | | Mobile | AL | 36693 |
| Jeffrey Brunke | 619 N Wilie St | | | | Mt. Prospect | IL | 60056 |
| Jeffrey Caron | 105 Trottier Lane | | | | Monroe | OH | 45050 |
| Jeffrey Cook | 2717 Poinsettia Ave | | | | Middleburg | FL | 32068 |
| Jeffrey Cooksley | 3513 MEADOW LAKE DR W | | | | SLIDELL | LA | 70461 |
| Jeffrey Cunningham | 7045 54th Ave N | | | | St. Petersburg | FL | 33709 |
| JEFFREY D COOKSLEY | 3513 MEADOW LAKE DR W | | | | SLIDELL | LA | 70461 |
| JEFFREY D JACKSON | 1222 PINEY BRANCH CIR | | | | VALRICO | FL | 33594 |
| Jeffrey D. Woodward | 1433 14th St. P.O. Box 206 | | | | Mitchell | NE | 69357 |
| Jeffrey Davis | 153 Ridgewood Prkwy | | | | Newport News | VA | 23608 |
| JEFFREY E COOK | 2717 POINSETTIA AVE | | | | MIDDLEBURG | FL | 32068 |
| Jeffrey Eisinger | 5661 N Prospect | | | | Fresno | CA | 93711 |
| JEFFREY F ROTH | 5898 GRANITE HILLS DRIVE | | | | GRANITE BAY | CA | 95746 |
| Jeffrey Feinberg | 1256 E 68 St | | | | Brooklyn | NY | 11234 |
| Jeffrey Flick | 46312 Mission Blvd #206 | | | | Fremont | CA | 94539 |
| Jeffrey Fontaine | 50 Eustis Ave. | | | | Lowell | MA | 01850 |
| Jeffrey Frasm | 5001 NW 64th Road | | | | Coral Springs | FL | 33067 |
| Jeffrey Gant | 2237 North Spring Glade Circle | | | | Tampa | FL | 33613 |
| Jeffrey Garcia Bencito | 14048 Hastings Ranch Lane | | | | Rancho Cucamonga | CA | 91739 |
| JEFFREY GILMORE | 2103 CARRINGTON COURT | | | | LARAMIE | WY | 82072 |
| Jeffrey Gold | 401 Oak Road | | | | Ocala | FL | 34472 |
| Jeffrey Gunn | 403 South Le Doux Road | | | | Los Angeles | CA | 90048 |
| Jeffrey Harper | 364 Oak Ave | | | | Cedar Run | NJ | 08092 |
| Jeffrey Harris | 3 Akins At Lionspaw | | | | Daytona Beach | FL | 32124 |
| Jeffrey Henders | 3267 SUNRISE ST SE | | | | GRAND RAPIDS | MI | 49508 |
| Jeffrey Henderson | 11397 STADDENS BRIDGE RD | | | | NEWARK | OH | 43056 |
| Jeffrey Henderson | 6685 Quail Ct. | | | | La Verne | CA | 91750 |
| Jeffrey Hillard | 242 Tradition Way | | | | Hendersonville | NC | 28791 |
| Jeffrey Jackson | 1222 Piney Branch Cir. | | | | Valrico | FL | 33594 |
| Jeffrey Johnson | 3925 Gardenside #510 | | | | St. Louis Park | MN | 55416 |
| Jeffrey Joseph | 3253 Hillcrest Dr Apt 133 | | | | San Antonio | TX | 78201 |
| JEFFREY K APALATEGUI | 300 E 17TH AVE | #626 | | | DENVER | CO | 80203 |
| JEFFREY L WILSON | 13910 KENWOOD ST | | | | OAK PARK | MI | 48237 |
| JEFFREY L WINSTEAD | 18113 SAILFISH DRIVE APT  B | | | | LUTZ | FL | 33558 |
| Jeffrey Lavelle | 15207 Searobbin Drive | | | | Lakewood Ranch | FL | 34202 |
| Jeffrey Linn Millet | Discovery Inn, 380 W 7200 S | #143 | | | Midvale | UT | 84047 |
| Jeffrey Lucas | 3903 Hudson St. | | | | Baltimore | MD | 21224 |
| JEFFREY M MAYERS | 9724 S W  123 TERRACE | | | | MIAMI | FL | 33176 |
| JEFFREY M ROBINSON | 916 SOUTH 10TH ST | | | | LARAMIE | WY | 82070 |
| Jeffrey Maginnis | 5031 Dorado Dr. | Apt. 103 | | | Huntington Beach | CA | 92649 |
| Jeffrey Maginnis | 5031 Dorado Dr. Apt. 103 | | | | Huntington Beach | CA | 92649 |
| Jeffrey Malone | 217 E Penning Ave | | | | Wood River | IL | 62095 |
| Jeffrey Marshall | 215 South Stewell Street | | | | Blairsville | PA | 15717 |
| Jeffrey Mayers | 9724 S W  123 Terrace | | | | Miami | FL | 33176 |
| Jeffrey McDermott | 815 Calle Venezia | | | | San Clemente | CA | 92672 |
| Jeffrey Mier | 5507 Denmark Ct. | | | | Colorado Springs | CO | 80918 |
| Jeffrey Mikes | 3220 SW 31st | | | | Gresham | OR | 97080 |
| Jeffrey N Brown | 3307 Stream Meadows Lane | | | | Sugarland | TX | 77479 |
| Jeffrey Olson | 2713 Northridge Dr. | | | | Colorado Springs | CO | 80918 |
| Jeffrey Ottenstetter | 16413 Silverado Dr | | | | Southgate | MI | 48195 |
| Jeffrey P Lindner | 10 North Pompano Blvd. | | | | Pompano Beach | FL | 33062 |
| Jeffrey Pieper | 1121/4 SW McKenzie Court E. | | | | Wilsonville | OR | 97070 |
| Jeffrey Poldon | 4109 Crooked Tree Rd SW | Apt. #11 | | | Wyoming | MI | 49519 |
| JEFFREY R ROTH | 6612 BELLEVISTA DR | | | | TAMPA | FL | 33635 |
| Jeffrey Rago | 41 Trumpet Vine Street | | | | Ladera Ranch | CA | 92694 |
| Jeffrey Rayman | 1336 Missouri Ave NW | Apt. 108 | | | Washington | DC | 20011 |
| Jeffrey Renken | 9719 Ortano Ln | | | | Cypress | CA | 90630 |
| Jeffrey Ritschard | 9100 Moondancer Circle | | | | Roseville | CA | 95747 |
| Jeffrey Rivera | 4731 Preserve Blvd | | | | St. Cloud | FL | 34772 |
| Jeffrey Roberts | 11602 Sunderland | | | | Cupertino | KS | 66061 |
| Jeffrey Robinson | 916 South 10th St. | | | | Laramie | WY | 82070 |
| Jeffrey Roth | 7630 Southern Brook Bend  #104 | | | | Tampa | FL | 33635 |
| Jeffrey Roth | 6612 Bellevista Dr | | | | Tampa | FL | 33635 |
| Jeffrey Roth | 5898 Granite Hills Drive | | | | Granite Bay | CA | 95746 |
| Jeffrey Robinson | 5507 DENMARK CT | | | | COLORADO SPRINGS | CO | 80918 |
| JEFFREY S WANG | 11643 MELODY DRIVE | | | | NORTHGLENN | CO | 80234 |
| Jeffrey Schaffner | 3650 Western Branch Boulevard | Apartment L4 | | | Portsmouth | VA | 23707 |
| Jeffrey Sherman | 1727 Country Walk | | | | Fleming Island | FL | 32003 |
| Jeffrey Simons | P.O. Box 43995 | | | | Las Vegas | NV | 89116 |
| Jeffrey Susnarski | 7007 e gold dust ave | Apt. 1021 | | | paradise valley | AZ | 85254 |
| JEFFREY T MAGINNIS | 5031 DORADO DR | APT 103 | | | HUNTINGTON BEACH | CA | 92649 |
| Jeffrey T. Caron | 105 Trottier Lane | | | | Monroe | OH | 45050 |
| Jeffrey Tichenor | 2508 83rd St Ct NW | | | | Gig Harbor | WA | 98332 |
| Jeffrey Torres | 11075 Clarkson St | | | | Northglenn | CO | 80233 |
| JEFFREY V FONTAINE | 50 EUSTIS AVE | | | | LOWELL | MA | 01850 |
| Jeffrey W Kennedy | 256 Three Island Blvd | | | | Hallandale | FL | 33009 |
| Jeffrey Wang | 11643 Melody Drive | | | | Northglenn | CO | 80234 |
| Jeffrey Watson | 8212 Versland Ct | | | | Citrus Heights | CA | 95610 |
| Jeffrey Weber | 4108 Kingswood Ct | | | | Harrisburg | PA | 17112 |
| Jeffrey Whiten | 5726 Sugar Maple Ct | Apt. A22 | | | Frederick | MD | 21703 |
| Jeffrey Wiener | 18 Sebastian | | | | Irvine | CA | 92602 |
| Jeffrey Wilson | 13910 Kenwood st | | | | OAK PARK | MI | 48237 |
| Jeffrey Winstead | 18113 Sailfish Drive Apt. B | | | | Lutz | FL | 33558 |
| Jeffrey Woo | 112 Mt Vernon Ave | | | | Danville | VA | 24541 |
| Jeffrey Young | 4214 Comanche | | | | Laramie | WY | 82072 |
| Jehmar Party Rentals, Inc. | 1710 Loretta Ave. | | | | Feasterville | PA | 19053 |
| Jehad Abukamleh | 13603 Cobalt Road | | | | Victorville | CA | 92392 |
| JEHAD O ABUKAMLEH | 13603 COBALT ROAD | | | | VICTORVILLE | CA | 92392 |
| Jeiena Odak | 6119 W. 103rd Street Apt. 1W | | | | Chicago Ridge | IL | 60415 |
| Jelan Holcomb | P.O. Box 112369 | | | | Naples | FL | 34108 |
| Jem Quality Printers, Inc. | 7350 Nw 7th Street,  Suite 114 | | | | Miami | FL | 33126 |
| JEM QUALITY PRINTERS, INC. | 3526 S.W. 40th STREET BIRD ROAD | | | | Miami | FL | 33165 |
| JEMEAL I WILLIAMS | 5089 CYPRESS PALMS LN | | | | TAMPA | FL | 33647 |
| Jemeal Williams | 5089 Cypress Palms Ln | | | | Tampa | FL | 33647 |
| Jemecca Cross | 1534 Big Oaks Dr Apt. 201 | | | | Lakeland | FL | 33810 |
| Jemecca Cross | 1714 Holton Rd | | | | Lakeland | FL | 33810 |
| JEMECCA T CROSS | 1534 BIG OAKS DR APT  201 | | | | LAKELAND | FL | 33810 |
| JENA D HENNESSEY | 324 NW 102ND ST | | | | SEATTLE | WA | 98177 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Jena Hennessey | 324 NW 188th St | | | | | Seattle | WA | 98177 |
| JENA K TORRES | 2483 SOUTH BUNDY DRIVE | | | | | FRESNO | CA | 93721 |
| Jena Kien | 303 2nd Street North | | | | | Cold Spring | MN | 56320 |
| Jena Torres | 2483 South Bundy Drive | | | | | Fresno | CA | 93727 |
| JENAE E SILVA | 381 MAHONA CIRCLE | | | | | SACRAMENTO | CA | 95835 |
| Jenae Johnson | 1055 Cathewood Dr. | | | | | Colorado Springs | CO | 80911 |
| Jenae Silva | 9867 Cape Verde Way | | | | | Elk Grove | CA | 95757 |
| Jenae Silva | 381 Mahona Circle | | | | | Sacramento | CA | 95835 |
| Jenaeah Givens | 8240 Baltimore Ave. E. | | | | | Jacksonville | FL | 32256 |
| Jenae Farmer | 1600 Terrell Mill Rd | | | | | Marietta | GA | 30067 |
| JENELLE A JOHNSON | 5315 PEACH AVE | APT B | | | | SEFFNER | FL | 33584 |
| Jenelle Johnson | 5315 Peach Ave | Apt. B | | | | Seffner | FL | 33584 |
| Jenelle Johnson | 5315 Peach Ave Apt B | | | | | Seffner | FL | 33584 |
| Jenero Jordan | 11527 Legends Lane | | | | | Beaumont | CA | 92223 |
| JENERO L JORDAN | 11527 LEGENDS LANE | | | | | BEAUMONT | CA | 92223 |
| Jenerra Brown | 11 Iliad Dr | | | | | Tinley Park | IL | 60477 |
| Jeneria Brown | 3217 W. 83rd Place | | | | | Chicago | IL | 60652 |
| Jenena Horne | 1300 Kerper Street 1 | | | | | Philadelphia | PA | 19111 |
| Jenessa Acevedo | 5552 Malta St | | | | | Denver | CO | 80249 |
| JENESSA R ACEVEDO | 5552 MALTA ST | | | | | DENVER | CO | 80249 |
| Jeni Woessner | 507 Wrangler Court | | | | | Roseville | CA | 95661 |
| Jenice Herrera | 12014 Gisjirjen Ave | | | | | Whittier | CA | 90604 |
| JENICE L OWENS | 4424 HORIZONPOINT DR | | | | | COLORADO SPRINGS | CO | 80925 |
| Jenice Owens | 4424 Horizonpoint Dr | | | | | Colorado Springs | CO | 80925 |
| Jenia Trinh | 11822 Wurzbw St. | | | | | Gaithersburg | MD | 92845 |
| Jenifer Le | 3442 Chieri Pl | | | | | San Jose | CA | 95148 |
| Jenifer McMullin | 1126 Yost St | | | | | Aurora | CO | 80011 |
| Jenifer Paquette | 14841 Sugar Cane Way | | | | | Clearwater | FL | 33760 |
| Jenifer Roberge | 1021 E Harvey | | | | | Laramie | WY | 82072 |
| JENIFER Y LE | 3442 CHIERI PL | | | | | SAN JOSE | CA | 95148 |
| Jenil Murray | 11409 Dutch Iris Drive | | | | | Riverview | FL | 33567 |
| Jenil Murray | 8107 Moccasin Trail Drive | | | | | Riverview | FL | 33578 |
| JENII T MURRAY | 11409 DUTCH IRIS DRIVE | | | | | RIVERVIEW | FL | 33567 |
| Jenine Wixom | 340 Travis Blvd Ste 2 | | | | | Fairfield | CA | 94533 |
| Jenna Carrillo | 6017 Rutland Dr | | | | | Carmichael | CA | 95608 |
| Jenna Inns | 1837 Pembroke SE | | | | | Grand Rapids | MI | 49508 |
| Jenna Larson | 8150 Sw Comus Rd | | | | | Portland | OR | 97225 |
| JENNA M PAPKE | 4406 E OXFORD LANE | | | | | GILBERT | AZ | 85295 |
| JENNA N WHITE | 2603 GREATVIEW PLACE | | | | | VALRICO | FL | 33594 |
| Jenna Papke | 4406 E. Oxford Lane | | | | | Gilbert | AZ | 85295 |
| Jenna Patronete | 3093 Klamath Ave | | | | | Simi Valley | CA | 93063 |
| Jenna Hoen | 4522 15th Ave b | | | | | Minneapolis | MN | 55407 |
| Jenna Rygol | 112 Nelsen St NE | | | | | Orting | WA | 98360 |
| Jenna Setticasi | 9070 Arrowhead Drive | | | | | Lake Worth | FL | 33467 |
| Jenna White | 2603 Greatview Place | | | | | Valrico | FL | 33596 |
| Jennah Sombath | 1545 Linapuni St | Apt. B-319 | | | | Honolulu | HI | 96819 |
| Jennelle Jandak | 1651 W Gail Dr | | | | | Chandler | AZ | 85224 |
| JENNELLE M JANDAK | 1651 W GAIL DR | | | | | CHANDLER | AZ | 85224 |
| Jennelle Rivers | 1651 W Gail Dr | | | | | Chandler | AZ | 85224 |
| JENNETH B DORIA | 2553 N 1000 E | | | | | PROVO | UT | 84604 |
| Jenneth Doria | 2553 N 1000 E | | | | | Provo | UT | 84604 |
| Jennetha Brooks | 42483 W Bunker Dr | | | | | Maricopa | AZ | 85138 |
| JENNETTE D BROOKS | 42483 W BUNKER DR | | | | | MARICOPA | AZ | 85138 |
| JENNI C SMITH | 7308 HIGHWIND WAY | | | | | SUISUN CITY | CA | 94585 |
| JENNI IRAHETA | 12111 HAWTHORNE WAY #23 | | | | | HAWTHORNE | CA | 90250 |
| Jenni Smith | 7508 Highwind Way | | | | | Sacramento | CA | 95831 |
| Jennica Henrejon | 10680 Coloma Rd Apt 118 | | | | | Rancho Cordova | CA | 95670 |
| Jennie Courter | 2102 Clarks Hill Way | | | | | The Villages | FL | 32162 |
| JENNIE O MENDEZ | 2357 GALENA ST | | | | | AURORA | CO | 80010 |
| JENNIE D. MALYSA | 12938 ELM ST. | | | | | BLUE ISLAND | IL | 60406 |
| Jennie Frazer | 820 6th Ave | | | | | Brunswick | MD | 21716 |
| Jennie Heinrich | 3549 Valley Farm Rd | | | | | Lakeland | FL | 33811 |
| JENNIE L MCCARTHY | 6515 LA PLAZA DR | | | | | WHITE SETTLEMENT | TX | 76108 |
| Jennie Lesser | 125 Franklyn Ave. | | | | | Indialantic | FL | 32903 |
| Jennie McCarthy | 6515 La Plaza Dr | | | | | White Settlement | TX | 76108 |
| Jennie Mendez | 2357 Galena St | | | | | Aurora | CO | 80010 |
| Jennie Hath | 10925 Telehron Ave. | | | | | Whittier | CA | 90605 |
| Jennie Roberts | 184 Vista View Ave. | | | | | Eagle Lake | FL | 33839 |
| Jennie Flowers | 2736 W. Columbus | | | | | Tampa | FL | 33607 |
| JENNIFER A BLOUGH | 304 WILLIAMS ROAD | | | | | BLAIRSVILLE | PA | 15717 |
| JENNIFER A BUATHIER | 3425 E CHANDLER BLVD | 256 | | | | PHOENIX | AZ | 85048 |
| JENNIFER A DUNN | 867 W 19TH STREET | | | | | LONG BEACH | CA | 90806 |
| JENNIFER A JOHNSON | 3008 SAVANNAH WAY | #206 | | | | MELBOURNE | FL | 32935 |
| JENNIFER A LACHUSA | 1310 WEST AVENUE | | | | | CLERMONT | FL | 34711 |
| JENNIFER A MASON-FORERO | 10810 LAKE SAINT CHARLES BLVD | | | | | RIVERVIEW | FL | 33578 |
| JENNIFER A NOKES | 5941 NEWCOMBE CT | | | | | ARVADA | CO | 80004 |
| JENNIFER A PITTAWAY | 1705 PRAIRIE STAR LN | | | | | ROUND ROCK | TX | 78664 |
| JENNIFER A PREST | 4038 S E MALL ST | | | | | PORTLAND | OR | 97202 |
| JENNIFER A WANKE | 6655 BATTLE MOUNTAIN RD | | | | | COLORADO SPRINGS | CO | 80922 |
| JENNIFER A YOUNG | 7623 RUSTIC DRIVE | | | | | TAMPA | FL | 33634 |
| JENNIFER A ZANKE | 40014 95TH ST WEST | | | | | LEONA VALLEY | CA | 93551 |
| Jennifer Aberra Cole | 61-08 Central Boulevard | | | | | Irvington | NJ | 07111 |
| Jennifer Alvarez | 223 6th St | | | | | Soledad | CA | 93960 |
| Jennifer Amador | 5300 NW 202 Terrace | | | | | Miami Gardens | FL | 33055 |
| Jennifer Anderson | 451 MULFORD DR SE | | | | | GRAND RAPIDS | MI | 49507 |
| Jennifer Anderson | 2183 Sunrise Ln. C | | | | | Lincoln | CA | 95648 |
| Jennifer Angel | 12523 N. 142nd Lane | | | | | Surprise | AZ | 85739 |
| Jennifer Apland | 8250 Dolly Madison Dr | | | | | Colorado Springs | CO | 80920 |
| Jennifer Ascencio | 28167 Alarinos Dr | | | | | Stockton | CA | 91350 |
| Jennifer Ashton | 283 Rosebay Lane | | | | | Sharpsburg | GA | 30277 |
| Jennifer Atomah | 8912 S Cregier Ave | | | | | Chicago | IL | 60617 |
| Jennifer Auteri | 134 Rosewood Avenue | | | | | Circleville | OH | 43113 |
| JENNIFER B CHAO | 2915 21ST AVE | | | | | SAN FRANCISCO | CA | 94132 |
| Jennifer B. Beres | 230 Fourth Avenue North, Suite 503 | P.O. Box 190461 | | | | Nashville | TN | 37219 |
| Jennifer Bailey | 1462 Monaughton rd | | | | | columbus | OH | 43232 |
| Jennifer Bajo | 34492 Berg Rd. Unit 12 | | | | | Warren | OR | 97053 |
| Jennifer Bajo | 2019 NE 179th St #z112 | | | | | Ridgefield | WA | 98642 |
| Jennifer Baldwin | 2112 Hancock St | | | | | Laramie | WY | 82070 |
| Jennifer Baldwin | 2112 Hancock St Apt 106 | Apt. 106 | | | | Laramie | WY | 82070 |
| Jennifer Barr | 622 Pennsylvania Ave | | | | | Bremerton | WA | 98337 |
| Jennifer Bayle | 1225 N. 36th St. #2133 | | | | | Phoenix | AZ | 85008 |
| Jennifer Bennit | 2866 Chauncy Cir | | | | | Stockton | CA | 95209 |
| Jennifer Bihlmeyer | 4072 JANET DR | | | | | DORR | MI | 49323 |
| Jennifer Bingham | 235 Timber Meadow Dr | | | | | Wildwood | MO | 63011 |
| Jennifer Blackmon | P.O. Box 2983 | | | | | Carmichael | CA | 95609 |
| Jennifer Blough | 304 Williams Road | | | | | Blairsville | PA | 15717 |
| Jennifer Bobbett | 717 Calvert Ave NW | | | | | Grand Rapids | MI | 49534 |
| Jennifer Boes | 1106 W 29th St | | | | | Vancouver | WA | 98660 |
| Jennifer Bollinger | 4451 S Ammons St Unit 3-104 | | | | | Littleton | CO | 80123 |
| Jennifer Bonati | 7452 Falconer View | | | | | Colorado Springs | CO | 80922 |
| Jennifer Borst | 408 N Fielder Rd | Apt. 77 | | | | Arlington | TX | 76012 |
| Jennifer Bourgeois | 16242 Hollow Wood Dr | | | | | Houston | TX | 77090 |
| Jennifer Box | 2712 Puckett Pkwy | | | | | Columbus | MS | 39705 |
| Jennifer Braswell | 10021 Maple Ave | | | | | Coconut Creek | FL | 33066 |
| Jennifer Brewer | 4650 W Nevada Pl | Apt. B | | | | Denver | CO | 80219 |
| Jennifer Bridges | 13950 Bluebird Pond Rd | | | | | Windermere | FL | 34786 |
| Jennifer Brookins | 6250 Hillsdale Cir | | | | | Forth Worth | TX | 76140 |
| Jennifer Brown | c/o Stepter Law Office | Attn: Rayl L. Stepter | 200 East Campus View Blvd., Suite 200 | 200 East Campus View Blvd. | Suite 200 | Columbus | OH | 43235 |
| Jennifer Brown | Rayl L. Stepter | 200 East Campus View Blvd., Suite 200 | | | | Columbus | OH | 43235 |
| Jennifer Brown | 8407 E. Bonita Drive | | | | | Scottsdale | AZ | 85250 |
| Jennifer Buather | 3425 E Chandler Blvd 256 | | | | | Phoenix | AZ | 85048 |
| Jennifer Buather | 1972 E Pebble Beach Dr | | | | | Tempe | AZ | 85282 |
| JENNIFER C MABINI | 7353 ELLENA WEST # 43 | | | | | RANCHO CUCAMONGA | CA | 91730 |
| Jennifer Calhoun | 2936 University Blvd | | | | | Dallas | TX | 75205 |
| Jennifer Camacho | 10732 Le Ann Dr #3 | | | | | Rancho Cordova | CA | 95670 |
| Jennifer Campbell | 12901 NE 28TH ST APT 124 | | | | | Vancouver | WA | 98682 |
| Jennifer Carlier | 5611 Towson View | | | | | Colorado Springs | CO | 80918 |
| Jennifer Caron | 84 Davis Blvd | Apt. 120 | | | | Tampa | FL | 33606 |
| Jennifer Carr | 19123 Rcooks Rd | Apt. 5 | | | | Mokena | IL | 60448 |
| Jennifer Castaneda | 4440 W 72nd Ave | Apt. 1 | | | | Westminster | CO | 80030 |
| Jennifer Catanzano | 201 Arcana St #1 | | | | | Lakeland | FL | 33801 |
| Jennifer Chao | 2915 21st Ave | | | | | San Francisco | CA | 94132 |
| Jennifer Chase | 11459 N. 28th Dr #2040 | | | | | Phoenix | AZ | 85029 |
| Jennifer Chinn | 6502 Swift Ave S | | | | | Seattle | WA | 98108 |
| Jennifer Choate | 903 S. 4th Street | | | | | Grandview | TX | 76050 |
| Jennifer Christiansen | 201 South St | | | | | East Lynne | MO | 64743 |
| Jennifer Christ-in Alvarez | 545 Crabapple Rose Dr | | | | | Groveland | FL | 34736 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Jennifer Collins | 4710 Bouldin | | | | | Atlanta | GA | 30349 |
| Jennifer Cooksey | 726 Baker St | | | | | San Angelo | TX | 76903 |
| Jennifer Cooper-Kees | 127 Heather Circle | | | | | Divide | CO | 80814 |
| Jennifer Corl | 8544 NE 91st Ter | | | | | Kansas City | MO | 64157 |
| Jennifer Corser | 415 Lakeview Rd. #21 | | | | | Lynnwood | WA | 98087 |
| Jennifer Crawford | 1816 Innar Oak Cir | Unit 203 | | | | Tampa | FL | 33619 |
| Jennifer Cruz Alberto | 4572 Southland Ave | | | | | Alexandria | VA | 22312 |
| JENNIFER D JONES | 7222 IRON GATE DR | | | | | CANTON | MI | 48187 |
| JENNIFER D JUAREZ | 6350 MESEDGE DRIVE | | | | | COLORADO SPRINGS | CO | 80919 |
| JENNIFER D RUIZ | 1132 W. SAINT GERTRUDE PL | | | | | SANTA ANA | CA | 92707 |
| JENNIFER D SINGLETON | 1235 W MANOR ST | | | | | CHANDLER | AZ | 85224 |
| Jennifer Dale | 1711 Edgewood Dr | | | | | Algonquin | | |
| Jennifer Dally | 6285 Baxter Drive | | | | | Colorado Springs | CO | 80923 |
| Jennifer Daril | 2 Clarendon Ln | | | | | Austin | TX | 78746 |
| Jennifer Davis | 620 Ipswich Lane | | | | | Port Orange | FL | 32127 |
| Jennifer Davis | 415 Territory Trail | | | | | Cedar Park | TX | 78613 |
| Jennifer Diaz | 14068 La Forge St | | | | | Whittier | CA | 90605 |
| Jennifer Dillard | 16324 E 107th Pl | | | | | Commerce City | CO | 80022 |
| Jennifer Dominguez | 3325 Ada Ave | | | | | Ft Worth | TX | 76105 |
| Jennifer Doran | 1104 Cross Plains | | | | | Allen | TX | 75013 |
| Jennifer Downer | 3342 S Saratoga Ave | | | | | Springfield | MO | 65804 |
| Jennifer Draper | 3221 Blanket Flower Way | | | | | Lehi | UT | 84043 |
| Jennifer Duffy | 8115 Colonial Village Drive | Apt. 203 | | | | Tampa | FL | 33625 |
| Jennifer Eison | 867 W 8th Street | | | | | Long Beach | CA | 90806 |
| JENNIFER E HARRISON | 25248 MAPLEBROOKE DR | | | | | SOUTHFIELD | MI | 48033 |
| JENNIFER E TUMOLO | 208 GOLDEN POND CT | | | | | VALRICO | FL | 33594 |
| Jennifer Enjebbing | 9181 W. Alex Ave. | | | | | Peoria | AZ | 85382 |
| Jennifer Estrem Gaissert | 4600 Freedom Court | Apt. 112 | | | | Virginia Beach | VA | 23455 |
| Jennifer Evans | 59 Willow St | | | | | Foxboro | MA | 02035 |
| Jennifer Ferreri | 4429 ROSLYN RD | | | | | DOWNERS GROVE | IL | 60515 |
| Jennifer Figueres | 17320 Ne 37 Ave. | | | | | Miami Gardens | FL | 33056 |
| Jennifer Foultz | 148 Casentini St #A | | | | | Salinas | CA | 93907 |
| Jennifer Fowler | 2390 Francisco St #104 | | | | | San Francisco | CA | 94123 |
| Jennifer Gallup | 101 E. 88th ave | apt. #F121 | | | | Thornton | CO | 80229 |
| Jennifer Gallup | 101 E. 88th ave, apt. # F121 | | | | | Thornton | CO | 80229 |
| Jennifer Gallup | 9700 Welby Rd 1036 | | | | | Thornton | CO | 80229 |
| Jennifer Garmo | 27316 Everett | | | | | Southfield | MI | 48076 |
| Jennifer Garmon | 7520 SE Milwaukie Ave. #206 | | | | | Portland | OR | 97202 |
| Jennifer Gelhard | 2851 W Prospect Road #1204 | | | | | Fort Lauderdale | FL | 33309 |
| Jennifer Gibo | 801 San Angelo Ave | | | | | Montebello | CA | 90640 |
| Jennifer Gilmore | 9717 Tranquility Lake Cr API 201 | | | | | Riverview | FL | 33578 |
| Jennifer Gilmore | 12322 FOXMOOR PEAK DR | | | | | Riverview | FL | 33579 |
| Jennifer Glassner-Kammer | 2644 E Ashcroft Ave | | | | | Fresno | CA | 93726 |
| Jennifer Golan | 4848 East 11th Avenue | | | | | Hialeah | FL | 33013 |
| Jennifer Gordon | 306 Apache Drive | | | | | Starkville | MS | 39759 |
| Jennifer Graham | 3217 Burnside Ave | | | | | Modesto | CA | 95354 |
| Jennifer Graves | 148 S Catalina Street | | | | | Gilbert | AZ | 85233 |
| Jennifer Grimes | 250 S. Cave Creek Dr | | | | | Bloomington | IN | 47403 |
| Jennifer Hall | PO Box 4296 | | | | | CEDAR HILL | TX | 75106 |
| Jennifer Halbus | 1709 Loch Leven Court | | | | | Orange Park | FL | 32065 |
| Jennifer Ham | 1513 Utah St | | | | | Golden | CO | 80402 |
| Jennifer Hamilton | 10925 Monaco Dr | Apt. 139 | | | | Jacksonville | FL | 32218 |
| Jennifer Hand | 224 Koscouko ave | | | | | South Plainfield | NJ | 07080 |
| Jennifer Harrison | 25248 MAPLEBROOKE DR | | | | | SOUTHFIELD | MI | 48033 |
| Jennifer Harrison | 1510 Bill Nye Ave | | | | | Laramie | WY | 82072 |
| JENNIFER HASTINGS | 832 WEST CASINO ROAD | B2 | | | | EVERETT | WA | 98204 |
| Jennifer Hatfield | 9328 Chieftan Drive | | | | | Colorado Springs | CO | 80925 |
| Jennifer Hays | 2083 S Olympic Dr | | | | | Gilbert | AZ | 85295 |
| Jennifer Hedrick | 2351 E. 110th Drive | | | | | Northglenn | CO | 80233 |
| Jennifer Heitz | 3801 Pleasant Valley Rd | | | | | Placerville | CA | 95667 |
| Jennifer Heustess | 12730 W. Honeysuckle Street | | | | | Litchfield Park | AZ | 85340 |
| Jennifer Houston | 600 SW Mill st #7 | | | | | Sheridan | OR | 97378 |
| JENNIFER J ANDERSEN | 451 MULFORD DR SE | | | | | GRAND RAPIDS | MI | 49507 |
| JENNIFER J BAJO | 2019 NE 179TH ST | #Z112 | | | | RIDGEFIELD | WA | 98642 |
| JENNIFER J ESTREM GAISSERT | 4600 FREEDOM COURT | APT 112 | | | | VIRGINIA BEACH | VA | 23455 |
| JENNIFER J PHILBIN | 14161 W 50TH AVE | | | | | ST JOHN | IN | 46373 |
| JENNIFER J SALAS | 9809 CHAMPIONS FYRSS | | | | | CONVERSE | TX | 78109 |
| JENNIFER J STEVENS | 324 COVENTRY RD | | | | | KENSINGTON | CA | 94707 |
| Jennifer Jackson | 2417 FOREST BROOK LN | APT 903 | | | | ARLINGTON | TX | 76006 |
| Jennifer James | c/o Kochn & Moss Ltd. | Attn: Shireen Hormozdi | 10474 Santa Monica Blvd. | Suite 405 | | Los Angeles | CA | 90025 |
| Jennifer Johnson | 3008 Savannah Way #206 | | | | | Melbourne | FL | 32934 |
| Jennifer Johnson | 4018 42nd St SW | | | | | Grandville | MI | 49418 |
| Jennifer Jones | 46 Bentwood Ln | Apt. B | | | | Orange Park | FL | 32073 |
| Jennifer Jones | 7222 Iron Gate Dr | | | | | Canton | MI | 48187 |
| Jennifer Just | 6350 Mesedge Drive | | | | | Colorado Springs | CO | 80919 |
| JENNIFER K HARRISON | 1510 BILL NYE AVE | | | | | LARAMIE | WY | 82072 |
| JENNIFER K STRATTON | 8775 WEST LAUREL LANE | | | | | PEORIA | AZ | 85345 |
| Jennifer Kabat | 45 Makenna Mesa Street #824 | | | | | Henderson | NV | 89074 |
| Jennifer Kamp | 3318 Devon NE | | | | | Grand Rapids | MI | 49546 |
| Jennifer Kato | 18098 Stonehaven | | | | | Salinas | CA | 93908 |
| Jennifer Kelley | 1333 Lisabelle Ln Apt 7108 | | | | | Holiday | FL | 34691 |
| Jennifer Kelly | 3075 Ala Poha Place | No 1806 | | | | Honolulu | HI | 96818 |
| Jennifer Kelly | 3075 Ala Poha Place No 1806 | | | | | Honolulu | HI | 96818 |
| Jennifer Klassy | 4704 Capitol Ct | | | | | Broomfield | CO | 80023 |
| Jennifer Krolczyk | 2737 1/2 3rd Ave N | | | | | St. Petersburg | FL | 33713 |
| Jennifer Kyte | 10704 Cameron Glen Drive | | | | | Fairfax | VA | 22030 |
| JENNIFER L BAILEY | 1462 MCNAUGHTON RD | | | | | COLUMBUS | OH | 43232 |
| JENNIFER L BINGHAM | 235 TIMBER MEADOW DR | | | | | WILDWOOD | MO | 63011 |
| Jennifer L Bock | 8555 NW 750 So Road | | | | | Appleton | MO | 64721 |
| JENNIFER L DAVIS | 620 IPSWICH LANE | | | | | PORT ORANGE | FL | 32127 |
| JENNIFER L DILLARD | 16324 E 107TH PL | | | | | COMMERCE CITY | CO | 80022 |
| JENNIFER L FERRERI | 4429 ROSLYN RD | | | | | DOWNERS GROVE | IL | 60515 |
| JENNIFER L GILMORE | 9717 TRANQUILITY LAKE CR | APT 201 | | | | RIVERVIEW | FL | 33578 |
| Jennifer L Hamill | 908 Juliet Ave. | | | | | Memphis | TN | 38127 |
| JENNIFER L LAPINEL SPINCKEN | 45 MALEENA MESA STREET | #824 | | | | HENDERSON | NV | 89074 |
| JENNIFER L MACALI | 233 NORTH WALNUT ST | | | | | RIDGEWOOD | NJ | 07450 |
| JENNIFER L MANLEY | 831 BLAIR'S HILL I | | | | | SALT LAKE CITY | UT | 84111 |
| JENNIFER L NEWMAN | 2362 E. SMOKE TREE ROAD | | | | | GILBERT | AZ | 85296 |
| JENNIFER L PUTMAN | 563 GEORGE TAYLOR ST | | | | | JACKSONVILLE | FL | 32073 |
| JENNIFER L RICHARDSON | 3516 SW BARTON | | | | | SEATTLE | WA | 98126 |
| JENNIFER L RICHMOND | 4540 E WILDWOOD DR | | | | | PHOENIX | AZ | 85044 |
| JENNIFER L ROSBACK | 5209 SUTTON PLACE EXTENSION | | | | | PITTSBURGH | PA | 15090 |
| JENNIFER L SAMUDIO | 1 HAWTHORNE ST | UNIT 16G | | | | SAN FRANCISCO | CA | 94105 |
| JENNIFER L THOMAS | 15671 PRIMROSE LANE | | | | | WESTMINSTER | CA | 92683 |
| Jennifer L Waldron | 10 ETHAN PL | | | | | PALM COAST | FL | 32164 |
| JENNIFER L WATERHOUSE | 1903 Fernol St | | | | | Lansing | MI | 48910 |
| JENNIFER L WESSELS | 1800 LEYBOURNE LOOP | | | | | WESLEY CHAPEL | FL | 33543 |
| JENNIFER L YAGNESAK | 1941 E FOX ST | | | | | SOUTH BEND | IN | 46613 |
| Jennifer Lachiusa | 3 INDEPENDENCE WAY APT 203 | | | | | FRANKLIN | MA | 02038 |
| Jennifer Lapinel Spincken | 1310 West Avenue | | | | | Clearwater | FL | 34711 |
| Jennifer Lares | 233 North Walnut St. | | | | | Ridgewood | NJ | 07450 |
| Jennifer Lashae Dominigos | 2785 Wilberts Lane | | | | | Anaheim | CA | 92804 |
| Jennifer Le | 255 Glen Hollow Lane | Apt. 2 | | | | Decatur | GA | 30034 |
| Jennifer Leanne Shires | 2554 E. Palmyra Ave. | | | | | Orange | CA | 92869 |
| Jennifer Leitner | 16328 37th St Crt East | | | | | Lake Tapps | WA | 98391 |
| Jennifer Lineberger | 1575 Watercrest Circle | | | | | Lawrenceville | GA | 30043 |
| Jennifer Litwak | 2814 Cedar Sounds | | | | | San Antonio | TX | 78244 |
| Jennifer Lloyd | 7245 Gartner | | | | | Detroit | MI | 48209 |
| Jennifer Loucutoff | PO Box 4583 | | | | | Long Beach | CA | 90804 |
| Jennifer Louise Kirk | 607 JoAnne Lane | | | | | Roseville | CA | 95678 |
| Jennifer Lozada | 13300 Atlantic Blvd | #309 | | | | Jacksonville | FL | 32225 |
| Jennifer Luciano | 10115 Colonial Country Club Blvd #2102 | | | | | Fort Myers | FL | 33913 |
| Jennifer Luther | 21740 S Figueroa St Apt 27 | | | | | Carson | CA | 90745 |
| Jennifer Luther | 23256 Caminito Andreta | | | | | Laguna Hills | CA | 92653 |
| Jennifer Lynch | 1602 Nisson Rd. E-2 | | | | | Tustin | CA | 92780 |
| Jennifer Lynn McLatchy | 3A Fletcher Street | | | | | Ayer | MA | 01432 |
| JENNIFER M BASSI | 622 PENNSYLVANIA AVE | | | | | BREMERTON | WA | 98337 |
| JENNIFER M BENTON | 13517 NE 6TH AVE | | | | | VANCOUVER | WA | 98685 |
| JENNIFER M CASTANEDA | 4440 W 72ND AVE | APT 1 | | | | WESTMINSTER | CO | 80030 |
| JENNIFER M COLLINS | 4710 BROOKWOOD VIEW | | | | | ATLANTA | GA | 30349 |
| JENNIFER M GRAVES | 148 S CATALINA STREET | | | | | GILBERT | AZ | 85233 |
| JENNIFER M MILICH | 24 GRANITE RD | | | | | BELMONT | MA | 02478 |
| JENNIFER M RAY | 3177 OLD LOST MOUNTAIN RD | | | | | POWDER SPRINGS | GA | 30127 |
| JENNIFER M TOOMER | 4500 ELAINE PLACE | | | | | ORLANDO | FL | 32839 |
| JENNIFER M TORREZ | 2260 FRANKLIN ST | SPACE #12 | | | | LARAMIE | WY | 82070 |
| JENNIFER M WESTBY | 4842   4TH AVENUE SOUTH | | | | | MINNEAPOLIS | MN | 55419 |
| Jennifer Maloni | 7353 Icilena West #43 | | | | | Rancho Cucamonga | CA | 91730 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Jennifer Mabry | 132 Oak Dale Ct | | | | | Gatesville | TX | 76528 |
| Jennifer Macak | 831 Blair Street | | | | | Salt Lake City | UT | 84111 |
| Jennifer Macak | 3036 Tower Hill Way | | | | | Salt Lake City | UT | 84120 |
| Jennifer Mack | 1227 Woodland Dr | | | | | Seabrook | TX | 77586 |
| Jennifer MacNeil | 198 Lazy J Drive | | | | | Smithfield | NC | 27577 |
| Jennifer Major | 4600 Quandary Peak St | | | | | Brighton | CO | 80601 |
| Jennifer Manley | 2362 E. Smoke Tree Road | | | | | Gilbert | AZ | 85296 |
| Jennifer Manuel | 215 Chelsey Circle | | | | | Alpharetta | GA | 30004 |
| Jennifer Marr | 1217 Perkins Way | | | | | Modesto | CA | 95358 |
| Jennifer Mason-Forero | 10810 Lake Saint Charles Blvd | | | | | Riverview | FL | 33578 |
| JENNIFER MCKINLEY | 245 Main St. | | | | | Woburn | MA | 01801 |
| Jennifer McKinley | 43 Franklin street | | | | | Woburn | MA | 01801 |
| Jennifer Mckinstry | 1102 Aston Pl | | | | | Burnsville | MN | 55337 |
| Jennifer McMillin | 5825 Portsmouth RD | | | | | Yorba Linda | CA | 92887 |
| Jennifer McQuillen | 10025 E Girard Ave | | | | | Denver | CO | 80231 |
| Jennifer Meech | 24 Granite Rd. | | | | | Bensalem | PA | 19057 |
| Jennifer Meza | 1326 S. Towner | | | | | Santa Ana | CA | 92707 |
| Jennifer Montoya | 2216 E. Deodar Ave. | | | | | West Covina | CA | 91791 |
| Jennifer Moore | 1934 East Main St | | | | | Rochester | NY | 14609 |
| Jennifer Mora-Salvador | 1725 N Turner St | | | | | Visalia | CA | 93291 |
| Jennifer Morelos | 4607 River Road | | | | | Vernalis | CA | 95385 |
| Jennifer Mroczko | 612 Littleton Road | | | | | Whitefield | NH | 03598 |
| Jennifer Munoz | 2221 E Lewis Ave | | | | | Fresno | CA | 93701 |
| Jennifer Music | 1702 Prudence Way | | | | | San Jose | CA | 95116 |
| Jennifer Murphy | 2112 E Wildhorse Dr | | | | | Chandler | AZ | 85286 |
| JENNIFER N AUTERI | 134 ROSEWOOD AVENUE | | | | | CIRCLEVILLE | OH | 43113 |
| JENNIFER N BAYLE | 1225 N. 36TH ST | #2133 | | | | PHOENIX | AZ | 85008 |
| JENNIFER N LUTHER | 23258 CAMINITO ANDRETA | | | | | LAGUNA HILLS | CA | 92653 |
| JENNIFER N PENSHORN | 4400 MEADOW CREEK DR | | | | | DRIPPING SPRI | TX | 78620 |
| Jennifer Nagel | 318 Clarksley Dr | | | | | Manitou Springs | CO | 80829 |
| Jennifer Nelson | 7208 Sorensen Ave | | | | | Whittier | CA | 90606 |
| Jennifer Newkirk | 563 George Taylor St | | | | | Jacksonville | FL | 32073 |
| Jennifer Nguyen | 1001 Starbuck St. Apt. C101 | | | | | Fullerton | CA | 92833 |
| Jennifer Nokes | 5941 Newcombe Ct | | | | | Arvada | CO | 80004 |
| Jennifer Nydoske | 2504 Deer Forest Dr. | | | | | Lutz | FL | 33559 |
| Jennifer O'Neal | 10709 10th Ave Ct S | | | | | Tacoma | WA | 98444 |
| Jennifer Ontiveros | 9355 Newton Ave | Apt. C | | | | Kansas City | MO | 64138 |
| Jennifer Ortiz | 1001 Twin Lakes Dr | | | | | Pompano Beach | FL | 33071 |
| Jennifer Ott | 3540 Wise Spring Court | | | | | Stow | OH | 44224 |
| JENNIFER P BALDWIN | 2112 HANCOCK ST | APT 106 | | | | LARAMIE | WY | 82070 |
| Jennifer Pagliaro | 236 Barbee Ct | | | | | Marina | CA | 93933 |
| Jennifer Pakula | 7 Tanglewood Ln | | | | | Rancho Santa Margarita | CA | 92688 |
| Jennifer Palmer | 31212 Brae Burn Ave | No i-2 | | | | Hayward | CA | 94544 |
| Jennifer Parker | 3211 SW 10th Ave #310 | | | | | Portland | OR | 97239 |
| Jennifer Penshorn | 4400 Meadow Creek Dr. | | | | | Dripping Springs | TX | 78620 |
| Jennifer Philbin | 14181 W 90th Ave | | | | | St John | IN | 46373 |
| Jennifer Pittaway | 1705 Prairie Star Ln | | | | | Round Rock | TX | 78664 |
| Jennifer Polak | 37599 casa bella | | | | | clinton township | MI | 48036 |
| Jennifer Priest | 4038 S.E. Mall St. | | | | | Portland | OR | 97202 |
| Jennifer Pukalo | 38 Lucerne Ct | | | | | Cheektowaga | NY | 14227 |
| Jennifer Putman | 3516 SW Barton | | | | | Seattle | WA | 98126 |
| Jennifer Quigley | 10902 Village Center Dr. | | | | | Kosciol | PA | 34677 |
| JENNIFER R CANTER | 5611 TOWSON VIEW | | | | | COLORADO SPRINGS | CO | 80918 |
| JENNIFER R MROCZKO | 612 LITTLETON ROAD | | | | | WHITEFIELD | NH | 03598 |
| JENNIFER R POLAK | 37599 CASA BELLA | | | | | CLINTON TOWNSHIP | MI | 48036 |
| JENNIFER R VELASCO | 6335 OLD ORCHARD WAY | | | | | ORANGEVALE | CA | 95662 |
| Jennifer Ramsey | 14190 SW Barrows | Unit 4 | | | | Portland | OR | 97223 |
| Jennifer Reddick | 16702 Fragrant Rose Court | | | | | Cypress | TX | 77429 |
| JENNIFER RICARTE | 4344 ANATOLIA DRIVE | | | | | RANCHO CORDOVA | CA | 95742 |
| Jennifer Richmond | 5209 Sutton Place Extension | | | | | Pittsburgh | PA | 15090 |
| Jennifer Riese | 5424 Buckskin Pass Drive | | | | | Colorado Springs | CO | 80917 |
| Jennifer Rightsell | 15950 Bradshaw Rd. | | | | | Peyton | CO | 80831 |
| Jennifer Riley | 452 W Oak Ridge Rd #110 | | | | | Orlando | FL | 32809 |
| Jennifer Robin Duncan | 10943 W 54th Place | | | | | Arvada | CO | 80002 |
| JENNIFER RODRIGUEZ | 6108 CALLAWAY PLACE | | | | | ALTA LOMA | CA | 91737 |
| Jennifer Rosback | 1 Hawthorne St | Unit 16G | | | | San Francisco | CA | 94105 |
| Jennifer Ruiz | 1102 W. Saint Gertrude Pl | | | | | Santa Ana | CA | 92707 |
| Jennifer Ruiz | 1824 W Hampton Way | | | | | Fresno | CA | 93705 |
| JENNIFER S MACK | 1227 WOODLAND DR | | | | | SEABROOK | TX | 77586 |
| JENNIFER S MCMILLIN | 5825 PORTSMOUTH RD | | | | | YORBA LINDA | CA | 92887 |
| JENNIFER S VANDERVOORT | 13247 FOOTHILL BLVD APT #4101 | | | | | RANCHO CUCAMONGA | CA | 91739 |
| Jennifer Saavedra | 5896 Humbago Ave | | | | | Kearns | UT | 84118 |
| Jennifer Salas | 9939 Champions Pass | | | | | Converse | TX | 78109 |
| Jennifer Samudio | 15671 Primrose Lane | | | | | Westminster | CA | 92683 |
| Jennifer Schloeter | 1863 SW 65 Avenue | | | | | Miami | FL | 33155 |
| Jennifer Schlott | 8489 Sandstone lake Dr. | | | | | Tampa | FL | 33615 |
| Jennifer Schott | 32 Port Royal Drive | | | | | Palm Coast | FL | 32164 |
| Jennifer Scott | 24674 Curtis Dr. | | | | | Brownstown | MI | 48134 |
| Jennifer Scott | 4107 W Calle Poco | | | | | Laveen | AZ | 85339 |
| Jennifer Seifert | 740 Carrie Lane | | | | | Lakewood Village | TX | 75068 |
| Jennifer Sellen | P.O. Box 474 | | | | | San Juan Bautista | CA | 95045 |
| Jennifer Selmyer | 8 Heritage Way | | | | | Alta Loma | CA | 91701 |
| Jennifer Serpe | 15540 SW 156 Ter | | | | | Miami | FL | 33187 |
| Jennifer Singleton | 1235 W Manor St | | | | | Chandler | AZ | 85224 |
| Jennifer Slimon | 7206 Rapa Horn Drive | | | | | Tampa | FL | 33637 |
| Jennifer Smith | 5881 Duke Ct. | | | | | Dublin | CA | 94568 |
| Jennifer Stevens | Christopher H. LeClerc | 235 Montgomery Street | Suite 1019 | | | San Francisco | CA | 94104 |
| Jennifer Stevens | 324 Coventry Rd | | | | | Kensington | CA | 94707 |
| Jennifer Stratton | 401 W Reade Ave | | | | | Phoenix | AZ | 85019 |
| Jennifer Stratton | 6775 West Laurel Lane | | | | | Peoria | AZ | 85345 |
| Jennifer Sullivan | 34 Rocket Circle | | | | | Rancho Cordova | CA | 95742 |
| Jennifer Surgala | 629 Falcon | | | | | Roselle | CA | 93461 |
| JENNIFER T CHOATE | 903 S. 4TH STREET | | | | | GRANDVIEW | TX | 76050 |
| Jennifer Tellez | 10162 Live Oak Ave | | | | | Fontana | CA | 92335 |
| Jennifer Thompson | 5760 Bryson Lane | | | | | Alpharetta | GA | 30004 |
| Jennifer Thompson | 908 NE 83rd St | | | | | Kansas City | MO | 64118 |
| Jennifer Toomer | 4500 Elaine Place | | | | | Orlando | FL | 32812 |
| Jennifer Toomer | 4500 Elaine Place | | | | | Orlando | FL | 32839 |
| Jennifer Torrez | 1560 S Westview Dr | Unit C | | | | Laramie | WY | 82070 |
| Jennifer Torrez | 2260 Franklin St. Space #12 | | | | | Laramie | WY | 82072 |
| Jennifer Torrijos | 14104 North Creek Dr, #2425 | | | | | Mill Creek | WA | 98012 |
| Jennifer Turriolo | 206 Golden Pond Ct | | | | | Valrico | FL | 33594 |
| Jennifer Underwood | 10990 Highland Meadow Village Dr #2007 | | | | | Houston | TX | 77089 |
| Jennifer Vandervoort | 13247 Foothill Blvd Apt #4101 | | | | | Rancho Cucamonga | CA | 91739 |
| Jennifer Velasco | 6510 Sun Pearl Court | | | | | Fair Oaks | CA | 95628 |
| Jennifer Viveros | PO Box 45 | | | | | Dakota | IL | 61018 |
| JENNIFER W PAGLIARO | 236 BARBEE CT | | | | | MARINA | CA | 93933 |
| Jennifer Walker | 1335 Douglas Ave | | | | | Kalamazoo | MI | 49007 |
| Jennifer Walters | 2028 W 101st Ave | | | | | Thornton | CO | 80260 |
| Jennifer Warne | 6655 Battle Mountain Rd. | | | | | Colorado Springs | CO | 80922 |
| Jennifer Waterhouse | 1800 leybourne loop | | | | | leesto chapel | FL | 33543 |
| Jennifer Watson Jenkins | 2013 Goebel Drive | | | | | Modesto | CA | 95350 |
| Jennifer Westby | 4842 - 4th Avenue South | | | | | Minneapolis | MN | 55419 |
| Jennifer Willeman | 1941 E Fox St | | | | | South Bend | IN | 46613 |
| Jennifer Williams Murillo | 5510 East Ave L | | | | | Houston | TX | 77012 |
| Jennifer Williamson | 13706 JOYCE DR | | | | | WARREN | MI | 48088 |
| Jennifer Wong | 2025 S. Campbell Ave #247 | | | | | Phoenix | AZ | 85016 |
| Jennifer Wood | 20230 Country 380 | | | | | Saint Joseph | MO | 64505 |
| Jennifer Worgull | 7933 Irish Dr | | | | | Colorado Springs | CO | 80951 |
| Jennifer Yagnesak | 3 Independence Way, Apt. 203 | | | | | Franklin | MA | 02038 |
| Jennifer Young | 7623 Rustic Drive | | | | | Tampa | FL | 33634 |
| Jennifer Young | 4202 Timber Hollow Rd | | | | | Crestwood | KY | 40014 |
| Jennifer Yvonne Weston | 862 N. 5th St. Apt # 3 | | | | | Laramie | WY | 82072 |
| Jennifer Zanke | 40014 95th St West | | | | | Leona Valley | CA | 93551 |
| Jennifer Zilkus | 2403 Washington St | | | | | Orange Park | FL | 32073 |
| Jennifer Soloski | 2516 Nature Blvd Lane | | | | | carlofton | TX | 75006 |
| Jennilou Sabado | 18595 Van Buren Avenue | | | | | Salinas | CA | 93906 |
| Jenny Anderson | 14945 Lakeview Drive #305 | | | | | Orland Park | IL | 60462 |
| JENNY C LOPEZ | 1027 SALEM AVE | | | | | HILLSIDE | NJ | 07205 |
| Jenny Cun | 2243 SE Lucaya St | | | | | Port St Lucie | FL | 34952 |
| JENNY E ANDERSON | 14949 LAKEVIEW DRIVE | #305 | | | | ORLAND PARK | IL | 60462 |
| Jenny Gonzalez Diaz | 1934 W. Cresstill Drive | | | | | Elmwood Park | IL | 60707 |
| Jenny Kulik | 4456 EDGEMONT ST | | | | | PHILADELPHIA | PA | 19137 |
| Jenny Lopez | 1027 Salem Ave | | | | | Hillside | NJ | 07205 |
| JENNY M PAK-VINCENT | 19954 LASSEN ST | | | | | CHATSWORTH | CA | 91311 |
| Jenny Nelson | 637 Indian Oak Ln #103 | | | | | Oak Park | CA | 91377 |
| Jenny Ngin | 1332 13th Ave Apt 101 | | | | | San Francisco | CA | 94122 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Jenny Chenhen | 2300 Wildalt Dr Apt #100 | | | | | Houston | TX | 77042 |
| Jenny Chenhen | 2300 Wildalt Dr Apt #100 | | | | | Houston | TX | 77042 |
| Jenny Pak-Vincent | 19954 Lassen St. | | | | | Chatsworth | CA | 91311 |
| Jenny Pardo | 121 Golden Isles Dr. PH5 | | | | | Hallandale Beach | FL | 33009 |
| Jenny Prado | Homer Bonner Jacobo | 1200 Four Season Tower | 1441 Brickell Avenue | | | Miami | FL | 33131 |
| JENNY R SEGAL | 5419 1/2 THORNBURN ST | | | | | LOS ANGELES | CA | 90045 |
| Jenny Rosario | 13160 Heather Moss Dr #204 | | | | | Orlando | FL | 32837 |
| Jenny Segal | 5419 1/2 Thornburn St. | | | | | Los Angeles | CA | 90045 |
| Jenny Tran | 14452 Southfield Dr. | | | | | Westminster | CA | 92683 |
| JENNY U OHENHEN | 2300 WILCREST DR | APT #160 | | | | HOUSTON | TX | 77042 |
| Jenny Vie Vidad | 91-1141 Kaunolu St | | | | | Ewa Beach | HI | 96706 |
| Jenny Wagner | 1308 blahlwood Ct | | | | | Roseville | CA | 95661 |
| Jenny Weissman | 2455 Race St | | | | | Denver | CO | 80205 |
| JENSEN LANDSCAPE SERVICES INC | 10950 N. BLANEY AVE | | | | | CUPERTINO | CA | 95014 |
| JENSEN LANDSCAPE SERVICES, INC. | 1983 CONCOURSE DRIVE | | | | | SAN JOSE | CA | 95131 |
| Jentre Campbell | 1305 Greencove Drive | | | | | Garland | TX | 75040 |
| Jerry Ocegueda Martinez | 324 George Ave #2 | | | | | Waukegan | IL | 60085 |
| Jequithia Sims | 3251 Matlock Road | Apt. 12106 | | | | Mansfield | TX | 76063 |
| Jerdina Carlisle | 9234 Erwin | | | | | Detroit | MI | 48213 |
| JERE F SMITH | 459 RENAISSANCE AVE | | | | | MELBOURNE | FL | 32940 |
| Jere Smith | 459 Renaissance Ave | | | | | Melbourne | FL | 32940 |
| Jere Terrill | 1077 Whispering Oak Dr | | | | | Castle Rock | CO | 80104 |
| Jered Lucero | 7141 Olive St | | | | | Commerce | CO | 80022 |
| Jeree Fields | 1396 S. Galena st. | Apt. #B2-206 | | | | Denver | CO | 80247 |
| Jeree Fields | 1396 S. Galena st. APT # B-B206 | | | | | Denver | CO | 80247 |
| Jered Thomas | 180 Ethel Dr. Apt.3 | | | | | Laurel | MD | 20724 |
| Jereine Duran | 3257 S. Parker Rd | Apt. 4208 | | | | Denver | CO | 80014 |
| Jerene Duran | 3257 S. Parker Rd Apt 4208 | | | | | Denver | CO | 80014 |
| JEREME R DURAN | 3257 S. PARKER RD | APT# 4208 | | | | DENVER | CO | 80014 |
| Jeremiah Baumbach | 6511 Matchett Road | | | | | Orlando | FL | 32809 |
| Jeremiah Greene | 7101 Coinwell Park Lane | | | | | Apollo Beach | FL | 33572 |
| Jeremiah Greene | 9778 Carlisdale Dr | | | | | Riverview | FL | 33578 |
| Jeremiah Hall | 5655 Newlin Avenue | | | | | Whittier | CA | 90601 |
| Jeremiah Hood | 1321 Auburn Hills Dr | | | | | Saint Charles | MO | 63304 |
| Jeremiah Hood | 200 Wyndhaffor Ct | | | | | Wentzville | MO | 63385 |
| JEREMIAH J GREENE | 9778 CARLSDALE DR | | | | | RIVERVIEW | FL | 33578 |
| Jeremiah Lamorte | 2877 State Route 981 | Apt. 26 | | | | New Alexandria | PA | 15670 |
| Jeremiah Masin | 48 Longfellow drive | | | | | Colonia | NJ | 07067 |
| Jeremiah Meek | 1408 Eqt Shields Street | | | | | Laramie | WY | 82072 |
| Jeremiah Meek | 1408 East Shields Street | | | | | Laramie | WY | 82072 |
| JEREMIAH P HOOD | 1321 AUBURN HILLS DR | | | | | SAINT CHARLES | MO | 63304 |
| Jeremy Andrews | 1916 Woodgate Arch | | | | | Chesapeake | VA | 23320 |
| Jeremy Aurzada | 1637 City View Dr. | | | | | Eagan | MN | 55121 |
| Jeremy Bartholomew Ambres | 2601 La Frontera Blvd | | | | | Round Rock | TX | 78681 |
| Jeremy Billek | 9450 Glider Loop | | | | | Colorado Springs | CO | 80908 |
| Jeremy Billek | 5948 Del Paz Dr | | | | | Colorado Springs | CO | 80918 |
| Jeremy Cannon | 6927 W Mohawk Ave | | | | | Tampa | FL | 33634 |
| Jeremy Cave | 14324 E Saratoga Pl | | | | | Aurora | CO | 80015 |
| Jeremy E Licz | 3016 Amy Drive | | | | | South Park | PA | 15129 |
| Jeremy Fiebiger | 844 Country Rose Ln | | | | | Corona | CA | 92882 |
| Jeremy Gregory | 2410 Chandler Grove Drive | | | | | Buford | GA | 30519 |
| Jeremy Heisel | 13803 Artesa Bell Dr | | | | | Riverview | FL | 33579 |
| JEREMY J ANDREWS | 1916 WOODGATE ARCH | | | | | CHESAPEAKE | VA | 23320 |
| JEREMY J BILLEK | 5948 DEL PAZ DR | | | | | COLORADO SPRINGS | CO | 80918 |
| Jeremy Jones | 11005 60th Ave. W. | | | | | Chandler | AZ | 85224 |
| Jeremy Kaczmarek | 1005 60th Ave. W. | | | | | Mukilteo | WA | 98275 |
| JEREMY L CANNON | 6927 W MOHAWK AVE | | | | | TAMPA | FL | 33634 |
| JEREMY L SLAUGHTER | 12841 ROYAL CT | | | | | BROOMFIELD | CO | 80020 |
| JEREMY M FIEBIGER | 844 COUNTRY ROSE LN | | | | | CORONA | CA | 92882 |
| JEREMY M GREGORY | 2410 CHANDLER GROVE DRIVE | | | | | BUFORD | GA | 30519 |
| JEREMY M SIERRA | 110 E GREENWAY PARKWAY | 2059 | | | | PHOENIX | AZ | 85022 |
| Jeremy Meja | 3460 E Juanita Ave | | | | | Gilbert | AZ | 85234 |
| Jeremy Melendez | 15151 E Harney Lane | | | | | Lodi | CA | 95240 |
| Jeremy Michael Gatewood | 232 41st St | #1 | | | | Washougal | WA | 98671 |
| JEREMY N SANDOVAL | 4651 SHADE TREE WAY | | | | | ANTELOPE | CA | 95843 |
| Jeremy Peercy | 36101 No. 26th Drive | | | | | Phoenix | AZ | 85086 |
| Jeremy Prikowitz | 13801 S 44th St #1095 | | | | | Phoenix | AZ | 85044 |
| Jeremy Sandoval | 4651 Shade Tree Way | | | | | Antelope | CA | 95843 |
| Jeremy Sierra | 110 E Greenway Parkway 1062 | | | | | Phoenix | AZ | 85022 |
| Jeremy Sierra | 110 E Greenway Parkway 2059 | | | | | Phoenix | AZ | 85022 |
| Jeremy Slaughter | 12841 Royal Ct | | | | | Broomfield | CO | 80020 |
| Jeremy Thomas | 14434 Edridale | | | | | Detroit | MI | 48213 |
| Jeremy Trimble | 6045 Mio Court | | | | | Rio Linda | CA | 95673 |
| Jeremy Wyle | 15862 East Alameda Pkwy #210 | | | | | Aurora | CO | 80012 |
| Jeri Gabbard | 2133 Lois Blvd | | | | | Lake Alfred | FL | 33850 |
| Jeri Henriques | 1571 Mimosa St | | | | | Hollister | CA | 95023 |
| JERI L HENRIQUES | 1571 MIMOSA S1 | | | | | HOLLISTER | CA | 95023 |
| Jerica Bornstein | 1101 East Ocean Blvd | Apt. 16 | | | | Long Beach | CA | 90802 |
| Jerica Bornstein | 1101 East Ocean Blvd Apt 16 | | | | | Long Beach | CA | 90802 |
| JERICA F BORNSTEIN | 1101 EAST OCEAN BLVD | APT 16 | | | | LONG BEACH | CA | 90802 |
| JERICO FIRE PROTECTION CO., INC. | 1380 N. HULBERT AVE. | | | | | FRESNO | CA | 93728 |
| Jerielle Goble | 11406 SW Greenfield St. | | | | | Thoncossassa | FL | 33592 |
| Jerilyn McGill | 23301 Ridge Route #120 | | | | | Laguna Hills | CA | 92653 |
| Jerilyn Smith | 10302 Shalimar Wood Dr. | | | | | Thonotosassa | FL | 33592 |
| JERIS J SWANHORST | 16986 LYONS AVE SE | | | | | PRIOR LAKE | MN | 55372 |
| Jeris Swanhorst | 16986 Lyons Ave SE | | | | | Prior Lake | MN | 55372 |
| Jerlin White | 6930 Had Oaks Lir #5 | | | | | Memphis | TN | 38115 |
| Jermaine Hughley | 1815 Woodmont Ave | | | | | Arnold | PA | 15068 |
| Jermaine Myers | c/o Andrews & Stembridge LLC | Attn: John T. Stembridge | 2951 Piedmont Road, Suite 300 | | | Atlanta | GA | 30305 |
| Jermaine Watson | 546 Chapel Cross Drive | | | | | Florissant | MO | 63031 |
| Jermeka Burns | 23530 Alamo Pl | | | | | Aurora | CO | 80016 |
| JERMEKA T BURNS | 23530 ALAMO PL | | | | | AURORA | CO | 80016 |
| Jermel Kennedy Chaney | 7222 Plaza Del Sol | | | | | Houston | TX | 77083 |
| Jermia Smith | 10126 Bessemer Pond Ct. | | | | | Riverview | FL | 33578 |
| Jerod Elliott | 4613 Parkmore Court | | | | | Riverside | CA | 92505 |
| Jerome Amore | 10467 SW 16 Street | | | | | Pembroke Pines | FL | 33025 |
| Jerome Brown | PO Box 172575 | | | | | Tampa | FL | 33672 |
| JEROME C BROWN | PO BOX 172575 | | | | | TAMPA | FL | 33672 |
| Jerome Jones Training And Consulting | 5104 McClelland Drive | | | | | Jackson | MS | 39211 |
| JEROME L SMITH | 1721 SHADY LEAF DR | | | | | VALRICO | FL | 33596 |
| Jerome Mickens | 2507 W Nassau St | | | | | Tampa | FL | 33607 |
| Jerome Pacificar | 2901 South Sycamore St | Apt. C | | | | Santa Ana | CA | 92707 |
| Jerome Pacificar | 2901 South Sycamore St Apt C | | | | | Santa Ana | CA | 92707 |
| Jerome Smith | 1721 Shady Leaf Dr | | | | | Valrico | FL | 33596 |
| Jerome Smith | 11116 S Homewood Ave | Apt. B1 | | | | Chicago | IL | 60643 |
| Jeronimo Ribaya | 724 Spanish Oak Ln | | | | | La Puente | CA | 91746 |
| JERRI B DUNLAP | 2605 PROSPECT HILL DRIVE | | | | | FORT WORTH | TX | 76123 |
| Jerri Beth Dunlap | 2605 Prospect Hill Drive | | | | | Fort Worth | TX | 76123 |
| Jerri Jakich | 418 East 1300 North | | | | | Chesterton | IN | 46304 |
| JERRI L REED | 5060 KIERMAN AVE | | | | | SALIDA | CA | 95368 |
| Jerri Reed | 5060 Kierman Ave | | | | | Salida | CA | 95368 |
| JERRIE A BUTLER | 1249 CAMDEN YARD | | | | | BURLESON | TX | 76028 |
| Jerry Balteh | 9072 Cotswold Way | | | | | Jacksonville | FL | 32257 |
| Jerry Bertucci | 470 Hammersmith Dr. | | | | | Batavia | IL | 60510 |
| Jerry Chacon | 2914 Flintridge Way | | | | | Colorado Springs | CO | 80918 |
| Jerry Coelts | 37851 Hamilton Ridge Dr | | | | | Prairieville | LA | 70769 |
| Jerry Connolly | 4020 Shade Tree Lane | | | | | Lakeland | FL | 33809 |
| Jerry Cooper | 8208 Port Said St | | | | | Orlando | FL | 32817 |
| JERRY D ESCUE | 2261 S OLD DIXIE HWY LOT169 | | | | | BUNNELL | FL | 32110 |
| JERRY D STEWART | 4421 GOODBYS HIDEAWAY DR | | | | | JACKSONVILLE | FL | 32217 |
| Jerry Doty | 128 Dartmouth Place | | | | | Benicia | CA | 94510 |
| Jerry Escue | 2261 S.Old Dixie Hwy lot169 | | | | | Bunnell | FL | 32110 |
| Jerry Garand | 326 Old Pecan Way | | | | | Garland | TX | 75043 |
| JERRY G LOPEZ | 12700 JOSEPHINE ST | #130 | | | | GARDEN GROVE | CA | 92841 |
| Jerry Green | 1129 Fairweather Dr | | | | | Ft Worth | TX | 76120 |
| JERRY HAMILTON PHOTOGRAPHY | 14500 E. 14TH ST., #3755 | | | | | SAN LEANDRO | CA | 94578 |
| Jerry Lopez | 12700 Josephine St #130 | | | | | Garden Grove | CA | 92841 |
| Jerry Lynn Causey | 633 Hanford St | | | | | Pismo Beach | CA | 93449 |
| Jerry Lynn Causey | 1420 Riva Del Garda Way | | | | | St. Augustine | FL | 32092 |
| Jerry Rodgers | 10525 West Corto Lane | | | | | Buckeye | AZ | 85326 |
| Jerry Ronald Frank | 2801 Wells Brank Pkwy Apt 622 | | | | | Austin | TX | 78728 |
| Jerry Stewart | 4421 Goodbys Hideaway Dr. | | | | | Jacksonville | FL | 32217 |
| Jerry Thomas | 1163 Alexandria Dr | | | | | Seymoure | IL | 60178 |
| Jerry Usher | 822 Preston Woods Trl | | | | | Dunwoody | GA | 30338 |
| JERRY W DOTY | 128 DARTMOUTH PLACE | | | | | BENICIA | CA | 94510 |
| Jerry Wallace | 7281 East ML Ave. | | | | | Kalamazoo | MI | 49048 |
| Jerry's Marine Service | 780 Valdair Ave. | | | | | Akron | OH | 44313 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Jerry's Marine Service | 3601-B Maybank Hwy | | | | | Charleston | SC | 29405 |
| Jerry's Marine Service | 100 S. W. 16th Street | | | | | Ft. Lauderdale | FL | 33315 |
| Jeruzel Marcos | 1823 Elowere Street | | | | | Honolulu | HI | 96819 |
| Jesenia Gonzalez | 67 W 43 St | | | | | Hialeah | FL | 33012 |
| Jesicah Benitez | 28 Heard Castle Ave | | | | | Atwater | CA | 95301 |
| JESSALYN M MAYS | 163 LEXINGTON ST # 1 | | | | | EAST BOSTON | MA | 02128 |
| Jessalyn Mays | 163 LEXINGTON ST # 1 | | | | | EAST BOSTON | MA | 02128 |
| Jessalyn Mays | 185 TRENTON ST #1 | | | | | EAST BOSTON | MA | 02128 |
| Jessamy Rossi Sevilla | 95-112 Kuaoha Place | | | | | Mililani | HI | 96789 |
| JESSE A GREER | 350 VALLE VISTA AVE APT 1 | | | | | HAYWARD | CA | 94544 |
| Jesse Arroyo | 445 W. Nees #130 | | | | | Fresno | CA | 93711 |
| Jesse Barnes | 105 Rimrock Way | | | | | Missoula | MT | 59803 |
| Jesse D Smith | 4280 Dalton Ave | | | | | Los Angeles | CA | 90062 |
| Jesse De La Cruz | 1201 W Flora Street | | | | | Stockton | CA | 95203 |
| Jesse Greer | 350 VALLE VISTA AVE APT 1 | | | | | HAYWARD | CA | 94544 |
| JESSE H RICKETTS | 3400 STEVENSON BLVD | T12 | | | | FREMONT | CA | 94538 |
| Jesse Hall | 513 Spring Lake Crest 301 | | | | | Virginia Beach | VA | 23451 |
| Jesse Holston | 106 Brookhaven Drive | | | | | Nitro | WV | 25143 |
| Jesse Jernigan | 3131 W 134th Ave | | | | | Broomfield | CO | 80020 |
| Jesse Jimenez | 4300 The Woods Dr #2303 | | | | | San Jose | CA | 95136 |
| Jesse Klees | 16 Titan | | | | | Aliso Viejo | CA | 92656 |
| Jesse Knight | 9940 NW 11th St | | | | | Plantation | FL | 33322 |
| Jesse Krasy | 2601 S. Glenburn Dr | | | | | Chandler | AZ | 85248 |
| Jesse Lackey | 5033 Greybull Ave | | | | | cheyenne | WY | 82009 |
| JESSE M PACHECO | 606 VALENCIA PARK DRIVE | | | | | SEFFNER | FL | 33584 |
| Jesse Marsam | 8505 East Gary Road | | | | | Scottsdale | AZ | 85260 |
| Jesse Pacheco | 606 Valencia Park Drive | | | | | Seffner | FL | 33584 |
| Jesse Rae Turner | 306 E Floribraska Ave | | | | | Tampa | FL | 33603 |
| Jesse Ramirez | 117 S Alice ST | | | | | Anaheim | CA | 92806 |
| Jesse Ray Tarter | 15345 AIRLIE RD | | | | | MONMOUTH | OR | 97361 |
| Jesse Ritsch | 427 Euclid Avenue | | | | | Glassport | PA | 15045 |
| Jesse Ricketts | 3400 Stevenson Blvd, 112 | | | | | Fremont | CA | 94538 |
| Jesse Rosas | 3982 Yellowstone Circle | | | | | Chino | CA | 91710 |
| Jesse Schillo | 3459 S. Desert View Dr. | | | | | Apache Junction | AZ | 85120 |
| Jesseca De Leon-Espino | 5387 E Kings Canyon Rd #209 | | | | | Fresno | CA | 93727 |
| Jessenia Soto | 2230 Ridgemore Dr. | | | | | Valrico | FL | 33594 |
| Jessi Desrochers | 4415 Lake Mich Dr #0405 | | | | | Allendale | MI | 49401 |
| Jessi Niles | 405 Charles St. | | | | | Paw Paw | MI | 49079 |
| Jessiahn Aguayo | 2803 Flagler Ct | | | | | Trinity | FL | 34655 |
| JESSIAHN P AGUAYO | 2803 FLAGLER CT | | | | | TRINITY | FL | 34655 |
| JESSICA A JOHNSON | 10920 CARNELIAN LANE | | | | | RIVERVIEW | FL | 33578 |
| JESSICA A LOUDON | 8930 SE 391H AVE | | | | | MILWAUKIE | OH | 97222 |
| JESSICA A ROGERS | 4273 BALSAM DR | | | | | LAND O LAKES | FL | 34639 |
| JESSICA A SALGADO | 927 W PIKES PEAK AVE | | | | | COLORADO SPRINGS | CO | 80905 |
| JESSICA A VAZQUEZ | 4129 E. ASPEN WAY | | | | | GILBERT | AZ | 85234 |
| Jessica Abernathy | 1600 Chicago Ave | | | | | Knoxville | TN | 37917 |
| Jessica Aguilar | 823 S Garfield Street | | | | | Lodi | CA | 95240 |
| Jessica Alexandra Baeza | 10440 Pounds Ave | | | | | Whittier | CA | 90603 |
| JESSICA ANGUIANO | 12613 JALEPENO AVE | | | | | CHINO | CA | 91710 |
| Jessica Archuleta | 14291 E. Dickenson Dr | Unit B | | | | Aurora | CO | 80014 |
| Jessica Aronson | 816 1/2 Grove ST N | | | | | St Petersburg | FL | 33701 |
| Jessica Ashworth | 7357 Pizarro Dr #103 | | | | | New Port Richey | FL | 34655 |
| JESSICA B TINDAL | 2319 E Highland Ave Apt 1105 | | | | | Phoenix | AZ | 85016 |
| Jessica Ballard | 5210 Lakota Road | | | | | Spring | TX | 77388 |
| Jessica Bann | 317 Hanover Avenue #312 | | | | | Oakland | CA | 94606 |
| Jessica Billingsley | 544 S FRONT ST APT 100 | | | | | COLUMBUS | OH | 43215 |
| Jessica Bishop | 621 Arthur St | | | | | Poplar Bluff | MO | 63901 |
| Jessica Blanks | 15357 Gatehouse Terrace | | | | | Woodbridge | VA | 22191 |
| Jessica Boyce | 8975 E Friess Dr | | | | | Scottsdale | AZ | 85260 |
| Jessica Brock | 7720 Hazelcrest | | | | | Hazelwood | MO | 63042 |
| Jessica Bruso | 1251 S Atlantic Ave #303 | | | | | Cocoa Beach | FL | 32931 |
| JESSICA C BROCK | 7720 HAZELCREST | | | | | HAZELWOOD | MO | 63042 |
| JESSICA C GERBER | 1565 JEFFERSON STREET | APT. #304 | | | | LARAMIE | WY | 82070 |
| JESSICA C HUNT-WEST | 34 CATTAIL CT | | | | | SACRAMENTO | CA | 95833 |
| Jessica Candelario | 4245 E Saunders st | | | | | Compton | CA | 90221 |
| Jessica Caraballo | 1302 Rustling Oaks Dr | | | | | Brandon | FL | 33510 |
| Jessica Carter | 1858 1/2 N Ave 201 | | | | | Fresno | CA | 93720 |
| Jessica Castro | 1911 Halsham Ct | | | | | Orlando | FL | 32824 |
| Jessica Cawley | 2200 Foggy Ridge Pkway | | | | | Land O Lakes | FL | 34639 |
| Jessica Coffelt | 6823 Aggregate Blvd | | | | | Erie | CO | 80516 |
| Jessica Cox | P.O. Box 278 | | | | | Laramie | WY | 82073 |
| Jessica Coan | 231 W Horizon Hedge Pkwy #423 | | | | | Henderson | NV | 89012 |
| Jessica Cuevas | 116 E Edgebrook Dr | Apt. 1412 | | | | Houston | TX | 77034 |
| JESSICA D BOYCE | 8975 E FRIESS DR | | | | | SCOTTSDALE | AZ | 85260 |
| Jessica D'Amico | 13703 Crest Lake Drive | | | | | Hudson | FL | 34669 |
| Jessica Darby | 5361 Rolling Meadow Dr | | | | | Powder Springs | GA | 30127 |
| Jessica De Valentino | 11514 Ella Lee Lane | | | | | Houston | TX | 77077 |
| Jessica Denton | 2051 Eastern Ave NE | | | | | Grand Rapids | MI | 49505 |
| Jessica Depaolis | 325 N Sable Blvd | | | | | Aurora | CO | 80011 |
| Jessica Dettmer | 7805 Jensen Farm Lane #E1 | | | | | Arlington | WA | 98223 |
| Jessica Diane Mobley | 13109 Reeveston Rd. #E | | | | | Houston | TX | 77039 |
| Jessica Drummond | 32 Barry Court | | | | | Novato | CA | 94947 |
| JESSICA E CRAIN | 231 W HORIZON RIDGE PKWY | #423 | | | | HENDERSON | NV | 89012 |
| JESSICA E HOFFMAN | 1882 47TH STREET EAST | | | | | INVER GROVE HEIGHT | MN | 55077 |
| JESSICA E WARNER | 2525 E 104TH AVENUE | #1914 | | | | THORNTON | CO | 80233 |
| Jessica Ekpeshi | 1286 Silver Hill Rd | | | | | Stone Mountain | GA | 30087 |
| JESSICA ENCISO | 4320 MARTIN LUTHER KING JR BLV | | | | | LYNWOOD | CA | 90262 |
| Jessica Enciso | 4320 Martin Luther King Jr Blvd Apt D | | | | | Lynwood | CA | 90262 |
| Jessica Enciso | PO Box 92044 | | | | | Long Beach | CA | 90809 |
| Jessica Etso | 3121 HOMEWOOD ST SW | | | | | GRANDVILLE | MI | 49418 |
| Jessica Fair | 445 E Winter St | | | | | Columbia | MO | 65202 |
| Jessica Fowler | 9598 Eldridge Rd | | | | | Spring Hill | FL | 34608 |
| Jessica Fucinaro | 1522 Birchwood Ave | | | | | Kissimmee | FL | 34744 |
| Jessica Fuller | 4195 Round Hill dr. | | | | | Colorado Springs | CO | 80922 |
| Jessica Furman | 46 West Castle Rock Dr | | | | | San Tan Valley | AZ | 85143 |
| Jessica Gauthier | 213 Oxmoor Dr | | | | | Anderson | SC | 29625 |
| Jessica Gerber | 1565 Jefferson Street | Apt. #304 | | | | Laramie | WY | 82070 |
| Jessica Gerber | 1565 Jefferson Street Apt. #304 | | | | | Laramie | WY | 82070 |
| Jessica Graef | 1778 Crestmont Pl | | | | | Costa Mesa | CA | 92627 |
| Jessica Guire | 1822 Northpark Cir | | | | | Longview | TX | 75605 |
| Jessica Hackney | 5067 Elmwood Drive | | | | | Pittsburgh | PA | 15227 |
| Jessica Hargett | 2419 Stable Road 60 East | | | | | Plant City | FL | 33567 |
| Jessica Hargett | 9922 Balaye Run Drive Unit 301 | | | | | Tampa | FL | 33619 |
| Jessica Hodge | 921 Avalon Avenue | | | | | Chesapeake | VA | 23324 |
| Jessica Hoffman | 1882 47th Street East | | | | | Inver Grove Heights | MN | 55077 |
| Jessica Holloway | 910 Pond Side Dr | | | | | Colorado Springs | CO | 80911 |
| Jessica Hunt-West | 34 Cattail Ct | | | | | Sacramento | CA | 95833 |
| Jessica Ike | 25800 Industrial Blvd G/155 | | | | | Hayward | CA | 94545 |
| Jessica Ivy | 601 E Atherton Dr #277 | | | | | Manteca | CA | 95337 |
| JESSICA J D'AMICO | 13703 CREST LAKE DRIVE | | | | | HUDSON | FL | 34669 |
| JESSICA J NORTHROP | 8901 HURON ST APT 209 F | | | | | THORNTON | CO | 80260 |
| Jessica Janko | 17602 N 43rd Street | | | | | Phoenix | AZ | 85032 |
| Jessica Jensen | 803 S Missouri Ave #3 | | | | | Lakeland | FL | 33815 |
| Jessica Joseph | c/o The Legal Center of | Harvard Law School | Attn: Toby Merrill | 122 Boylston Street | Jamaica Plain | MA | 02130 |
| Jessica Juarez Gonzalez | 25900 East Dale Street | | | | | San Bernardino | CA | 92404 |
| JESSICA K GRAEF | 1778 CRESTMONT PL | | | | | COSTA MESA | CA | 92627 |
| Jessica Keller Black | 852 NW Meadows Dr. | | | | | McMinnville | OR | 97128 |
| Jessica Kritner | PO Box 1835 | | | | | Chula Vista | CA | 91912 |
| JESSICA L BALLARD | 5210 LAKOTA TRAIL | | | | | SPRING | TX | 77388 |
| JESSICA L BLANKS | 15357 GATEHOUSE TERRACE | | | | | WOODBRIDGE | VA | 22191 |
| Jessica L Bock | 733 Michigan Ave. | Apt. 10 | | | | Miami Beach | FL | 33139 |
| JESSICA L DETTMER | 7805 JENSEN FARM LANE # E1 | | | | | ARLINGTON | WA | 98223 |
| JESSICA L LONG | 3757 S. BRADLEY AVE | | | | | SPRINGFIELD | MO | 65804 |
| JESSICA L MADISON | 171 W. SOUTH STREET | | | | | WORTHINGTON | OH | 43085 |
| JESSICA L MARTINEZ | 8901 Grant St Apt 1011 | | | | | Denver | CO | 80229 |
| JESSICA L RICHARDSON | 57 ROOSEVELT | | | | | St Charles | IL | 60174 |
| JESSICA L ROMERO | 2166 WYOMING AVE | APT 5 | | | | LARAMIE | WY | 82070 |
| JESSICA L WENRICH | 535 HUMBOLDT WAY | | | | | LIVERMORE | CA | 94551 |
| Jessica Lockhart | 706 E 23rd St. | Apt. B | | | | Tucson | AZ | 85713 |
| Jessica Long | 3757 S. Bradley Ave. | | | | | Springfield | MO | 65804 |
| Jessica Long | 4115 S. Franklin Ave. | | | | | Springfield | MO | 65807 |
| Jessica Lorenz | 8254 N Llana Avenue | | | | | Portland | OR | 97203 |
| Jessica Loudon | 8930 SE 39th Ave | | | | | Milwaukie | OR | 97222 |
| Jessica Luna | 3036 Maple St | Apt. C | | | | Orange | CA | 92869 |
| JESSICA M AGUILAR | 823 S GARFIELD STREET | | | | | LODI | CA | 95240 |
| JESSICA M HARGRETT | 9922 BALAYE RUN DRIVE | UNIT 301 | | | | TAMPA | FL | 33619 |
| JESSICA M MOLEMORE | 23 VIENNA CT | | | | | SACRAMENTO | CA | 95823 |

| AddrName | Addr1 | Addr2 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JESSICA M REID | 10 MOSS ST | | | | SACRAMENTO | CA | 95831 |
| JESSICA M SLAGLE | 27605 EGLINTON DR | | | | RANCHO PALOS VERDE | CA | 90275 |
| JESSICA M TRICKETT | 7809 NW 6TH AVE | | | | VANCOUVER | WA | 98665 |
| JESSICA M WESTON | 13427 SILVERCREEK DR | | | | RIVERVIEW | FL | 33579 |
| Jessica Madison | 171 W. South Street | | | | Worthington | OH | 43085 |
| Jessica Markey | 936 William St | | | | Huntington | IN | 46750 |
| Jessica Matias | 1800 Sans Souci Blvd | Apt. 23B | | | North Miami | FL | 33181 |
| Jessica McLemore | 8867 Mariners Drive #8 | | | | Stockton | CA | 95219 |
| Jessica McLemore | 2220 Pacheco | | | | Sacramento | CA | 95822 |
| Jessica Mendoza | 13772 Fig Pl | | | | Chino | CA | 91710 |
| Jessica Mendoza-Mezera | 5409 Park at Woodlands Dr | | | | Austin | TX | 78724 |
| Jessica Meza | 7251 Foienza Pl. # | | | | Rancho Cucamonga | CA | 91701 |
| Jessica Michelle Lemberg | 1200 Creekside Dr | #828 | | | Folsom | CA | 95630 |
| Jessica Monterroso | 13362 Laurel St | Apt. 110 | | | Garden Grove | CA | 92843 |
| Jessica Myers | 7220 SE 206th Street | | | | Hoit | MO | 64048 |
| Jessica Myers | 15507 E Ford Circle, D1 | | | | Aurora | CO | 80017 |
| JESSICA N KRITNER | PO Box 1835 | | | | Chula Vista | CA | 91912 |
| Jessica Nape | 511 1/2 S 15th St Apt 6 | | | | Laramie | WY | 82070 |
| Jessica Northrop | 8901 Huron ST Apt 209 F | | | | Thornton | CO | 80260 |
| Jessica Ochoa | 4313 Mapcrest Ave | | | | Los Angeles | CA | 90032 |
| Jessica Ochoa | 4433 N Heathdale Ave | | | | Covina | CA | 91722 |
| Jessica Ochs | 16003 Jalon Rd. | | | | La Mirada | CA | 90638 |
| Jessica Olivas | 831 S 2nd | Apt A | | | Alhambra | CA | 91801 |
| JESSICA PARIS-ADORNO | 12231 NORTH 16TH ST | APT 110E | | | TAMPA | FL | 33612 |
| Jessica Paris-Adorno | 12231 North 16th St Apt 110E | | | | Tampa | FL | 33612 |
| Jessica Pearson | 1008 W Burnsville Pkwy #133 | | | | Burnsville | MN | 55337 |
| Jessica Penazzi | 617 Tuolumne Ave. | | | | Angels Camp | CA | 95222 |
| Jessica Pizarre | 2321 E. Calvo Dr. | | | | Santa Ana | CA | 92705 |
| Jessica R STARHA-REIS | 107 THIRD STREET APT 1 | | | | MEDFORD | MA | 02155 |
| Jessica Radtke | 1103 Fremont St | | | | Anoka | MN | 55303 |
| Jessica Randall | 4305 Grays Gable Rd | | | | Laramie | WY | 82072 |
| Jessica Registre | 10147 Boca Estrada Blvd., #124 | | | | Boca Raton | FL | 33428 |
| Jessica Reichmuth | 500 Norwich Rd #29 | | | | Augusta | GA | 30909 |
| Jessica Reid | 10 Mossbeach Ct | | | | Sacramento | CA | 95831 |
| Jessica Remien-Godinez | 4631 W Solando Dr N | | | | Glendale | AZ | 85301 |
| Jessica Richeson | 57 Roosevelt | | | | St. Charles | IL | 60174 |
| Jessica Rogers | 4273 Balsam Dr | | | | Land O Lakes | FL | 34639 |
| Jessica Romero | 2166 Wyoming Ave | Apt. 5 | | | Laramie | WY | 82070 |
| Jessica Romero | 2166 Wyoming Ave Apt. 5 | | | | Laramie | WY | 82070 |
| Jessica Rose Palmieri | 4004 South St | | | | Portsmouth | VA | 23707 |
| JESSICA S AYALA | 29 WILLARD ST #2 | | | | CHELSEA | MA | 02150 |
| Jessica Scott | 521 NE 125th Circle | | | | Vancouver | WA | 98685 |
| Jessica Sein | 2500 US Hwy 92W Lot 8 | | | | Winter Haven | FL | 33881 |
| Jessica Shaver | 5135 Mapweed Court | | | | Colorado Springs | CO | 80917 |
| Jessica Sheffler | 776 Frabs St | | | | Folsom | CA | 95630 |
| Jessica Simmons | 1420 Scout Drive | | | | Rockledge | FL | 32955 |
| Jessica Skopetis | 7015 Crispin Cove Dr | | | | Jacksonville | FL | 32258 |
| Jessica Slagle | 27605 Eldena Dr | | | | Rancho Palos Verdes | CA | 90275 |
| Jessica Soto | 120 ne 213th street | | | | Miami | FL | 33179 |
| Jessica Soto | 2985 Sheridan Blvd | | | | Wheat Ridge | CO | 80214 |
| Jessica Stafford | 15427 Plantation Oaks Drive | Apt. 4 | | | Tampa | FL | 33647 |
| JESSICA Starha-Reis | 107 Third Street Apt 1 | | | | Medford | MA | 02155 |
| Jessica Swanson | 72 MIDDLESEX AVE APT 1 | | | | SWAMPSCOTT | MA | 01907 |
| Jessica Sweet | 448 W 116th Way | | | | Northglenn | CO | 80234 |
| Jessica Tanguay | 10731 Navigation Dr | | | | Riverview | FL | 33579 |
| Jessica Taylor | Po Box 1262 | | | | Mount Angel | OR | 97362 |
| Jessica Tillman | 1621 1 Kelly Blvd Apt 1024 | | | | Dallas | TX | 75287 |
| Jessica Tindal | 2319 E Broadway Rd | ste 358S | | | Phoenix | AZ | 85016 |
| Jessica Tindal | 2319 E Highland Ave Apt 1105 | | | | Phoenix | AZ | 85016 |
| Jessica Torrez | 8741 Dawson St. 301 | | | | Thornton | CO | 80229 |
| Jessica Trickett | 7809 NW 6th Ave | | | | Vancouver | WA | 98665 |
| Jessica Vazquez | 4221 b,derrock Pl | | | | Springhill | FL | 34609 |
| Jessica Vazquez | 4129 E. Aspen Way | | | | Gilbert | AZ | 85234 |
| Jessica Vierra | 85-145E Ala Akau St | | | | Waianae | HI | 96792 |
| Jessica Villasenor Aviles | 1619 Bridle Path #209 | | | | Stockton | CA | 95210 |
| Jessica Wade | 308 Marisco Way | | | | Jacksonville | FL | 32220 |
| Jessica Warner | 2525 S. Uravan Street | | | | Aurora | CO | 80012 |
| Jessica Warpness | 4324 Comanche Drive | | | | Laramie | WY | 82072 |
| Jessica Warpness | 64 Hantz | | | | Laramie | WY | 82072 |
| Jessica Wellman | 1263 Glyndon Drive | | | | Virginia Beach | VA | 23464 |
| Jessica Wenrich | 525 Humboldt Way | | | | Livermore | CA | 94551 |
| Jessica Weston | 13427 Slivercreek Dr. | | | | Riverview | FL | 33579 |
| Jessica Wheaton | 422 South 3rd Ave | Unit A | | | Oakdale | CA | 95361 |
| Jessica Wilbur | 9400 S Bermuda Rd | Apt. 240 | | | Las Vegas | NV | 89123 |
| Jessica Williams | 3301 South Bear 47-F | | | | Santa Ana | CA | 92704 |
| Jessica Winley | 3385 W 2280 S | | | | SYRACUSE | UT | 84075 |
| Jessie Abou Anbouri | 4173 W. Corona Drive | | | | Chandler | AZ | 85226 |
| JESSIE BURICH | 3601 SW River Pkwy #1100 | | | | PORTLAND | OR | 97239 |
| Jessie D Medina | 9217 Washburn Rd | Apt 22 | | | Downey | CA | 90242 |
| JESSIE G TORRES | 3310 BRIDLE PATH LANE | | | | WESTON | FL | 33331 |
| Jessie Kanatzar | 722 S RIDGEVIEW RD | | | | OLATHE | KS | 66061 |
| Jessie Torres | 1044 Lenox Ave. | | | | Miami Beach | FL | 33139 |
| Jessie Torres | 3310 Bridle Path Lane | | | | Weston | FL | 33331 |
| Jessika Bouyer | 11048 Walnut Hill Lane Apartment # 2051 | | | | Dallas | TX | 75238 |
| JESSIKA N BOUYER | 11048 WALNUT HILL LANE | APARTMENT # 2051 | | | DALLAS | TX | 75238 |
| Jessup Jr.Howard | 5300 Ridgefield Ave. | | | | Carmichael | CA | 95608 |
| Jessuss Cavazos | 8525 Floyd Curl Dr | Apt. 1403 | | | San Antonio | TX | 78240 |
| Jestine McCall | 2566 Naylor Rd SE #203 | | | | Washington | DC | 20020 |
| Jesus Avina | 5246 Jurupa Ave | | | | Riverside | CA | 92504 |
| Jesus Barrera-Arevalo | 2075 Venture Dr Bldg A #201-2 | | | | Laramie | WY | 82072 |
| Jesus Borrego | 5511 Vantage Vista Dr | | | | Colorado Springs | CO | 80919 |
| Jesus Buenrostro | 13736 Erwood Ave | | | | Norwalk | CA | 90650 |
| Jesus De La Torre | 6250 nw 173 st apt. 304 | | | | Elk Grove | CA | 95757 |
| Jesus Garcia | 6250 nw 173 st apt. 304 | | | | Miami Lakes | FL | 33015 |
| Jesus Gomez Garcia | 4658 Diaz Dr | | | | Fremont | CA | 94536 |
| JESUS M BUENROSTRO | 13736 ERWOOD AVE | | | | NORWALK | CA | 90650 |
| Jesus Naranjo | 6159 N Figarden Dr #201 | | | | Fresno | CA | 93722 |
| Jesus Ortega | 7540 Langley Canyon Rd | | | | Salinas | CA | 93907 |
| Jesus Prieto | 11220 Arroyo Hondo | | | | Marana | FL | 33195 |
| JESUS R RODRIGUEZ | 1212 S. MARGUERITA AVE | APT E | | | ALHAMBRA | CA | 91803 |
| Jesus Ramirez | 10819 S. Avenue J | | | | Chicago | IL | 60617 |
| Jesus Rios Solero | 7210 Oaks Meadow Cir | | | | Orlando | FL | 32835 |
| Jesus Rios Solero | 1004 Oakwood Ln | | | | Ocoee | FL | 34761 |
| Jesus Robinson | 2520 10th Ave Apt D | | | | Oakland | CA | 94606 |
| Jesus Rojas | 12645 Paseo Rae Ave | | | | El Paso | TX | 79928 |
| Jesus Romero | 28 158th Place | Apt. 4E | | | Calumet City | IL | 60409 |
| JESUS T HERNANDEZ | 5106 EISENHOWER BLVD | #5111 | | | TAMPA | FL | 33634 |
| Jesus Varela | 11653 Locheroar St | | | | Whittier | CA | 90606 |
| Jesus Villicana | 1412 Sumac Way | | | | Salinas | CA | 93905 |
| Jet City Counsulting | 18117 95th St. Sw | | | | Everett | WA | 98204 |
| Je'Taime Darling | 12700 STAFFORD RD | APT 138 | | | STAFFORD | TX | 77477 |
| Jetonga Keel | 8931 Neuhoff Club Lane | Ste 104 | | | Raleigh | NC | 27616 |
| Jewels Allen | 106 E Pine St | | | | Davenport | FL | 33837 |
| Jewel Houser | 1516 E Forest View Lane | | | | South Holland | IL | 60473 |
| Jewel Blakely | 7234 race Rd | | | | Hanover | MD | 21076 |
| Jewell Frazier | 2414 N Tustin Ave | Apt. 1401 | | | Santa Ana | CA | 92705 |
| Jewells Busing | 2083 Heyn-Sykes Rd. | | | | Reynoldsville | PA | 15851 |
| Jeylan Cox | 2214 Calvert | | | | Detroit | MI | 48206 |
| Jh Bryant Jr., Inc. | 17217 South Broadway | | | | Gardena | CA | 90248 |
| Jh Premier Construction, Inc. | 5828 Gardendale | | | | Houston | TX | 77092 |
| Jhane Cole | 16220 N 7th Street #3390 | | | | Phoenix | AZ | 85022 |
| Jhaismin Toledo | 2297 Zona Ln | | | | San Jose | CA | 95131 |
| Jibra James | 3847 Yonkland Dr #7 | | | | Comstock Park | MI | 49321 |
| Jie Pan | 12 Kara Court | | | | Aliso Viejo | CA | 92656 |
| Jilena Risberg Fox | 4585 213th ST E | | | | Prior Lake | MN | 55372 |
| Jill Allanson | 2110 NW Flanders St Apt 24 | | | | Portland | OR | 97210 |
| Jill Ballstick | P.O. Box 82907 | | | | Phoenix | AZ | 85071 |
| Jill Carlton | 2257 Fluorshire Dr | | | | Brandon | FL | 33511 |
| Jill Cowhart | 1516 Oak Knoll Drive | | | | Murray | KY | 42071 |
| Jill Dickson | 1545 Streams Way | | | | Allen | TX | 75002 |
| Jill Dupey | 441 Tipton Ave | | | | Wood River | IL | 62095 |
| JILL E BAYTISTER | P. O. BOX 82907 | | | | PHOENIX | AZ | 85071 |
| Jill Ferreira | 27 Country Mile Rd | | | | Pomona | CA | 91766 |
| Jill Frizzell | 12414 Narcissus View Trail | | | | Houston | TX | 77089 |
| Jill Gachwend-Bayne | 503 Buckos Drive | | | | Coraopolis | PA | 15108 |
| Jill Heaney | 805 Achortown Rd | | | | Beaver Falls | PA | 15010 |
| Jill Jones | 15632 N 178th Drive | | | | Surprise | AZ | 85374 |

| AddrName | Addr1 | Addr2 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JILL K MAXWELL | 5952 N. | | | | CHICAGO | IL | 60660 |
| Jill L Biffle | 2906 BETHEL BLVD | | | | ZION | IL | 60099 |
| JILL L FRIZZELL | 12414 NARCISSUS VIEW TRAIL | | | | HOUSTON | TX | 77089 |
| JILL L MCMILLIN | 732 BASSETT STREET | | | | O'FALLON | IL | 62269 |
| Jill Lane | 904 Stanford Avenue | | | | Clovis | CA | 93611 |
| Jill Legare | 1453 West Highland Ave. | | | | Chicago | IL | 60660 |
| JILL M COCHRAN | 1316 NOLANA LOOP | | | | MURRAY | KY | 42071 |
| JILL M FERREIRA | 27 COUNTRY MILE RD | | | | POMONA | CA | 91766 |
| JILL M LANE | 904 STANFORD AVENUE | | | | CLOVIS | CA | 93611 |
| JILL M SPENCER | 17 LANDFALL CT | | | | NEWPORT BEACH | CA | 92663 |
| JILL M VATH | 11056 SUSAN DR | | | | SANDY | UT | 84092 |
| Jill Maksymec | 5952 N. Paulina St | Unit G | | | Chicago | IL | 60660 |
| Jill Mattson-McNutt | 6824 BRYANT AVE N | | | | BROOKLYN CENTER | MN | 55430 |
| Jill Maxwell | 5952 N. Paulina St Unit G | | | | Chicago | IL | 60660 |
| Jill McMillin | 2306 Parkland Blvd Apt 5 | | | | Shiloh | IL | 62269 |
| Jill Patterson | 12115 Knott Street | | | | Tampa | FL | 33612 |
| Jill Patterson | 3206 Russett Drive | | | | Tampa | FL | 33618 |
| Jill Schumacher | 2753 Craig Cr. | | | | Fullerton | CA | 92835 |
| Jill Spencer | 17 Landfall Ct | | | | Newport Beach | CA | 92663 |
| Jill Vath | 11056 Susan Dr | | | | Sandy | UT | 84092 |
| Jillian Chew | 5155 CAREY LN | | | | HAZELWOOD | MO | 63042 |
| JILLIAN D MOODY | 7777 NORMANDY BLVD #1112 | | | | JACKSONVILLE | FL | 32221 |
| Jillian Gengler | 1380 North Concord Avenue | | | | Chandler | AZ | 85225 |
| JILLIAN M PARKER | 2098 E. PINEDALE | | | | FRESNO | CA | 93720 |
| Jillian Mcknight | 5 Jonquil Place | | | | Stafford | VA | 22554 |
| Jillian Moody | 7777 Normandy Blvd. #1112 | | | | Jacksonville | FL | 32221 |
| Jillian Parker | 2098 E. Pinedale | | | | Fresno | CA | 93720 |
| Jim Boyd Candidate For State | Representative District 71 | 1301 Sixth Ave., West, Ste. #600 | | | Bradenton | FL | 34205 |
| Jim Coleman, Ltd | 1500 South Hicks Rd., Ste. 400 | | | | Rolling Meadows | IL | 60008 |
| Jim Cordero | 823 S Garfield Street | | | | Lodi | CA | 95240 |
| JIM D DEBERRY | 230 MANDARIN WAY | | | | RIVERSIDE | CA | 92507 |
| Jim Deberry | 230 Mandarin Way | | | | Riverside | CA | 92507 |
| Jim Marshall | 1640 E 4190 S | | | | Holladay | UT | 84123 |
| Jim Pangborn | 8625 East Gail Road | | | | Scottsdale | AZ | 85260 |
| Jim Traut | 11543 S.W. 41 St. Ave. | | | | Portland | OR | 97219 |
| Jim Wade | 27092 Skimmer Lane | | | | Huntington Beach | CA | 92646 |
| Jim Walker Enterprises, LLC. | 2385 South Hidgewood Avenue | | | | South Daytona Beach | FL | 32119 |
| Jimena Anguiano | 1629 Maplehurst St | | | | Olivehurst | CA | 95961 |
| Jimi Moutra | 1531 Rebecca Ln | | | | Lancaster | TX | 75134 |
| Jimima Ajero | 1261 Dockside Dr. | | | | Lutz | FL | 33559 |
| Jimmar Wilson | 1450 N hwy 360 | Apt. 171 | | | Grand Prairie | TX | 75050 |
| Jimmi Montgomery | 6915 La Salle DR. | | | | Austin | TX | 78723 |
| Jimmi Montgomery | 6915 LaSalle Dr. | | | | Austin | TX | 78723 |
| Jimmie Flores | 25930 Peregrine Ridge | | | | San Antonio | TX | 78260 |
| Jimmy Aguirre | 7443 Lobera Drive | | | | Houston | TX | 77083 |
| JIMMY D MORRIS | 360 TUSCULUM RD | | | | NASHVILLE | TN | 37211 |
| Jimmy Elias Karam | c/o Labation Sucharow LLP | Attn: Gregory S. Asciolla | 140 Broadway | | New York | NY | 10005 |
| Jimmy Elias Karam | Gregory S. Asciolla t/o gasciolla/clabation.com | 140 Broadway | | | New York | NY | 10005 |
| Jimmy Elias Karam | Lionel Z. Glancy t/o Glancy Binkow & Goldberg LLP | 1801 Ave. of the Stars, Suite 311 | | | Los Angeles | CA | 90067 |
| Jimmy Farley | 2379 Favor Rd | | | | Marietta | GA | 30060 |
| Jimmy Goco | 4018 Eagle Bluff Ct. | | | | Houston | TX | 77082 |
| Jimmy Ingersoll | 494 Sycamore Ave | | | | Claremont | CA | 91711 |
| Jimmy Irwin | 4265 S Dawson Circle #1811 | | | | Aurora | CO | 80014 |
| Jimmy Irwin | 8185 S Van Way | | | | Aurora | CO | 80016 |
| Jimmy Jordan | 321 Beicut Dr | Apt. 2205 | | | Sacramento | CA | 95311 |
| JIMMY L NEMPR | 11116 N DIXON AVE | | | | TAMPA | FL | 33612 |
| Jimmy Lee Jenkins | 210 Fox Hall Court | | | | College Park | GA | 30349 |
| Jimmy Luong | 20054 Bluebird Glen | | | | Lake Forest | CA | 92630 |
| Jimmy Morris | 360 Tusculum Rd | | | | Nashville | TN | 37211 |
| Jimmy Nervi | 11116 N Dixon Ave | | | | Tampa | FL | 33612 |
| Jimmy Roberts | 268 N Lakeshore Dr #1 | | | | Ocoee | FL | 34761 |
| Jimmy Rodriguez | 151 Penny Ln 202 | | | | Brighton | CO | 80601 |
| JIMMY S SHARPE | 714 W ST. KATERI DR | | | | PHOENIX | AZ | 85041 |
| Jimmy Sharpe | 714 W. St. Kateri Dr. | | | | Phoenix | AZ | 85041 |
| Jimmy Sharpe | 68255 7th ST #90246 | | | | Phoenix | AZ | 85042 |
| JIMMY SMITH | 220 HARBOR POINT BOULEVARD | | | | ORLANDO | FL | 32835 |
| Jimmy Smith | 1990 Wevig Cir.#12-105 | | | | Ocoee | FL | 34761 |
| Jimmy Smith Jr | 220 Harbor Point Boulevard | | | | Orlando | FL | 32835 |
| Jimmy Stanfa Airport | 396 Airport Rd | | | | Indiana | PA | 15701 |
| Jimmy's Corporate Catering | 110 Smithfield Street, 3rd Floor | | | | Pittsburgh | PA | 15222 |
| Jimmyvinh Nguyen | 2625 Patil Ln | | | | Santa Ana | CA | 92706 |
| Jim's Plumbing & Irrigation, Inc. | 6915 Partridge Lane | | | | Orlando | FL | 32807 |
| JINKEE K PACIFICO | 8588 E INDIAN SCHOOL RD. UNIT | | | | SCOTTSDALE | AZ | 85251 |
| Jinkee Pacifico | 8588 E. Indian School Rd. Unit J | | | | Scottsdale | AZ | 85251 |
| Jinkon Jeng | 3233 Larkspur Street | | | | Tustin | CA | 92782 |
| Jinous Vartan | 2480 Valdesta Dr | | | | Turlock | CA | 95382 |
| Ji-Reh Cleaning System, Inc. | 1639 Beach Blvd. | | | | Jacksonville | FL | 32250 |
| Jisella Castillo | 411 Hobron Ln #2408 | | | | Honolulu | HI | 96815 |
| Jj Rove LLC | Orlandopennysaver.Com | 160 S. Semoran Blvd. | | | Orlando | CA | 32807 |
| Jjr Consulting, LLC | 9719 Ontario Lane | | | | Cypress | CA | 90630 |
| Jk Computing | 3038 Chessington Dr | | | | Land O Lakes | FL | 34638 |
| Jk Group Inc. | P.O. Box 7174 | | | | Princeton | NJ | 08543 |
| Jk Investements | 9203 Ne 84th Court | | | | Vancouver | WA | 98662 |
| JK Mccauley | 15715 Marsh Creek Rd | | | | Clayton | CA | 94517 |
| JK Moving Services-Operating | 44112 MERCURE CIRCLE | | | | STERLING | VA | 20166 |
| Jla Inflatables | 365 Madison Ave. | | | | Paterson | NJ | 07524 |
| Jld Media LLC Dba Jld Publishing | 3495 Route 764 | | | | Duncansville | PA | 16635 |
| JLM Enterprises | 408 E. Lincolnway | | | | Cheyenne | WY | 82001 |
| JLM Enterprises | 6746 Beckie Road | | | | Cheyenne | WY | 82009 |
| Jmg Security Systems | 17150 Newhope Street #109 | | | | Fountain Valley | CA | 92708 |
| Jnt Contracting, Inc. | 208 Fuzzy Lane | | | | Blairsville | PA | 15717 |
| JO A GAUUH | 1713 S. ROBIN LANE | | | | MESA | AZ | 85204 |
| Jo Ann Prevatti | PO Box 550 | | | | GreenCastle | PA | 17225 |
| Jo Anne Gauer | 1713 S. Robin Lane | | | | Mesa | AZ | 85204 |
| Jo Carson | PO BOX 2161 | | | | Belfair | WA | 98528 |
| Jo De La Moriniere | 1373 Sunwood Drive | | | | Melbourne | FL | 32935 |
| JO'II KA'ZLEH-BENSON | 23286 SW CINNAMON HILLS PLACE | | | | SHERWOOD | OH | 97140 |
| Jo Katzler-Benson | 23286 SW Cinnamon Hills Place | | | | Sherwood | OR | 97140 |
| Joan Cameron Provulo | 11 Queen Lee Court | | | | Reisterstown | MD | 21136 |
| Joanbrit Palermo | 928 S Ross st | | | | Santa Ana | CA | 92701 |
| JOAN B HARTLEY | 434 GONZALEZ DRIVE | | | | SAN FRANCISCO | CA | 94132 |
| Joan Barnes | 1531 E. Appaloosa Court | | | | Gilbert | AZ | 85296 |
| Joan Brambanti | 144 SW Freewood Way | | | | Beaverton | OR | 97005 |
| Joan Buchanan | 749 Scotland Rd., 41 | | | | Orange | NJ | 07050 |
| Joan Davies | 456 Market Square East | | | | Lakeland | FL | 33801 |
| Joan Fieldstream | 530 Fieldstream Blvd | | | | Orlando | FL | 32825 |
| Joan Germino | 18134 Sandy Pointe Dr | | | | Tampa | FL | 33647 |
| JOAN H FASSINGER | 530 FIELDSTREAM BLVD | | | | ORLANDO | FL | 32825 |
| Joan Hartley | 1548 Maple Street | SPC #34 | | | Redwood City | CA | 94063 |
| Joan Hartley | 434 Gonzalez Drive | | | | San Francisco | CA | 94132 |
| Joan Kavanaugh | 2721 Wyatt Court | | | | Rocklin | CA | 95765 |
| Joan Kelley | 1560 SE 41st Ave Apt #168 #169 | | | | Portland | OR | 97202 |
| Joan Kober | 2795 Shelter Cove | | | | Duluth | GA | 30096 |
| Joan Lynch | 6366 Joaquin Murieta Ave #1 | | | | Newark | CA | 94560 |
| JOAN M GERMINO | 18134 SANDY POINTE DR | | | | TAMPA | FL | 33647 |
| Joan M Mittelstadt | 13407 Auburn Oaks | | | | San Antonio | TX | 78249 |
| Joan Moreno | 14301 SW 115 TERR | | | | Miami | FL | 33186 |
| JOAN N BUCHANAN | 749 SCOTLAND RD | 41 | | | ORANGE | NJ | 07050 |
| Joan Orr | 13855 N. 91st Lane | | | | Peoria | AZ | 85381 |
| Joan Perin | 11250 Old St. Augustine Rd #15-226 | | | | Jacksonville | FL | 32257 |
| Joan Peterson Myers | 5479 Plumstead Dr. | | | | Colorado Springs | CO | 80920 |
| Joan Williams | 8988 SW 131 Ct., #202 | | | | Miami | FL | 33186 |
| Joana Marie Duran | 4077 SW 5th Dr | | | | Gresham | OR | 97030 |
| Joann Antoinette Watson | 57 Wells Ln. | | | | Rossville | GA | 30741 |
| Joann Carraway | 1604 Naugle St | | | | Pittsburgh | PA | 15207 |
| JoAnn Cooper | 109 N Webster APT 1 | | | | Greenville | MI | 48838 |
| Joann Derosa-Weber | 107 Mississippi Ave | | | | Saint Cloud | FL | 34769 |
| Joann Howeth | 4004 Abbey Lane | | | | Flower Mound | TX | 75028 |
| Joann Jiron | 116 Ridgeview Dr. | | | | Shorewood | IL | 60404 |
| JoAnn Martinez | 3650 W 84th Ave #92 | | | | Westminster | CO | 80031 |
| Joann Nakles | 525 S. Liberty St. | | | | Blairsville | PA | 15717 |
| Joann Navarro | 1904 County Road #6110 | | | | Lytle | TX | 78052 |
| JOANN Q NAVARRO | 1904 COUNTY ROAD #6710 | | | | LYTLE | TX | 78052 |
| Joann Rollins | 18420 Weymouth Dr | | | | Land O Lakes | FL | 34638 |
| Joann Rosenbloom | 664 FM 1713 | | | | Whitney | TX | 76692 |
| Joann Scott | 1526 The Falls Pkwy | | | | Duluth | GA | 30096 |
| Joanna Aguilar | 832 E Old Willow Rd #103 | | | | Prospect Heights | IL | 60070 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| JOANNA B CHAMBERLAIN | 918 ROANE ST | | | | | DUNBAR | WV | 25064 |
| Joanna Boit | 1202 E Park Circle | | | | | Tampa | FL | 33604 |
| Joanna Cassidy | 11532 Casa Marina Way #303 | | | | | Tampa | FL | 33635 |
| Joanna Cassidy | 11532 Casa Marina Way Apt 303 | | | | | Tampa | FL | 33635 |
| Joanna Chamberlain | 918 Rosalena Hills Drive | | | | | Dunbar | WV | 25064 |
| Joanna Escamilla | 1683 Elaine St | | | | | Pomona | CA | 91767 |
| Joanna Escobar | 18323 Julie Lane | | | | | Lathrop | CA | 95330 |
| Joanna Escobar | 1820 Pennebaker Way | | | | | Manteca | CA | 95336 |
| Joanna Esparza | 570 S Fernwood St Apt 7 | | | | | West Covina | CA | 91791 |
| Joanna Esparza | 1508 S fourth st. | | | | | Alhambra | CA | 91803 |
| Joanna Fagan | 2513 Ala Wai Blvd #17 | | | | | Honolulu | HI | 96815 |
| JOANNA G ESPARZA | 570 S FERNWOOD ST | APT 7 | | | | WEST COVINA | CA | 91791 |
| Joanna Gibbs | 7450 Vineland Trail | | | | | Colorado Springs | CO | 80911 |
| JOANNA L CASSIDY | 3600 E FLETCHER AVE | #11 | | | | TAMPA | FL | 33613 |
| JOANNA L MURRAY | 4215 CHOTEAU CIR | | | | | RANCHO CORDOVA | CA | 95742 |
| Joanna Mitchell | 101 E. 88th Ave. M111 | | | | | Thornton | CO | 80229 |
| Joanna Montenegro | 8012 Alanio Ave | | | | | Cudahy | CA | 90201 |
| Joanna Murray | 4215 Choteau Circle | | | | | Rancho Cordova | CA | 95742 |
| Joanna Myers | 216 E Randall Ave | | | | | Norfolk | VA | 23503 |
| Joanna Naranjo | 831 Webster St | | | | | Redlands | CA | 92374 |
| JOANNA P MONTENEGRO | 8012 ALAMO AVE | | | | | CUDAHY | CA | 90201 |
| Joanna Pineda Salazar | 2050 S Broadway | | | | | Santa Ana | CA | 92707 |
| Joanna Struzman | 2546 S. Brandon Avenue | | | | | Springfield | MO | 65809 |
| Joanna Tatlyan | 2446 Chase st | | | | | Edgewater | CO | 80214 |
| Joanna Thompson | 12633 Fair Oaks Blvd #119 | | | | | Citrus Heights | CA | 95610 |
| Joanna Trinidad | 3845 Rockwood Way | | | | | West Valley City | UT | 84120 |
| Joanna Valadez | 925 Fulton St | | | | | Aurora | CO | 80010 |
| Joanne Allen | 4271 Ralph Lane North | | | | | Fresno | CA | 93727 |
| Joanne Ballard | 2465 Violet Ct | | | | | Port Orchard | WA | 98366 |
| Joanne Ballard | PO Box 476 | | | | | Port Orchard | WA | 98366 |
| JOANNE C KYRIAKIDES | 169 SERENE PARK | APT C | | | | WEBSTER | NY | 14580 |
| JOANNE C MCDERMAND | 777 W. CHANDLER BLVD  APT 1124 | | | | | CHANDLER | AZ | 85225 |
| Joanne Gentry-Ebert | 18665 Chickory Dr | | | | | Riverside | CA | 92504 |
| Joanne Gott | 5445 Fay Blvd. | | | | | Cocoa | FL | 32927 |
| JoAnne Hansana | 3153 Sonata Cir | | | | | Stockton | CA | 95212 |
| Joanne Jacob | 6 Jacobs Ave | | | | | Danvers | MA | 01923 |
| JOANNE K JACOBI | 6 JACOBS AVE | | | | | DANVERS | MA | 01923 |
| Joanne Karnatz | PO Box 275 | | | | | Centennial | WY | 82055 |
| Joanne Karnatz | 55 Main Rd | | | | | Laramie | WY | 82070 |
| Joanne Kyriakides | 169 Serene Park | Apt. C | | | | Webster | NY | 14580 |
| Joanne Kyriakides | 169 Serene Park Apt. C | | | | | Webster | NY | 14580 |
| JOANNE L GOTT | 5445 FAY BLVD | | | | | COCOA | FL | 32927 |
| JOANNE M BALLARD | PO BOX 476 | | | | | PORT ORCHARD | WA | 98366 |
| Joanne McDermand | 777 W. Chandler Blvd.  Apt 1242 | | | | | Chandler | AZ | 85225 |
| Joanne McDermand | 2255 W Germann Rd | Apt. 2108 | | | | Chandler | AZ | 85286 |
| Joanne Murray | 950 California St. Spc 25 | | | | | Calimesa | CA | 92320 |
| Joanne Ochs | 6401 Escema Blvd. Apt. 2149 | | | | | Irving | TX | 75039 |
| JOANNE ROWE | 108 S. MORRISON RD | | | | | VANCOUVER | WA | 98664 |
| Joanne Ryan | 294 Mcclain Dr. | | | | | W. Melbourne | FL | 32904 |
| JOANNE S KARNATZ | PO BOX 275 | | | | | CENTENNIAL | WY | 82055 |
| Joanne Sanchet | 1601 Palasades Dr. #436 | | | | | Ft. Worth | TX | 76108 |
| Joanne Sullivan | 10940 E. Palm Ridge | | | | | Aurora | CO | 80016 |
| Joannie Lopez Rodriguez | 2465 Coretta Ave | | | | | Spring Hill | FL | 34609 |
| Joannie Silva | 2027 Grande Ct #306 | | | | | Kissimmee | FL | 34743 |
| JOAO E TEODOSIO | 10342 W. FOOTHILL DRIVE | | | | | PEORIA | AZ | 85383 |
| Joao Teodosio | 12026 W Melinda Lane | | | | | Sun City | AZ | 85373 |
| Joao Teodosio | 10342 W. Foothill Drive | | | | | Peoria | AZ | 85383 |
| Joaquin J Lara | 75 Hoffman Road | | | | | Lyle | TX | 78052 |
| Job Examiner | 4015 W. Chandler Blvd. #2 | | | | | Chandler | AZ | 85226 |
| Job Finder Publication | P.O. Box 5905 | | | | | Johnson City | TN | 37602 |
| Job Finder Publications - Orlando | P.O. Box 5905 | | | | | Johnson City | TN | 37602 |
| Job Journal | 3050 Fite Circle, Suite 100 | | | | | Sacramento | CA | 95827 |
| Job News | P.O. Box 632896 | | | | | Cincinnati | OH | 45263 |
| Jobcase Inc. | 201 Broadway St. 7th Floor | | | | | Cambridge | MA | 02139 |
| Jobdig, Inc. | 5051 Highway 7, Ste 240 | | | | | St. Louis Park | MN | 55416 |
| JOBELLE M MACARAEG | 1869 MARTIN BLVD | | | | | SAN LEANDRO | CA | 94577 |
| Jobelle Macaraeg | 1869 Martin Blvd. | | | | | San Leandro | CA | 94577 |
| Jobs For America's Graduates | 1729 King Street, Ste. 100 | | | | | Alexandria | VA | 22314 |
| Jobs For Arizona's Graduates | 2501 W. Dunlap, Ste. #200 | | | | | Phoenix | AZ | 85021 |
| Jobs For Florida's Graduate | 306 S. Oceanshore Blvd. | | | | | Flagler Beach | FL | 32136 |
| Jobs For Maine's Graduates | 45 Commerce Dr, Ste. #9 | | | | | Augusta | ME | 04330 |
| Jobs For Ohio's Graduates, Inc. | c/o TH County Jog | 55 E. Cuyahoga Falls Ave. | | | | Akron | OH | 44310 |
| Jobs For Pennsylvanias Graduates Inc | P.O. Box 13220 | | | | | Philadelphia | PA | 19101 |
| Jobs For Virginia's Graduate | 1805 Monument Ave., Suite 611 | | | | | Richmond | VA | 23220 |
| Jobs For Virginia's Graduate | Center For Public Policy, Vcu | P.O. Box 843061 | | | | Richmond | VA | 23284 |
| Jobs For Washington's Graduates | 1409 N. 37th St. | | | | | Renton | WA | 98056 |
| Jobs Magazine | 330 E. Lambert Hd, Ste. #120 | | | | | Brea | CA | 92821 |
| JOBS WEEKLY, INC. | 31 BUFFALO ST. | | | | | HAMBURG | NY | 14075 |
| Jobspark | P.O. Box 681106 | | | | | Houston | TX | 77268 |
| Jobspring Partners | P.O. Box 311 | | | | | Brattleboro | VT | 05302 |
| Jobtarget | Dept Ch 16743 | | | | | Palatine | IL | 60055 |
| Jobzone LLC | 2015 Riverside Drive, #202 | | | | | Shipman | VA | 22971 |
| JOCELYN A O'BANNON | 5436 LIMESTONE LANE | | | | | LAKELAND | FL | 33809 |
| Jocelyn Billings | 1225 Town Center Dr. 1923 | | | | | Pflugerville | TX | 78660 |
| JOCELYN C WORD | 14134 CHANTILLY CT | | | | | LATHROP | CA | 95330 |
| Jocelyn Cuate | 1526 N 10th Ave | | | | | Melrose Park | IL | 60160 |
| Jocelyn O'bannon | 5436 Limestone Lane | | | | | Lakeland | FL | 33809 |
| Jocelyn Sherry | 1061 Sandlewood Ave | | | | | La Habra | CA | 90631 |
| JOCELYN T BILLINGS | 1225 TOWN CENTER DR | 1923 | | | | PFLUGERVILLE | TX | 78660 |
| Jocelyn Tabing Bennett | 1318 B Street | No B212 | | | | Hayward | CA | 94541 |
| Jocelyn Vodnik | 141 Enchanted Way | | | | | San Ramon | CA | 94583 |
| Jocelyn Word | 14134 Chantilly Ct | | | | | Lathrop | CA | 95330 |
| JOCELYNN N SCOTT | 1022 MINERT RD | | | | | WALNUT CREEK | CA | 94598 |
| Jocelynn Scott | 1022 Minert Rd | | | | | Walnut Creek | CA | 94598 |
| Jockqua Morrow | 520 N. Mesa Dr. #104 | | | | | Mesa | AZ | 85201 |
| Jodee Phillips | 1901 NW Glascow Dr | | | | | Bend | OR | 97701 |
| JODI BLANCH | 1951 NO. WILLIAMS | | | | | MESA | AZ | 85203 |
| Jodi Chase | 2108 Queen Anne's Court | | | | | Carrolton | VA | 23314 |
| Jodi Chase | 100 Forsyth St. Apt. E3 | | | | | Norfolk | VA | 23505 |
| Jodi Donnelly | 1730 Cloverdale Dr | | | | | Lancaster | OH | 43130 |
| JODI E CHASE | 100 FORSYTH ST | APT E3 | | | | NORFOLK | VA | 23505 |
| JODII E MEYERS | 9675 S GARY ROAD | | | | | SCOTTSDALE | AZ | 85260 |
| Jodi Johnson | 1322 Louise St | | | | | MUNHALL | PA | 15120 |
| Jodi Kennedy | 1900 SW Campus Dr. #17-101 | | | | | Federal Way | WA | 98023 |
| JODI L KENNEDY | 1900 SW CAMPUS DR | #17 101 | | | | FEDERAL WAY | WA | 98023 |
| JODI M ROESSLE | 3120 ASH LANE NW APT | #103 | | | | OLYMPIA | WA | 98502 |
| Jodi Meyers | 9675 S Gary Road | | | | | Scottsdale | AZ | 85260 |
| JODI R SMITH | 12711 COLORADO BLVD | APT I 911 | | | | THORNTON | CO | 80241 |
| Jodi Roessle | 3120 Ash Lane NW Apt. #103 | | | | | Olympia | WA | 98502 |
| Jodi Smith | 12711 Colorado Blvd | Apt. I 911 | | | | Thornton | CO | 80241 |
| Jodi Smith | 12711 Colorado Blvd Apt I 911 | | | | | Thornton | CO | 80241 |
| Jodi Vong | 5238 Barbara Circle | | | | | Stockton | CA | 95210 |
| Jodie Brown | 44765 Tehachapi Pass | | | | | Temecula | CA | 92592 |
| JODIE L WEIDEMEYER | 2425 LESTER RD | | | | | DENAIR | CA | 95316 |
| Jodie Pierce | 17425 SE 287th Pl. | | | | | Covington | WA | 98042 |
| Jodie Sorriente | 18827 Inca Avenue | | | | | Lakeville | MN | 55044 |
| Jodie Weidemyer | 2425 Lester Rd | | | | | Denair | CA | 95316 |
| Jodine Burchell | 603 Hunterwood Dr | | | | | White House | TN | 37188 |
| JODY A COHEN | 16931 WOODSTREAM CIRCLE #66 | | | | | HUNTINGTON BE | CA | 92647 |
| Jody Burton | 21765 Viking Blvd. NE | Apt. #69 | | | | Wyoming | MN | 55092 |
| Jody Burton | 21765 Viking Blvd. NE Apt #69 | | | | | Wyoming | MN | 55092 |
| Jody Chapman | 12313 105th St | | | | | Largo | FL | 33773 |
| Jody Cohen | 16931 Woodstream Circle #66 | | | | | Huntington Beach | CA | 92647 |
| JODY F GORFAIN | 11544 FOUNTAIN HEAD DR | | | | | TAMPA | FL | 33626 |
| Jody Foster | 85-1281 Kapaekahi St | | | | | Waianae | HI | 96792 |
| Jody Gorfain | 11544 Fountain Head Dr | | | | | Tampa | FL | 33626 |
| Jody Harper, LLC | 643 Fawn Street | | | | | Lake Oswego | OR | 97034 |
| JODY I YONAN | 1431 B COLFAX | | | | | CEDAR LAKE | IN | 46303 |
| JODY J BURTON | 21765 VIKING BLVD NE | APT #69 | | | | WYOMING | MN | 55092 |
| Jody Kinney | 341 N Mimosa Ave | | | | | Middleburg | FL | 32068 |
| Jody Li | 1372 Carpenter St | | | | | San Leandro | CA | 94577 |
| Jody Morgan | 2500 Lucy Lane | No 209 | | | | Walnut Creek | CA | 94596 |
| Jody Stuckhardt | 6930 S. Nash Way | | | | | Chandler | AZ | 85249 |
| Jody Wolf | 1565 Lakeland Ave | | | | | Longwood | FL | 32750 |
| Jody Yonan | 14318 Colfax | | | | | Cedar Lake | IN | 46303 |
| Joe Allen | 340 Darrell Whitley Lane | | | | | Salisbury | NC | 28147 |
| Joe Bruck | 3117 Spectrum | | | | | Irvine | CA | 92618 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| JOE C LUO | 2555 Millam Dr | | | | | IRVINE | CA | 92614 |
| Joe C Savak | 1122 Nottingham Street | | | | | Orlando | FL | 32803 |
| Joe Davis | 113 Choke Canyon Ln. | | | | | Georgetown | TX | 78628 |
| JOE E SCOTT | 25810 FOREST SPRINGS LAKE | | | | | SPRING | TX | 77373 |
| Joe Flores | 2209 W. 181 Street | | | | | Torrance | CA | 90504 |
| JOE G MENDOZA | 5916 DAGWOOD AVE | | | | | LAKEWOOD | CA | 90712 |
| Joe Guevara | 750 E Nid Cities Blvd | Apt. 403 | | | | Euless | TX | 76039 |
| JOE L DAVILA | 113 CHOKE CANYON LN | | | | | GEORGETOWN | TX | 78628 |
| Joe Luo | 2555 Main St #3064 | | | | | Irvine | CA | 92614 |
| Joe Nettles Plumbing | 10834 Wareware Rd | | | | | Houston | TX | 77043 |
| Joe P Arciu IV | 6103 Bark Valley | | | | | San Antonio | TX | 78242 |
| Joe Ragain's Coffee, Ltd. | P.O. Box 125 | | | | | Springfield | VA | 22150 |
| Joe Ragin's Coffee, Ltd. | 7518-G Fullerton Road | | | | | Springfield | VA | 22153 |
| Joe Scott | 925 Old Farm Walk | | | | | Marietta | GA | 30066 |
| Joe Scott | 25810 Forest Springs Lake | | | | | Spring | TX | 77373 |
| JOE WU | 6881 PRESIDIO DRIVE | | | | | HUNTINGTON BEACH | CA | 92648 |
| Joeal Starr | 1233 No. Mesa Drive | Apt. 2020 | | | | Mesa | AZ | 85201 |
| JoeAnna Ingram | 20066 Archdale | | | | | Detroit | MI | 48235 |
| JOEL A FARSON | 25790 TIERRA GRANDE DRIVE | | | | | CARMEL | CA | 93923 |
| JOEL A MCELROY | 57 WEST MARKET | APT E | | | | BLAIRSVILLE | PA | 15717 |
| JOEL A MCELROY | 3402PARK SQUARE SOUTH #3 | | | | | TAMPA | FL | 33613 |
| Joel Augee | 2905 SW lona Dr | | | | | Tualatin | OR | 97062 |
| Joel Brda | 33522 Valley View Ct | | | | | Dana Point | CA | 92629 |
| Joel Dalby | 44 EAST STREET | | | | | LARAMIE | WY | 82070 |
| JOEL E LOMBOY | 17062 EAST COLIMA | UNIT 256 | | | | HACIENDA HEIGHTS | CA | 91745 |
| Joel Farson | 25790 Tierra Grande Drive | | | | | Carmel | CA | 93923 |
| Joel Frazier | 1031 S. Palmetto Ave | Unit H-1 | | | | Ontario | CA | 91762 |
| Joel Homes | 1410 26th Avenue South | | | | | St. Petersburg | FL | 33705 |
| Joel Kennedy | 3352 Garfield Drive | | | | | Holiday | FL | 34691 |
| Joel Kirouac | 57 West Market Apt E | | | | | Blairsville | PA | 15717 |
| Joel Kirouac | 57 West Market St | Apt. E | | | | Blairsville | PA | 15717 |
| JOEL L WELTER | 3844 6TH ST | | | | | BREMERTON | WA | 98312 |
| Joel Lomboy | 17062 East Colima | Unit 256 | | | | Hacienda Heights | CA | 91745 |
| Joel Louis | 50 SW 111 Ln | | | | | Coral Springs | FL | 33071 |
| Joel M Fishbein | 1119 New Trier Ct. | | | | | Wilmette | IL | 60091 |
| Joel Mackay | 45845 17th Street W | | | | | Lancaster | CA | 93534 |
| Joel Marzan | 8044 Jasmine Crest Ct | | | | | Elk Grove | CA | 95624 |
| Joel McElroy | 3402Park Square South #3 | | | | | Tampa | FL | 33613 |
| Joel Oleksyn | P.O. Box 1280 | | | | | Powhatan | VA | 23139 |
| Joel Ortiz Escalante | 37240 Moonbeam Ct. | | | | | Murrieta | CA | 92563 |
| JOEL P KENNEDY | 3352 GARFIELD DRIVE | | | | | HOLIDAY | FL | 34691 |
| Joel Ramori Diaz | 1107 lc New Orleans Ave | | | | | Tampa | FL | 33603 |
| Joel Weinbrot | 2107 Brackenridge St #A | | | | | Austin | TX | 78704 |
| Joel Welter | 3844 6th St | | | | | Bremerton | WA | 98312 |
| Joel Williams | 2517 Kolb Manor Circle | | | | | Marietta | GA | 30008 |
| JOELLE C GRAY | 360 CHURCH LANE | | | | | NORTH BRUNSWICK | NJ | 08902 |
| Joelle Gray | 380 Church Lane | | | | | North Brunswick | NJ | 08902 |
| Joelle Ozumi | 112 E. Bench Dr | | | | | Gilbert | AZ | 85295 |
| Joelle Rebolledo | 672 Chestnut Hill Ave. Apt. B | | | | | Brookline | MA | 02467 |
| Joellen Sutterfield | 4208 Patricia Street | | | | | Fremont | CA | 94536 |
| Joellen Workman | 564 Groundhog Ln | | | | | Smyrna | DE | 19977 |
| Joellyn Schnurr | 704 W. Desert Broom Dr. | | | | | Chandler | AZ | 85248 |
| Joes 2 Pros | 8201 164th Ave Ne | Suite 200 | | | | Redmond | WA | 98052 |
| JOETTA A LITTLE | 14706 DUMONT AVE | | | | | NORWALK | CA | 90650 |
| Joetta Little | 14706 Dumont Ave | | | | | Norwalk | CA | 90650 |
| Joey Collins | 2332 16th Ave South | | | | | Brookings | SD | 57006 |
| Joey Foreman | 88 Wood Arbor Ln | | | | | Palm Court | FL | 32164 |
| Joey Gonzales | 735 E 105th Pl apt 407C | | | | | Northglenn | CO | 80233 |
| Joey Jam Productions And Entertainment | 7153 Maysville Court | | | | | Wesley Chapel | FL | 33545 |
| Joey King | 10000 N Eldridge Pkwy #334 | | | | | Houston | TX | 77065 |
| Joey Pinder | c/o Lemberg & Associates LLC | Attn: Seigei Lemberg | 1100 Sumer St. | | | Stamford | CT | 06909 |
| Joey Villanueva | 4260 Windsong 3d | | | | | Sacramento | CA | 95834 |
| Joey Wallace | 9401 Braken Ct | | | | | Fredericksburg | VA | 22408 |
| Joey's Locksmith | P.O. Box 48686 | | | | | Los Angeles | CA | 90048 |
| Johana Tapia | 3196 Nottaway Ct | | | | | Atlanta | GA | 30341 |
| Johann Camat | 182 Country Brook Loop | | | | | San Ramon | CA | 94583 |
| JOHANN M CAMAY | 182 COUNTRY BROOK LOOP | | | | | SAN RAMON | CA | 94583 |
| Johanna Angeles | 16791 Moody Circle #C1 | | | | | Huntington Beach | CA | 92649 |
| Johanna Aponte | 2350 Cypress Pond Rd | Apt. 2006 | | | | Palm Harbor | FL | 34683 |
| Johanna Calhoun | 8404 Renald Blvd | | | | | Tampa | FL | 33637 |
| Johanna Carmen Gilles | 11315 N. 50th St | #2 | | | | Tampa | FL | 33617 |
| Johanna Contreras | 1005 Cutting Horse Dr | | | | | Mansfield | TX | 76063 |
| Johanna Falendca | 91-1019 Pohahawai Street | | | | | Ewa Beach | HI | 96706 |
| Johanna Morris | 239 W College St 7 | | | | | Bolivar | MO | 65613 |
| Johanna Orantes | 1430 Pinedale Ave | | | | | Bloomington | CA | 92316 |
| Johanna Rouba | 7349 Bonita Vista Way | Apt. 102 | | | | Tampa | FL | 33617 |
| Johanna Rouba | 7349 Bonita Vista Way. Apt 102 | | | | | Tampa | FL | 33617 |
| Johanna Torres | 16734 Daley Rd | | | | | Madera | CA | 93638 |
| Johanna Zelaya | 12673 Jersey Circle W | | | | | Thornton | CO | 80602 |
| Johannah Capard | 646 Van White Memueolo Blvd | | | | | Minneapolis | MN | 55411 |
| JOHN A ADAM | 25 HUFFMAN DR | | | | | HAMPTON | VA | 23669 |
| JOHN A FIGRE170 JH | 25 PASTORA | | | | | FOOTHILL RANCH | CA | 92610 |
| JOHN A FONTAINE | 33 WELLESLEY STREET | | | | | WESTON | MA | 02493 |
| JOHN A KUCHTA | 621 WEST PLATTE AVE | | | | | COLORADO SPRINGS | CO | 80905 |
| JOHN A LACORTIGLIA | 4 LINDEN ROAD | | | | | MELROSE | MA | 02176 |
| JOHN A MURAN | 17518 KLAMATH FALLS | | | | | ROUND ROCK | TX | 78661 |
| JOHN A OPINSKI | 9 WATERHOUSE BROOK DRIVE | | | | | BETHEL | CT | 06801 |
| JOHN A ROELLE | 4140 N. CENTRAL AVE  APT. 1132 | | | | | PHOENIX | AZ | 85012 |
| John Adam | 25 Huffman Dr | | | | | Hampton | VA | 23669 |
| John Ainilian | 16394 Fox Hollow Way | | | | | Chino Hills | CA | 91709 |
| John Akimoto | 16111 S. Dalton Ave. | | | | | Gardena | CA | 90247 |
| John Akulagawa | 469 Ena Road | No 1205 | | | | Honolulu | HI | 96815 |
| John Akutagawa | 469 Ena Road No 1205 | | | | | Honolulu | HI | 96815 |
| John Alex -Michael Landry | 2040 Sandpiper Point | | | | | Neptune Beach | FL | 32266 |
| John Allen | 25151 Via Veracruz | | | | | Laguna Niguel | CA | 92677 |
| John Amaral | 34910 North 27th Avenue | | | | | Phoenix | AZ | 85086 |
| John Andrew Sekman | 20413 N 67th Dr | | | | | Glendale | AZ | 85308 |
| John Aquilina | 30160 Minton | | | | | Livonia | MI | 48150 |
| John Aukirit | 4305 Evergreen Dr | | | | | Plano | TX | 75074 |
| John Ausman | 29560 Butterfield Way | | | | | Tehachapi | CA | 93561 |
| John Ashmore | PO Box 9423 | | | | | Colorado Springs | CO | 80932 |
| John Azzaro | 21630 Sky High Blvd | | | | | Pine Grove | CA | 95665 |
| JOHN B HANNAN | 5810 TWIN GARDENS RD | | | | | CARMICHAEL | CA | 95608 |
| JOHN B SNOW | 11401 WAKEWORTH ST | | | | | ORLANDO | FL | 32836 |
| JOHN B TONELLO | 6109 PHELPS ST | | | | | GLEN ALLEN | VA | 23060 |
| John Balko | 2655 Camelia Rd. | | | | | Deland | FL | 32724 |
| John Barnes | 11390 Laison Ln | | | | | Northglenn | CO | 80233 |
| John Barr | 149 Fleeger Rd. | | | | | Rossiter | PA | 15772 |
| John Barrett | 16 Oaklawn Dr | | | | | Ocean Springs | MS | 39564 |
| John Behrens | 6360 E Fallbrook Ave | | | | | Fresno | CA | 93720 |
| John Bennett | 1147 S Fort Ave | | | | | Springfield | MO | 65807 |
| John Betts | 3549 W. Del Campo Cir. | | | | | Colorado Springs | CO | 80922 |
| John Blancas | 1775 Pine Hollow Circle | | | | | San Jose | CA | 95133 |
| John Bonn | 581 Coventry Estates Blvd | | | | | Deltona | FL | 32725 |
| JOHN BOWLBY | 6830 HOLT DR | | | | | COLORADO SPRINGS | CO | 80922 |
| John Bradford | 89 Ortega Court | | | | | Ventura | CA | 93001-4 |
| John Brantley | 2286 Jack Springs Rd | | | | | Atmore | AL | 36502 |
| John Brown | 722 Old William Penn Hwy | | | | | Blairsville | PA | 15717 |
| John Brown | 2075 College Ave | | | | | Atlanta | GA | 30317 |
| John Brown | 227 Breeseman St | | | | | Cedar Hill | TX | 75104 |
| John Bryan | 1215 Gladys Ave. #A | | | | | Long Beach | CA | 90804 |
| John Bryant | 2628 Pacific Avenue | | | | | Long Beach | CA | 90807 |
| John Buckley | 11485 King Way | | | | | Westminster | CO | 80031 |
| JOHN C LOVETT | 6102 POMERANIA TRAIL | | | | | STONE MOUNTAIN | GA | 30087 |
| JOHN C PARRISH | 472 VALLEY VIEW DRIVE | | | | | OAKDALE | CA | 95361 |
| John C. Bennett | P.O. Box 17819 | | | | | Beverly Hills | CA | 90209 |
| John C. Radovich Development | 2835 82nd Ave. Ste. #S-1 | | | | | Mercer Island | WA | 98040 |
| John C. Radovich LLC (JCR LLC) | Attn: John C. Radovich | 2835 82nd Ave, S.E. | | | | Mercer Island | WA | 98040 |
| John Callson | 16 Darby Lane | | | | | Hampton | VA | 23666 |
| John Carswell | 10222 Stone Calus Ave | | | | | Houston | TX | 77095 |
| John Carter Winford II | 22312 City Center Dr. Apt. #2206 | | | | | Hayward | CA | 94541 |
| John Charles Hueston | 624 Poppy Ave. | | | | | Corona Del Mar | CA | 92625 |
| John Christensen | 5351 Spreading Oak Lane | | | | | El Dorado | CA | 95623 |
| John Clark | 3115 Applewood Dr | | | | | Bountiful | UT | 84010 |
| John Coleman | 1823 Old Mill Dr | Apt. 306 | | | | Arlington | TX | 76011 |
| John Collins | 6932 W. Tonto Drive | | | | | Glendale | AZ | 85308 |
| John Loe | 31502 Windsong Ln | | | | | San Juan Capistrano | CA | 92675 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| John Contini | 2957 Kalakaua Ave Apt 216 | | | | | Honolulu | HI | 96815 |
| John Contini | 2957 Kalakaua Ave Apt 216 | | | | | Honolulu | HI | 96815 |
| John Cooley | 17 Hillside Circle | | | | | Storrs | CT | 06268 |
| John Corney | 261 Stanford Ct | | | | | Irvine | CA | 92612 |
| John Cory | 7228 Woodlawn Ave | | | | | Hammond | IN | 46324 |
| John Coss | 1000 Dakin St | | | | | Denver | CO | 80221 |
| John Craig | 16220 Orion Ave | | | | | Chino | CA | 91708 |
| John D Glotfelty | 2018 Hallmark Ct. | | | | | Lakeland | FL | 33803 |
| JOHN D VARAS | 3228 ACACIA ST | | | | | LUTZ | FL | 33558 |
| JOHN D WALKER | 4004 ROGERS RD | | | | | JACKSONVILLE | FL | 32277 |
| JOHN D WARE | PO BOX 3891 | | | | | LAKELAND | FL | 33802 |
| John Daniel Taylor | 9805 Hainhorn Canyon St | | | | | Las Vegas | NV | 89183 |
| John David Triolo | 37987 Alta Dr | | | | | Fremont | CA | 94536 |
| John David Whiteford | 5064 Chapel Lake Circle | | | | | Douglasville | GA | 30135 |
| John Day | 11563 74th Ave | | | | | Seminole | FL | 33772 |
| John Denson | 2340 Elk Park Rd | | | | | Lathrop | CA | 80118 |
| John Devaney | 9701 Weathervane Manor | | | | | Plantation | FL | 33324 |
| John Diaz | 136 Loredo Lane | | | | | Kissimmee | FL | 34743 |
| John Dittrich | 1265 W. Pheasant Run Street | | | | | Springfield | MO | 65810 |
| John Dooka | 703 2nd Avenue | | | | | San Francisco | CA | 94118 |
| John Dorffler | 5631 Abbey Court | Apt. 23 | | | | Lincoln | NE | 68505 |
| John Dubinsky | 4339 Sth Avenue So. | | | | | St. Petersburg | FL | 33711 |
| John Durham | 95-996 Wikao Street | No P204 | | | | Mililani | HI | 96789 |
| John Durham | 95-996 Wikao Street No P204 | | | | | Mililani | HI | 96789 |
| JOHN E IMLER | 216 LOGAN AVENUE | | | | | ALTOONA | PA | 16602 |
| JOHN E VILLASENOR | 1135 HERITAGE CT | | | | | TULARE | CA | 93274 |
| John E. Mitchell Iii | 1031 Ic. Lloyd Rd. | | | | | Phoenix | AZ | 85086 |
| John Epcie | 4007 SILVER SPRINGS LN | | | | | COLUMBUS | OH | 43230 |
| John Evans | 1012 Palo Duro Trl | | | | | Keller | TX | 76248 |
| JOHN F KENNEDY | 3031 Tisch Way, 3 Plaza West | | | | | San Jose | CA | 95128 |
| JOHN F KENNEDY UNIVERSITY | 100 Ellinwood Way | | | | | Pleasant Hill | CA | 94523 |
| John F Kennedy University | 2956 San Pablo Ave | | | | | Berkeley | CA | 94702 |
| JOHN F ROMANO | PO BOX 24425 | | | | | FT LAUDERDALE | FL | 33307 |
| John Fall | 406 San Marino Oaks | | | | | San Gabriel | CA | 91775 |
| John Farley | 6412 Indian River Dr | | | | | Citrus Heights | CA | 95621 |
| John Farmer | 9237 Greenback LN  #85 | | | | | Orangevale | CA | 95662 |
| John Farrar | 5 Sutter Creek | | | | | Aliso Viejo | CA | 92656 |
| John Fayard Moving & Warehousing, LLC | P.O. Box 2189 | | | | | Gulfport | MS | 39505 |
| John Fayard Self Storage LLC | P.O. Box 2069 | | | | | Gulfport | MS | 39505 |
| John Fioretto Jr | 27 Pastora | | | | | Foothill Ranch | CA | 92610 |
| John Fioretto Jr | 21 Windflower | | | | | Lake Forest | CA | 92630 |
| John Fioretto Jr | 6 Hutton Centre Drive #400 | | | | | Santa Ana | CA | 92707 |
| John Fontaine | 33 Wellesley Street | | | | | WESTON | MA | 02493 |
| JOHN FONTANA | 2275 ALLYN WAY | | | | | COLORADO SPRINGS | CO | 80915 |
| John Fortner | 128 Beau Rivage Dr | | | | | Ormond Beach | FL | 32176 |
| John Fruge | 911 N. Turner Avenue | | | | | Ontario | CA | 91764 |
| JOHN G FOX & HILDA M FOX JT TEN | 8010 BROMPTON ST | | | | | SPRINGFIELD V A | | 22152 |
| John Gardener Jr | 592 Flowering Plum Place | | | | | Brentwood | CA | 94513 |
| John Gaspar | 163 Ocean Terrace | | | | | Ormond Beach | FL | 32176 |
| John Gates | 11338 SW Ironwood Loop | | | | | Tigard | OR | 97223 |
| John Gerard | 2311 Silent Rain Drive | | | | | Colorado Springs | CO | 80919 |
| John Gillespie | 800 Lee Rd 960 | | | | | Smiths | AL | 36877 |
| John Gladney | c/o Hayrich Kalish Mcugian PLLC | Attn: Margaret Pak Enslow | 600 Stewart | | Suite 901 | Seattle | WA | 98101 |
| John Goebel | 3413 Ravenwood Ave | | | | | New Kensington | PA | 15068 |
| John Good | 352 Middle Fork Rd | | | | | Kenna | WV | 25248 |
| John Gould | 3121 Williamsburg Way | | | | | Modesto | CA | 95355 |
| John Grant | 1200 Galapago St Apt 420 | | | | | Denver | CO | 80204 |
| John Griego | 11118 Dorland St. | | | | | Whittier | CA | 90606 |
| John Grillo | 9723 Wind Gate Pkwy | | | | | San Antonio | TX | 78254 |
| John H & Elouise C Sutter | 33 Linda Avenue | Unit No. 2606 | | | | Oakland | CA | 94611 |
| JOHN H HALL | 3 SMITH RD | | | | | GATES | NC | 27937 |
| JOHN H HANLY | 666 S FATHFINDER TRL | | | | | ANAHEIM | CA | 92807 |
| JOHN H OWEN | 438 PHILLIPS CREEK LN | | | | | NEW SMYRNA BEACH | FL | 32168 |
| JOHN H SINGLETON | 26520 SHOREGRASS DR | | | | | WESLEY CHAPEL | FL | 33544 |
| JOHN H THOMAS | 11920  CYPRESS CREST CIR | | | | | TAMPA | FL | 33626 |
| JOHN H WHATLEY | 584 TROUT CREEK LN | | | | | PATTERSON | CA | 95363 |
| John H. Skinner | 32151 Airport Road | | | | | Fort Bragg | CA | 95437 |
| John Hall | 3 Smith Rd | | | | | Gates | NC | 27937 |
| John Hall | 2010 N Robertson | | | | | Springfield | MO | 65803 |
| John Halstead | 108 Round Hill Rd | | | | | Wethersfield | CT | 06109 |
| John Hamilton | 2701 Saturn Road | | | | | Garland | TX | 75041 |
| John Hammond | c/o Law Office of Jeffrey L. McIntyre | Attn: Jeffrey C. McIntyre | 22440 Clarendon Street | | Suite 200 | Woodland Hills | CA | 91376 |
| John Haney | 668 S Pathfinder Trl | | | | | Anaheim | CA | 92807 |
| John Hannan | 5810 Twin Gardens Rd | | | | | Carmichael | CA | 95608 |
| John Heise | 115 Hingham Square | | | | | Folsom | CA | 95630 |
| John Hendricks | 11703 Sweet Serenity Lane | Apt. 101 | | | | New Port Richey | FL | 34654 |
| John Hill | P.O. Box 4055 | | | | | Middletown | NJ | 07748 |
| John Hill | 3205 Adobe Drive | | | | | Edmond | OK | 73013 |
| John Hill | 2511 Canterra Way | | | | | Sacramento | CA | 95835 |
| John Hinchey | 243 1/2 STRAWBERRY LN | | | | | HOLLY HILL | FL | 32117 |
| John Holmann | 606 Lagunaria Lane | | | | | Alameda | CA | 94502 |
| John Howard | 1420 Lumao Bv | | | | | Honolulu | HI | 96821 |
| John Hubbard | 33809 Silver Pine Dr. | | | | | Leesburg | FL | 34788 |
| John Humphrey | 19215 N. 23 Ave | | | | | Phoenix | AZ | 85027 |
| John Hurd | 2000 Colonnade Way | | | | | Elverta | CA | 95626 |
| John Imler | 216 Logan Avenue | | | | | Altoona | PA | 16602 |
| JOHN J JEJAK | PO BOX 4141 | | | | | VIRGINIA BEACH | VA | 23451 |
| JOHN J MALONEY | PO BOX 101816 | | | | | PITTSBURGH | PA | 15237 |
| JOHN J SCHERDEN | 11317 GRANDVILLE DR | | | | | TEMPLE TERRACE | FL | 33617 |
| John J. Cabral | 27502 W. Etcheverry Ct | | | | | Tracy | CA | 95304 |
| John Jezak | PO BOX 4141 | | | | | Virginia Beach | VA | 23451 |
| John Johnson | 13502 NORTHBOROUGH DR | APT 902 | | | | HOUSTON | TX | 77067 |
| John Johnson | 4717 Ft Sanders Rd | | | | | Laramie | WY | 82070 |
| John Johnstone | 933 Eldridge Dr. | | | | | Kalamazoo | MI | 49006 |
| John Jonesburg | 920 Symons Street | Apt. D | | | | Laramie | WY | 82070 |
| John Kahn | Kevin Barber c/o Niedweske Barber Hager | 98 Washington Street | | | | Morristown | NJ | 07960 |
| John Kammaradia | 3314 CLover Blossom Cir | | | | | Land O Lakes | FL | 34638 |
| John Kelly | 5315 N Thorne Ave | | | | | Fresno | CA | 93711 |
| John Keys | 708 1/2 n. Lee | | | | | Odessa | TX | 79761 |
| John Klym | 507 N. 19th Ave. #2 | | | | | Cornelius | OR | 97113 |
| John Klym | 250 SW West Hills Drive | | | | | McMinnville | OR | 97128 |
| John Knost | 18912 Wood Sage Dr | | | | | Tampa | FL | 33647 |
| John Krakora | 8731 E. Norcroft Circle | | | | | Mesa | AZ | 85207 |
| John Kuchta | 621 West Platte Ave | | | | | Colorado Springs | CO | 80905 |
| John Kuvilla | 6987 Village Way Dr | | | | | Hiram | OH | 44234 |
| John Kurrimecz | 6405 Morley Ave | | | | | Las Vegas | NV | 89108 |
| JOHN L HURD | 2000 COLONNADE WAY | | | | | ELVERTA | CA | 95626 |
| JOHN L LOBAUGH | 2609 E. SERENDIPITY CIR | APT #158 | | | | COLORADO SPRINGS | CO | 80917 |
| John Lacentigila | 4 Linden Road | | | | | Melrose | MA | 02176 |
| John LaFleche | Jason L. Harr c/o The Harr Law Firm | 1326 South Ridgewood Ave., Suite 12 | | | | Daytona Beach | FL | 32114 |
| John Laird | 17110 Partridge Drive | | | | | Strongsville | OH | 44136 |
| John Landy | 1146 S. 11th St. | APT 2 | | | | PHILADELPHIA | PA | 19147 |
| John Larsen | 35 Wrotenwold Court | | | | | San Ramon | CA | 94583 |
| John Lee Barnes | 4729 Kilpatrick Ave | | | | | Fort Worth | TX | 76107 |
| John Leon | 1033 S. Sedona Lane | | | | | Anaheim | CA | 92808 |
| John Levitt | 37451 Hickory Hill Lane | | | | | Wayne | IL | 60525 |
| John Liem | 7899 Nolensville Rd | | | | | Arrington | TN | 37014 |
| John Lobaugh | 2609 E. Serendipity Cir | Apt. #158 | | | | Colorado Springs | CO | 80917 |
| John Lobaugh | 2609 E. Serendipity Cir Apt #158 | | | | | Colorado Springs | CO | 80917 |
| JOHN LOBAUGH  IV | 2609 E. SERENDIPITY CIR APT #158 | | | | | COLORADO SPRINGS | CO | 80917 |
| John Lovett | 6102 Pomerania Trail | | | | | Stone Mountain | GA | 30087 |
| John Loyko | 2969 Pontiac Ave | | | | | Clovis | CA | 93612 |
| JOHN M BOWLBY | 6830 HOLT DR | | | | | COLORADO SPRINGS | CO | 80922 |
| JOHN M BROWN | 2075 COLLEGE AVE | | | | | ATLANTA | GA | 30317 |
| JOHN M DOOKA | 703 2ND AVENUE | | | | | SAN FRANCISCO | CA | 94118 |
| JOHN M FONTANA | 2275 ALLYN WAY | | | | | COLORADO SPRINGS | CO | 80915 |
| JOHN M GILLESPIE | 800 LEE RD 960 | | | | | SMITHS | AL | 36877 |
| JOHN M POLIVKA | 833 GUADALUPE DRIVE | | | | | EL DORADO HILLS | CA | 95762 |
| JOHN M SPERRY | 1400 W 20TH AVENUE | | | | | NORTHGLENN | CO | 80234 |
| JOHN M STURGEON | 4863 MERTEN AVE | | | | | CYPRESS | CA | 90630 |
| John M Weiss | 13967 Bluebird Pond Rd | | | | | Windermere | FL | 34786 |
| JOHN M WRIGHT | 3536 SILONE I/ANAT ROAD WEST | | | | | CHEYENNE | WY | 82009 |
| JOHN M. DIONISIO | 6 Hutton Centre Drive, Suite 400 | | | | | Santa Ana | CA | 92707 |
| John Maloney | 52 Ashford Ave | | | | | Pittsburgh | PA | 15229 |
| John Maloney | po box 101816 | | | | | Pittsburgh | PA | 15237 |
| John Mancini | 20944 Bay Court | Unit #343 | | | | Aventura | FL | 33180 |
| John Mathias | 7773 S. Baker Dr. | | | | | Scottsdale | AZ | 85264 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| John Mazzuca | 10671 SW Spring Garden Ln | | | | | Tualatin | OR | 97062 |
| John McCafferty | 1323 Hermosa Ave | | | | | Pacifica | CA | 94044 |
| John McCarthy Jr | 1291 Snug Harbor Drive | | | | | Casselberry | FL | 32707 |
| John McCauley | 47 Heckathorne Dr | | | | | Painesville | OH | 44077 |
| John McGee | 27639 N. Maria Lane #204 | | | | | Santa Clarita | CA | 91387 |
| John McHenry | 4209 Marlow Circle | | | | | Colorado Springs | CO | 80916 |
| John Mckay | 7001 Kitson Dr | | | | | Rockford | MI | 49341 |
| John McKeever | 1325 north Barkley | | | | | Mesa | AZ | 85203 |
| John McLister | 55774 Nicholson Drive | | | | | Shelby Twp | MI | 48316 |
| John Melilo | 7 West Preston St | | | | | Orlando | FL | 32804 |
| John Michalek | 1977 Allure Loop | | | | | The Villages | FL | 32162 |
| John Micheli | 328 Walnut St | | | | | Vandergrift | PA | 15690 |
| Mike Basuel Lacuesta | 2003 Ala Wai Blvd | #71 | | | | Honolulu | HI | 96815 |
| John Miller | 4415 Dynasty Dr | | | | | Colorado Springs | CO | 80918 |
| John Mitchell | 16 N. Austin #3A | | | | | Oak Park | IL | 60302 |
| John Montgomery | 1000 Foxborough Rd | | | | | Charlotte | NC | 28213 |
| John Montney | 551 Waylaid Ave S.W. | | | | | Palm Bay | FL | 32908 |
| John Moore | 110 Faith Court | | | | | Folsom | CA | 95630 |
| John Moreno | 2979 Wagner Court | | | | | Tracy | CA | 95377 |
| John Muller | 932 Moonshadow Ln | | | | | Stevensville | MT | 59870 |
| John Muran | 17518 Klamath Falls | | | | | Round Rock | TX | 78681 |
| JOHN N CRAIG | 16230 ORION AVE | | | | | CHINO | CA | 91708 |
| JOHN N NICHOLSON | 56 MODESTO | | | | | IRVINE | CA | 92602 |
| John Nanni | 15325 N 100th St #2192 | | | | | Scottsdale | AZ | 85260 |
| John Nash | PO Box 1303 | | | | | Orange Park | FL | 32067 |
| John Neely | 7090 N Fruit Ave 106 | | | | | Fresno | CA | 93711 |
| John Nge Le | 6806 Wilderness Ct | | | | | Stockton | CA | 95219 |
| John Nichols | 5111 Sheffield Road | | | | | Lakeland | FL | 33813 |
| John Nicholson | 56 Modesto | | | | | Irvine | CA | 92602 |
| John Nigbor | 7009 Edinboro St | | | | | Chino | CA | 91710 |
| John Nunes | 12932 Ivie Road | | | | | Herald | CA | 95638 |
| John O'Grobinak | 9212 Sunflower Ln | | | | | Tampa | FL | 33647 |
| John Oginski | 9 Waterhorse Brook Drive | | | | | Bethel | CT | 06801 |
| John Oviatt | 4826 N 112th Dr | | | | | Phoenix | AZ | 85037 |
| John Owen | 436 PHILLIPS CREEK LN | | | | | NEW SMYRNA BEACH | FL | 32168 |
| JOHN P AGUILINA | 30163 MINTON | | | | | LIVONIA | MI | 48150 |
| John P Boyce | 12 Hillside Drive | | | | | Latham | NY | 12110 |
| JOHN P CONTINI | 2957 KALAKAUA AVE | APT 218 | | | | HONOLULU | HI | 96815 |
| JOHN P KIEFFER | 38200 SPRING LN | | | | | CLINTON TWP | MI | 48038 |
| JOHN P KRAWCZYK | 207 N. 18TH AVE. #2 | | | | | MELROSE PARK | IL | 60160 |
| JOHN P KUMINECZ | 8731 E. NORCROFT CIRCLE | | | | | MESA | AZ | 85207 |
| JOHN P MORLEY | 6405 MORLEY AVE | | | | | BELL | CA | 90201 |
| JOHN P SHEH | 7245 BARK LN | APT 117 | | | | SAN JOSE | CA | 95129 |
| John Parrish | 472 Valley View Drive | | | | | Oakdale | CA | 95361 |
| John Patterson, III | 9500 Pine Grove Run | | | | | Oviedo | FL | 32765 |
| John Paul Morris | 412 Dome Road | | | | | Laramie | WY | 82070 |
| John Percival Lao | 6215 E. Northfield Ave. | | | | | Anaheim Hills | CA | 92807 |
| John Peterf | 230 Amanda Ct | | | | | Oregon City | OR | 97045 |
| John Pohika | 633 Guadalupe Drive | | | | | El Dorado Hills | CA | 95762 |
| John Pope | 241 Ridgecrest Dr | | | | | Douglasville | GA | 30134 |
| John Posey | 16505 A SE 1st St | Apt. 118 | | | | Vancouver | WA | 98684 |
| JOHN POSEY JR | 16420 SE McGillivray Ste 103-660 | | | | | VANCOUVER | WA | 98683 |
| John Powell | 49048 SOLNISA ST | | | | | BELLEVILLE | MI | 48111 |
| John Preston | 800 Energy Center Blvd. | Apt. 4509 | | | | Northport | AL | 35473 |
| JOHN R BILLUPS | 1450 AGNON DR | | | | | COLORADO SPRINGS | CO | 80922 |
| JOHN R BRYAN | 1215 GLADYS AVE | #A | | | | LONG BEACH | CA | 90804 |
| JOHN R COSS | 1000 DAKIN ST | | | | | DENVER | CO | 80221 |
| JOHN R HILL | 2511 CANYAN AWAY | | | | | SACRAMENTO | CA | 95835 |
| JOHN R KNOST | 18912 WOOD SAGE DR | | | | | TAMPA | FL | 33647 |
| JOHN R SOLOTS | 10318 PALERMO CIRCLE #104 | | | | | TAMPA | FL | 33619 |
| JOHN R. AMES, CTA | PO BOX139066 | | | | | DALLAS | TX | 75313 |
| John R. Dewey | 1708 E Northgate Dr. #2015 | | | | | Irving | TX | 75062 |
| John Race | 8765 78th Ave | | | | | Seminole | FL | 33777 |
| John Ray | 2726 Palo Alto | | | | | Clovis | CA | 93611 |
| John Reid | 14426 Carriben Breeze Dr APT 101 | | | | | tampa | FL | 33613 |
| John Richards | 6 Wrayler Place | | | | | Palm Coast | FL | 32164 |
| John Richardson | 1559 20th Avenue | | | | | San Francisco | CA | 94122 |
| John Richmond | 4200 Cobblewood Way | | | | | Costa Mesa | CA | 92626 |
| John Ridlon | 1056 Golfview Blvd, Apt G | | | | | Valparaiso | IN | 46385 |
| John Ridon | 11006 Forest Shadow | | | | | Live Oak | TX | 78233 |
| John Ringos | 10858 W. Belltar Valley Rd. | | | | | Bremerton | WA | 98312 |
| John Robert McDonald | 6388 S. Harlan Way | | | | | Littleton | CO | 80123 |
| John Roehouse | 1816 N. Ulaeola Street | | | | | Chandler | AZ | 85225 |
| John Rodriguez | 951 El Vecino Avenue | | | | | Modesto | CA | 95350 |
| John Roelle | 4140 N. Central Ave | Apt. 2102 | | | | Phoenix | AZ | 85012 |
| John Roelle | 4140 N. Central Ave, Apt. 1132 | | | | | Phoenix | AZ | 85012 |
| John Romano | PO Box 24425 | | | | | Ft. Lauderdale | FL | 33307 |
| John Roque | 8117 Luv Lane | | | | | Zephyrhills | FL | 33541 |
| John Ross | 1745 140th Ave | | | | | Ellis | KS | 67637 |
| John Rudin | 7135 Vinland St | | | | | Dallas | TX | 75227 |
| John Ruiz | 1907 N Deerpark Dr #536 | | | | | Fullerton | CA | 92831 |
| John Russell | 4 Margaret Street | | | | | New Kensington | PA | 15068 |
| John Russo | 2160 a1a apt104 | | | | | indialantic | FL | 32903 |
| John Rutherford | 3150 London Drive | | | | | Olympia Fields | IL | 60461 |
| John Ryan | 5740 Corona St 204 | | | | | Denver | CO | 80229 |
| JOHN S BLANCAS | 1775 PINE HOLLOW CIRCLE | | | | | SAN JOSE | CA | 95133 |
| John S Garcia | 37844 North Hidden Valley Dr | | | | | Cave Creek | AZ | 85331 |
| JOHN S GERARD | 2311 SILENT RAIN DRIVE | | | | | COLORADO SPRINGS | CO | 80919 |
| JOHN S GOLOFSKI | 103 CARRIE ANN DRIVE | | | | | NEW KENSINGTON | PA | 15068 |
| JOHN S REID | 14426 CARRIBEAN BREEZE DR APT | | | | | TAMPA | FL | 33613 |
| JOHN S SCHMITZ | 10142 E. CALYPSO | | | | | MESA | AZ | 85208 |
| John Salcido | 1764 N Rutherford St. | | | | | Anaheim | CA | 92806 |
| John Saldivar | P.O. Box 10225 | | | | | Salinas | CA | 93912 |
| John Salter | 3422 Veldry Ave | | | | | Murfreesboro | TN | 37129 |
| John Sarkaria M.D. | 14642 Newport Ave., Suite 450 | | | | | Tustin | CA | 92780 |
| John Scharden | 11317 Grandville Dr | | | | | Temple Terrace | FL | 33617 |
| John Schmitz | 10142 E. Calypso | | | | | Mesa | AZ | 85208 |
| John Schmitz | 3960 S Oxley Cir | | | | | Mesa | AZ | 85212 |
| John Schneidy | 6310 Rocky Bluff PT #306 | | | | | Colorado Springs | CO | 80918 |
| John Seal | 32640 Goldgrove Ln | | | | | Ramona | CA | 92065 |
| John Shea | 6301 Bayshore Blvd. | | | | | Tampa | FL | 33611 |
| John Sheckles | 20042 North Ray Road | | | | | Lodi | CA | 95242 |
| John Sheenhan | 4 WHISPERING RIDGE CT | | | | | SAINT PETERS | MO | 63376 |
| John Shieh | 21060 Hazelbrook Drive | | | | | Cupertino | CA | 95014 |
| John Sidor | 473 Zelda Blvd | | | | | Daytona Beach | FL | 32118 |
| John Singleton | 26520 Shovegrass Dr. | | | | | Wesley Chapel | FL | 33544 |
| John Smith | 19112 East Canary Way | | | | | Queen Creek | AZ | 85142 |
| John Smith | 23712 Arjay Way | | | | | Laguna Niquel | CA | 92677 |
| John Snow | 11401 Wakeworth St | | | | | Orlando | FL | 32836 |
| John Solberg Plumbing Inc. | 120 Angel Terrace | | | | | Charleston | WV | 25314 |
| John Solda | 10318 Palermo Circle #104 | | | | | Tampa | FL | 33619 |
| John Sperry | 1408 W 111th Ave | | | | | Northglenn | CO | 80234 |
| John Spring Hayel | 140 S Van Ness | #522 | | | | San Francisco | CA | 94103 |
| John Steven Wassel | 302 N Lake Rd | | | | | Orlando | FL | 32810 |
| John Sturgeon | 4963 Merten Ave | | | | | Cypress | CA | 90630 |
| John Swartz | 2315 SE 188th Ave. | | | | | Vancouver | WA | 98683 |
| John Swift | 4708 Kilkenny Dr | | | | | Tampa | FL | 33610 |
| John T Coburn III | 8072 Gilleland Dr | | | | | Roseville | CA | 95747 |
| John T Fozier Jr | 13810 Sutton Park Dr. N | # 822 | | | | Jacksonville | FL | 32224 |
| John Talaga | 391 Linden Ave | | | | | San Bruno | CA | 94066 |
| John Taylor | 508 S. 13th Street | 225B | | | | Indiana | PA | 15701 |
| John Thaler | 62735 E Amelia Ave | | | | | Phoenix | AZ | 85016 |
| John The Greek Painting Inc. | 970 Ne 40Th Court | | | | | Oakland Park | FL | 33334 |
| John Theodore | 2578 Estancia Blvd | | | | | Clearwater | FL | 33761 |
| John Thomas | 11603 cypress crest cir | | | | | Tampa | FL | 33626 |
| John Thomson | 3904 Lemon Tree Court | | | | | Lakeland | FL | 33813 |
| John Tisdale | 528 Willow Valley Circle | | | | | Brandon | MS | 39047 |
| John Tolentino | 1515 East Katella | Apt. #5156 | | | | Anaheim | CA | 92805 |
| John Tolentino | 1515 East Katella Apt #5156 | | | | | Anaheim | CA | 92805 |
| John Torello | 6105 Phelps St | | | | | Glen Allen | VA | 23060 |
| John Trauger | 5916 Gulfport Blvd | | | | | Gulfport | FL | 33707 |
| John Travisa | 1217 Graves Harbor Trail | | | | | Huddleston | VA | 24104 |
| John Turner | 15520 66th Ave. SE | | | | | Snohomish | WA | 98296 |
| John Turner | 3766 Friar Tuck | | | | | Memphis | TN | 38111 |
| John Underwood | 4000 Scenic River Ln Apt 14B | | | | | Bakersfield | CA | 93308 |
| John Varas | 6071 NW 61st Ave | | | | | Tamarac | FL | 33319 |
| John Varas | 3228 Acacia ST | | | | | Lutz | FL | 33558 |
| John Vasquez | 6949 Wenzeli Way | | | | | De Forest | WI | 53532 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| John Veal | 3021 E. Claremont | | | | | Gilbert | AZ | 85297 |
| John Villasenor | 1135 Heritage Ct | | | | | Tulare | CA | 93274 |
| JOHN W ANDREWS | 6881 DEFIANCE DR | | | | | HUNTINGTON BE | CA | 92647 |
| JOHN W MCGEE | 27609 N. MARTA LANE | #204 | | | | SANTA CLARITA | CA | 91387 |
| JOHN W RODHOUSE | 1816 N. DAKOTA STREET | | | | | CHANDLER | AZ | 85225 |
| JOHN W RUSSELL | 4 MARGARET STREET | | | | | NEW KENSINGTON | PA | 15068 |
| JOHN W SWIFT | 4708 KILKENNY DR | | | | | TAMPA | FL | 33610 |
| JOHN W TRAUGER | 5916 GULFPORT BLVD | | | | | GULFPORT | FL | 33707 |
| John Walker | 4004 Seafox Ct | | | | | Jacksonville | FL | 32277 |
| John Walston | 1348 W Esplanade St | | | | | Mesa | AZ | 85201 |
| John Ware | PO Box 3891 | | | | | Lakeland | FL | 33802 |
| John Ware | 209 Orangeview Ln Apt A-5 | | | | | Lakeland | FL | 33803 |
| John Whatley | 584 Trout Creek Ln | | | | | Patterson | CA | 95363 |
| John Whitaker | 338 Jack Dr | | | | | Cocoa Beach | FL | 32931 |
| John White | 9 W Pine St. | | | | | Stockton | CA | 95204 |
| John Whitlock | 2699 Whalen St. | | | | | Hamtrack | MI | 48212 |
| John Wiley & Sons Inc. | P.O. Box 416502 | | | | | Boston | MA | 02241 |
| John Wiley & Sons Inc. | P.O. Box 416512 | | | | | Boston | MA | 02241 |
| John Wright | 3536 Secretariat Road West | | | | | Cheyenne | WY | 82009 |
| JOHN Y ALLEN | 25151 VIA VERACRUZ | | | | | LAGUNA NIGUEL | CA | 92677 |
| John Yanacito | 2667 W 118th Ave | | | | | Westminster | CO | 80234 |
| John Yoes | 2004 Citrus Hill Lane | | | | | Palm Harbor | FL | 34683 |
| John Yunko | 101 E 88th Ave, B113 | | | | | Thornton | CO | 80229 |
| John Zupan Jr | 8233 W. 108th Place | | | | | Broomfield | CO | 80021 |
| Johnathan Carter | 2851 S. Decatur Blvd. #107 | | | | | Las Vegas | NV | 89102 |
| Johnathan E. Christensen | 16518 Loop St. | | | | | Omaha | NE | 68136 |
| JOHNATHAN E. KING | P.O. BOX 161418 | | | | | SACRAMENTO | CA | 95816 |
| Johnathan King | 8477 Water Poppy Way | | | | | Elk Grove | CA | 95624 |
| Johnathan Plummer | 8401 West River Chase Drive | | | | | Temple Terrace | FL | 33637 |
| Johnathan Tyau | 66 Hoolai St | | | | | Makaurao | HI | 96753 |
| Johnelia Whittaker | 11306 Holland Pl | | | | | Lawrenceville | GA | 30043 |
| Johnett G Lamport | P O Box 16404 | | | | | Houston | TX | 77222 |
| Johnetta Kear | 3609 Admiral Ln N | | | | | Brooky Center | MN | 55429 |
| Johnetta Monique Saffold | 4482 Cricket Ridge, Apt #101 | | | | | Holt | MI | 48842 |
| Johnie Rylicki | 716 Clay St | | | | | Belleville | IL | 62220 |
| Johnisha Sinclair | 770 West 4th street 2001 | | | | | Jacksonville | FL | 32209 |
| JOHNISSIA H STEVENSON | 7201 OLD MISSOURI AVE | | | | | CENTREVILLE | IL | 62207 |
| Johnissia Stevenson | 7201 Old Missouri Ave | | | | | Centreville | IL | 62207 |
| John-Luis Millares-Ramos | 804 District Ct. | | | | | Tampa | FL | 33613 |
| Johnna Gause | 15347 Ellis | | | | | South Holland | IL | 60473 |
| Johnnie Hunt | 265 Brookfield | | | | | North Liberty | IA | 52317 |
| JOHNNIE S TAYLOR | 16909 BILLINGS DRIVE | | | | | CARSON | CA | 90746 |
| Johnnie Taylor | 16909 Billings Drive | | | | | Carson | CA | 90746 |
| Johnny Charles | 3257 S. Parker Rd #402 | | | | | Aurora | CO | 80014 |
| Johnny Danh | 8 San Rafael Ct | | | | | Walnut Creek | CA | 94598 |
| JOHNNY E SHANZ | 2401 SADDLEHORN DR | | | | | MESQUITE | TX | 75181 |
| Johnny Holly | 2404 Corbin Ln | | | | | Lodi | CA | 95242 |
| Johnny Jackson | 8618 West Kingman St | | | | | Tolleson | AZ | 85353 |
| Johnny Johnson | 3253 Baldwin Drive | | | | | Tallahassee | FL | 32309 |
| JOHNNY L HOLLY | 2454 CORBIN LN | | | | | LODI | CA | 95242 |
| Johnny Lundy | 5767 Galloway Place | | | | | Bonsall | CA | 92003 |
| Johnny Pagan | 2473 Mentwood Dr | | | | | Clearwater | FL | 33764 |
| Johnny Shanz | 2401 Saddlehorn Dr | | | | | Mesquite | TX | 75181 |
| JOHNNY V ISLAS | 5687 N FIRST ST | #G | | | | FRESNO | CA | 93710 |
| Johnny Yslas | 5687 N First St #G | | | | | Fresno | CA | 93710 |
| Johnson Plant Rental | 5215 Tillman Road | | | | | Lakeland | FL | 33810 |
| Johnson Supply & Equipment Corp. | P.O. Box 4461 Med #500 | | | | | Houston | TX | 77210 |
| Johnstone Supply | 821 Progress Center Court | | | | | Lawrenceville | GA | 30043 |
| Johnstone Supply | 2605 Highwinds Lane | | | | | Oakland | MI | 48306 |
| Johnstone Supply | 2505 Willowbrook Rd. #203 | | | | | Dallas | TX | 75220 |
| Johnstone Supply | P.O. Box 171305 | | | | | San Antonio | TX | 78217 |
| JOHNSTONE SUPPLY | P.O. BOX 23814 | | | | | OAKLAND | CA | 94623 |
| Johnstone Supply | P.O. Box 13645 | | | | | Sacramento | CA | 95853 |
| Johnstone Supply Of Houston | P.O. Box 7489 | | | | | Houston | TX | 77248 |
| Johnstown Hydraulic, Inc | 50 Johns Street | | | | | Johnstown | PA | 15901 |
| Johonson Williams | 3107 E 25th Ave | | | | | Tampa | FL | 33605 |
| Joiada Gayawbir Boyd | 28709 Seashell Ln | | | | | Wesley Chapel | FL | 33544 |
| Joint Review Committee on | Education in Radiologic Technology | Attn: Ms. Leslie F. Winter, MS, RT(R) | 20 N. Wacker Drive, Ste. 2850 | | | Chicago | IL | 60606 |
| JoJayne Miller | 1650 Chapel Hills Dr | | | | | Colorado Springs | CO | 80920 |
| JOLAYNE MILLER | 1650 CHAPEL HILLS DR APT N208 | | | | | COLORADO SPRINGS | CO | 80920 |
| JOLAYNE R MILLER | 1650 CHAPEL HILLS DR | APT N208 | | | | COLORADO SPRINGS | CO | 80920 |
| Jolene Downey | 26421 Via Logrono | | | | | Mission Viejo | CA | 92691 |
| Jolene Meltzer | 4341 W. 3780 S. | | | | | West Valley | UT | 84120 |
| Jolene Montoya | 9401 W 96th Ave | | | | | Westminster | CO | 80021 |
| Jolene Renee Rice | P.O. Box 1167 | | | | | Lake Arrowhead | CA | 92352 |
| Jolene Shields Hypnotherapy | 1151 E. 3900 S. #6299 | | | | | Salt Lake City | UT | 84124 |
| Joleyn Haggiani | 3102 E. Campbell Ave.#8 | | | | | Phoenix | AZ | 85016 |
| Jolita Carter | 1573 Liberty Pkwy NW | | | | | Atlanta | GA | 30318 |
| Jomar Isip | 3021 Monroe Street | | | | | Commerce | TX | 75428 |
| Jomel Lloyd Riturban | 7 Forest View | | | | | Mission Viejo | CA | 92692 |
| JON A DODGE | 2383 JEFFERSON STREET | | | | | LARAMIE | WY | 82070 |
| JON B ISHII | 146 KAIOLIOHIA WAY | | | | | HONOLULU | HI | 96825 |
| Jon Curtis | 2630 Sharmara Grove | | | | | Colorado Springs | CO | 80911 |
| Jon Dodge | 2363 Jefferson Street | | | | | Laramie | WY | 82070 |
| Jon Edwards Photography | 915 S. Alta Vista Ave. | | | | | Monrovia | CA | 91016 |
| Jon Essley | 1974 Riverside Dr | | | | | Laramie | WY | 82070 |
| Jon Griego | 10778 E 112th Pl | | | | | Henderson | CO | 80640 |
| Jon Haolegren | 13589 White Doe Circle | | | | | Riverton | UT | 84065 |
| Jon Hickey | 2420 Geary Blvd #1 | | | | | San Francisco | CA | 94115 |
| Jon Ishii | 146 Kaiolohia Way | | | | | Honolulu | HI | 96825 |
| JON J PERSAVICH | 1038 EAST CHALYNN AVE | | | | | ORANGE | CA | 92866 |
| Jon J. Persavich | 6 Hutton Centre Drive #400 | | | | | Santa Ana | CA | 92707 |
| JON K ESSLEY | 1974 RIVERSIDE DR | | | | | LARAMIE | WY | 82070 |
| Jon Knight | 1718 E. Desert Moon Tr. | | | | | San Tan Valley | AZ | 85143 |
| Jon Koda | 5535 Westlawn Avenue #244 | | | | | Los Angeles | CA | 90066 |
| JON L GRIEGO | 10778 E 112TH PL | | | | | HENDERSON | CO | 80640 |
| Jon M. Compson | 324 E. Maple St. | | | | | Granville | OH | 43023 |
| Jon Penner | 3110 SE 89th Ave | | | | | Portland | OR | 97266 |
| Jon Persavich | 1038 East Chalynn Avenue | | | | | Orange | CA | 92866 |
| Jon Pillow | 321 Carnation Street NE | | | | | Demotte | IN | 46310 |
| Jon Rabe | 16543 SE Salmon St | | | | | Portland | OR | 97233 |
| Jon Russell | 5342 Loch Place | | | | | Lakeland | FL | 33813 |
| Jon Rutledge | 6462 Swift Creek Cir | | | | | Dover | FL | 33527 |
| JON S PILLOW | 321 CARNATION STREET NE | | | | | DEMOTTE | IN | 46310 |
| Jon Stanley | 1755 S. Chatsworth | | | | | Mesa | AZ | 85209 |
| Jon Steele | 2043 W. Whisper Rock Trail | | | | | Phoenix | AZ | 85085 |
| JON W HAZELGREN | 13589 WHITE DOE CIRCLE | | | | | RIVERTON | UT | 84065 |
| Jona Lazano | 4907 Newcastle Dr SE | | | | | Kennwood | MI | 49508 |
| Jonah Alicial | 11061 Ice Skate Pl | | | | | San Diego | CA | 92126 |
| Jonalyn Shinnasaki | 94-205 Paioa Pl #N206 | | | | | Waipahu | HI | 96797 |
| Jonas Leddington | 1207 Indiana St #9 | | | | | San Francisco | CA | 94107 |
| Jonas Sicca | 423 N. 2nd St. Unit 236 | | | | | San Jose | CA | 95112 |
| Jonas Wilber | 2518 E Jenny Ave | | | | | Fresno | CA | 93720 |
| JONATHAN A RIGBY | 720 W PENINSULAR ST | | | | | TAMPA | FL | 33603 |
| JONATHAN A WOLF | 5452 ANGELONIA TERRACE | | | | | LAND O LAKES | FL | 34639 |
| Jonathan Abramson | 4524 Wicklow Place #201 | | | | | Virginia Beach | VA | 23462 |
| Jonathan Andrew Schwartz | 127 Colonial Rd | | | | | Rochester | NY | 14609 |
| Jonathan Atwood | 1342 West Roadrunner Drive | | | | | Chandler | AZ | 85248 |
| Jonathan B Reid | 94-355 Hakaimoa St | | | | | Mililani | HI | 96789 |
| Jonathan Baeriman | 1009 Bert Murphy Blvd | | | | | Bellevue | NE | 68005 |
| Jonathan Barley | 818 Prussia Rd | | | | | Waverly | OH | 45690 |
| Jonathan Berns | 2864 Saville Garden Way | | | | | Virginia Beach | VA | 23453 |
| Jonathan Best | 1880 Old Fleming Grove Rd | | | | | Fleming Island | FL | 32003 |
| Jonathan Bitler | 1202 Grandview Dr | | | | | Poosdendie | UT | 84403 |
| Jonathan Bosen | 1700 El Camino Real #1-30 | | | | | South San Francisco | CA | 94080 |
| Jonathan Brooks | 5072 Trojan Ct | | | | | Riverside | CA | 92507 |
| Jonathan Iburt | 15993 Gaylord | | | | | Redford | MI | 48239 |
| JONATHAN C BEMIS | 2884 SAVILLE GARDEN WAY | | | | | VIRGINIA BEACH | VA | 23453 |
| Jonathan Choi | 149 Cliffwood | | | | | Irvine | CA | 92620 |
| Jonathan Cicchelli | 4325 Linwood Pl | | | | | Riverside | CA | 92506 |
| Jonathan Crandall | 13103 Drolford Street | | | | | Cerritos | CA | 90703 |
| Jonathan Cristall | 1514 Comstock Ave | | | | | Los Angeles | CA | 90024 |
| Jonathan D Dutort | 14350 58th Street North Apt 1333 | | | | | Clearwater | FL | 33760 |
| JONATHAN D RIFFE | 1245 PIKE STREET | FRONT | | | | MILTON | WV | 25541 |
| JONATHAN D SALAS | 1517 NW 101 ST | | | | | MIAMI | FL | 33147 |
| Jonathan D Sher | 29011 Glenarden | | | | | Farmington Hills | MI | 48334 |
| Jonathan Deras | 14590 Excelsior Ave | | | | | Chino | CA | 91710 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| JONATHAN F RIOLAND | 4808 E Caracas | | | | | TAMPA | FL | 33610 |
| Jonathan Fitzsimmons | 1101 Atlanta Dr | | | | | Bedford | TX | 76022 |
| Jonathan Gaviola | 1044 S. Miller St. | | | | | Mesa | AZ | 85204 |
| Jonathan Glasscock | 400 H Street | | | | | Union City | CA | 94587 |
| Jonathan Guzman | 3759 N Fremont st | Apt. 1N | | | | Chicago | IL | 60613 |
| Jonathan Henry Patterson | 11457 Muirfield Trace | | | | | Fishers | IN | 46037 |
| Jonathan Hernandez | 2075 Venture Dr. D117 | | | | | Laramie | WY | 82070 |
| Jonathan Hochberg | 6413 Cedar Hollow Dr. | | | | | Dallas | TX | 75248 |
| JONATHAN J MCKONE | 149 SW REDWOOD ST | | | | | IRVINE | CA | 92620 |
| JONATHAN J CRANDALL | 13103 DROXFORD STREET | | | | | CERRITOS | CA | 90703 |
| Jonathan Johnson | 1851 Ashwood Ct | | | | | Folsom | CA | 95630 |
| Jonathan Keener | 1911 Wynkoop Dr | | | | | Colorado Spgs. | CO | 80909 |
| Jonathan Keener | 1911 Wynkoop Drive | | | | | Colorado Springs | CO | 80909 |
| Jonathan Kitchens | 1106 S Missouri Ave | Apt. 112 | | | | Clearwater | FL | 33755 |
| Jonathan Kloepfer | 817 NE 22nd Drive | | | | | Wilton Manors | FL | 33305 |
| Jonathan Lee | 12450 Northcliff Road | | | | | Elbert | CO | 80106 |
| Jonathan Lincoln | 1245 S Lee Ave | | | | | Lodi | CA | 95240 |
| JONATHAN M CICCHELLI | 4325 LINWOOD PL | | | | | RIVERSIDE | CA | 92506 |
| Jonathan May | 776 SW 106th Ave | | | | | Pembroke Pines | FL | 33025 |
| Jonathan Mendez | 827 Downey Street | Apt. 3C | | | | Laramie | WY | 82072 |
| Jonathan Moskowitz | 1774 Valeria Court | | | | | Benicia | CA | 94510 |
| Jonathan Nelson | 20303 OAK KNY CI | | | | | Tampa | FL | 33647 |
| Jonathan Perez | 1415 S Meeker Ave | | | | | West Covina | CA | 91790 |
| Jonathan R Hoyt | 508 S. 7th Street | Room 123 | | | | Indiana | PA | 15701 |
| JONATHAN R RUIZ | 8430 E IRONWOOD AVE | | | | | ORANGE | CA | 92869 |
| JONATHAN R TERRY | 10464 FLY FISHING STREET | | | | | RIVERSIDE | CA | 92503 |
| Jonathan R. Ramirez | PO Box 403 | | | | | Gouldsboro | PA | 18424 |
| Jonathan Ramirez | PO Box 403 | | | | | Gouldsboro | PA | 18424 |
| Jonathan Reynolds | 1820 E. Bell De Mar Dr. #231 | | | | | Tempe | AZ | 85283 |
| Jonathan Rifle | 1245 Pike Street Front | | | | | Milton | WV | 25541 |
| Jonathan Rigby | 720 W PENINSULAR ST | | | | | TAMPA | FL | 33603 |
| Jonathan Rioland | 6205 Trent Creek Une | | | | | Ruskin | FL | 33573 |
| Jonathan Rioland | 4808 E. Curtis Street | | | | | Tampa | FL | 33610 |
| Jonathan Rocco | 2401 Wood Hill Place | | | | | Jacksonville | FL | 32256 |
| Jonathan Roman | 2921 N Mountain Ave | | | | | Claremont | CA | 91711 |
| Jonathan Romero | 747 N. Mavis St | Apt 4 | | | | Anaheim | CA | 92805 |
| Jonathan Ruiz | 8430 E. Ironwood Ave | | | | | Orange | CA | 92869 |
| JONATHAN S SHAW | 7545 NW 75 DRIVE | | | | | PARKLAND | FL | 33067 |
| Jonathan Salas | 1517 N Canal | | | | | Miami | FL | 33147 |
| Jonathan Santiago | 7503 River Course Dr | | | | | Temple Terrace | FL | 33637 |
| Jonathan Sellers | 14701 Bartram Pk | Apt 916 | | | | Jacksonville | FL | 32258 |
| Jonathan Shaw | 7545 NW 75 Drive | | | | | Parkland | FL | 33067 |
| Jonathan Soots | 9822 Bay Grove Lane | | | | | Tampa | FL | 33615 |
| Jonathan Sperling | 800 White Pine Ave | | | | | Rockledge | FL | 32955 |
| Jonathan Summer | 812 Chalmers Place | | | | | Pittsburgh | PA | 15243 |
| JONATHAN T VO | 1729 W. MILAGRO AVE | | | | | MESA | AZ | 85202 |
| Jonathan Terry | 10464 Fly Fishing Street | | | | | Riverview | FL | 33569 |
| Jonathan Vo | 1729 W. Milagro Ave | | | | | Mesa | AZ | 85202 |
| JONATHAN W WACHTEL | 6703 SANDPEBBLE AVE | | | | | TAMPA | FL | 33637 |
| JONATHAN W WESTALL | 12435 W JEFFERSON BLVD | APT 202 | | | | LOS ANGELES | CA | 90066 |
| Jonathan Wachtel | 1506 Greywood Ct | | | | | Valrico | FL | 33596 |
| Jonathan Wachtel | 6703 Sandpebble Ave | | | | | Tampa | FL | 33637 |
| Jonathan Walsh | 13288 Colorado Blvd | Apt. 427 | | | | Thornton | CO | 80241 |
| Jonathan Walsh | 13288 Colorado Blvd Apt 427 | | | | | Thornton | CO | 80241 |
| Jonathan Warren | 9737 Fall Valley Way | | | | | Sacramento | CA | 95829 |
| Jonathan Westall | 12435 W Jefferson Blvd. | Apt. 202 | | | | Los Angeles | CA | 90066 |
| Jonathan Wolf | 5452 Angelonia Terrace | | | | | Land O Lakes | FL | 34639 |
| Jonathan Xiong | 8278 Union Creek Way | | | | | Sacramento | CA | 95828 |
| JONATHAN-PHILIP H NERY | 2805 WINAM AVE #B | | | | | HONOLULU | HI | 96816 |
| Jonathan-Philip Nery | 2805 Winam Ave. #B | | | | | Honolulu | HI | 96816 |
| JONATHEN E ROWE | 6773 BETHANY DR | | | | | LAS VEGAS | NV | 89156 |
| Jonathen Rowe | 6773 Bethany Dr | | | | | Las Vegas | NV | 89156 |
| Jonathon Dutcher | 7882 Tyson Oaks Circle | | | | | Vienna | VA | 22182 |
| Jones & Barlett Learning, LLC | 40 Tall Pine Dr. | | | | | Sudbury | MA | 01776 |
| Jones & Barlett Learning, LLC | P.O. Box 417289 | | | | | Boston | MA | 02241 |
| Jones & Barlett Learning, LLC | P.O. Box 847409 | | | | | Boston | MA | 02284 |
| JONES LANG LASALLE AMERICAS | INC." | PROJECT & DEVELOPMENT MANAGEMENT | 33832 TREASURY CENTER | | | CHICAGO | IL | 60694 |
| Jones Lang Lasalle Americas, Inc. | 71700 Treasury Center, Lockbox 33845 | | | | | Chicago | IL | 60694 |
| Jones Lang Lasalle Americas, Inc. | Attn: Lease Administration Dept | 33845 Treasury Center | | | | Chicago | IL | 60694 |
| Jones Lang Lasalle Americas, Inc. | Project & Development Management | | | | | Chicago | IL | 60694 |
| Jones Lang Lasalle Brokerage, Inc. | 8343 Douglas Ave., Ste. #100 | | | | | Dallas | TX | 75225 |
| JONES LANG LASALLE BROKERAGE, INC. | 4 PARK PLAZA #900 | | | | | IRVINE | CA | 92614 |
| Jones Lang LaSalle Inc. | Attn: Ronda Clark | 4 Park Plaza, Suite 900 | | | | Irvine | CA | 92614 |
| Jones Lang LaSalle Midwest LLC | Oshana Law | 20 North Clark Street | Suite 3100 | | | Chicago | IL | 60602 |
| JONES SCHOOL SUPPLY CO., INC. | PO BOX 7008 | | | | | COLUMBIA | SC | 29202 |
| Jonesboro CID | 2216 Access Rd | | | | | Jonesboro | AR | 72401 |
| Jonesboro CIGAUSA | 2216 Access Rd | | | | | Jonesboro | AR | 72401 |
| Joneey Eleazar | 4989 state st # 57922 | | | | | Murray | UT | 84157 |
| JONESY O ELEAZAR | 4989 STATE ST # 57922 | | | | | MURRAY | UT | 84157 |
| Jong-Seung Lee | 27 villager | | | | | Irvine | CA | 92602 |
| Joni Gaynor | 7980 East Altair Lane | | | | | Anaheim Hills | CA | 92808 |
| Joni Marks | 1 7512 NE 4th Circle | | | | | Vancouver | WA | 98664 |
| Jonisha Carson | 2902 W SWEETWATER AVE APT 3001 | | | | | PHOENIX | AZ | 85029 |
| Jonna LaGrone Haynes | 3301 Waterpark Dr | | | | | Laramie | WY | 76508 |
| JONNA S LAGRONE HAYNES | 3301 WATERPARK DR | | | | | WYLIE | TX | 75098 |
| Jonna Shaginaw | 172 Rosebud Lane | | | | | Grand Rapids | MI | 49534 |
| JONNI-TIA C THOMAS-CHAMBERS | 12598 MANN STREET | | | | | VICTORVILLE | CA | 92392 |
| Jonnetta Thomas-Chambers | 12598 Mann Street | | | | | Victorville | CA | 92392 |
| Jordan Babineack | 403 Kinkura Dr. | | | | | Pittsburgh | PA | 15212 |
| Jordan Building Services, Inc. | 962 Glen Chase Drive | | | | | Lawrenceville | GA | 30044 |
| Jordan Davidson | 2377 Spring Cress Ave. | | | | | Grove City | OH | 43123 |
| Jordan Drapery & Blind | 1075 E. Meadow Ave | | | | | Anaheim | CA | 94564 |
| JORDAN E BABINEACK | 403 KINKURA DR | | | | | PITTSBURGH | PA | 15212 |
| Jordan Edward Irwin | 909 Rolling Rock Road | | | | | Pittsburgh | PA | 15234 |
| Jordan Ferris | 2075 Venture Drive #313A | | | | | Laramie | WY | 82070 |
| Jordan Golden | 2791 Basswood St | | | | | Federal Heights | CO | 80260 |
| Jordan Gonzales | 8581 McDougal St | | | | | Denver | CO | 80229 |
| JORDAN H LAND | 2907 W BRADDOCK ST | | | | | TAMPA | FL | 33607 |
| Jordan Hooten | 4114 Medical Dr | Apt. 18106 | | | | San Antonio | TX | 78229 |
| Jordan Juarez | 1135 Heritage Ct. | | | | | Tulare | CA | 13274 |
| Jordan Land | 2907 W Braddock St. | | | | | Tampa | FL | 33607 |
| JORDAN M ZEIBERT | 12765 WOOG HOLLOW DR | | | | | WOODBRIDGE | VA | 22192 |
| Jordan Madsen | 1271 Baker Street | Apt. 10 | | | | Laramie | WY | 82072 |
| Jordan Mott | 21031 E. Terra Grande | | | | | Queen Creek | AZ | 85242 |
| Jordan Paulsen | 927 35th St #2 | | | | | Sacramento | CA | 95816 |
| Jordan Roxaow | 4339 Freeport Way | | | | | Denver | CO | 80239 |
| Jordan Rumsey | 11600 24th Ave. SE #L203 | | | | | Renton | WA | 98058 |
| Jordan Saliskham | 2704 Fernwood Place | | | | | Broomfield | CO | 80020 |
| Jordan Walden | 703 Lexington Rd. | | | | | Elgin | TX | 78621 |
| Jordan Williams | 2209 E. Valencia Dr | | | | | Phoenix | AZ | 85042 |
| Jordan Zebert | 11608 Fairfax Meadows Circle | Apt. 17008 | | | | Fairfax | VA | 22030 |
| Jordan Szakmary | 2933 W 116th Pl. #204 | | | | | Westminster | CO | 80234 |
| Joreah Logan | 3621 W 176th Pl | | | | | Country Club Hills | IL | 60478 |
| JORGE A HERNANDEZ LOPEZ | 1615 SCENIC DRIVE APARTMENT # | | | | | MODESTO | CA | 95355 |
| Jorge A. Mercado | 929 N. Macneil St. | | | | | San Fernando | CA | 91340 |
| Jorge Aguero | 1046 W Walnut | | | | | Santa Ana | CA | 92703 |
| Jorge Argueta | 11304 SE 10th St | Apt. C5 | | | | Vancouver | WA | 98664 |
| Jorge Babilonia | 7 Lionshead Dr | | | | | Ormond Beach | FL | 32174 |
| Jorge Benuto | 10869 Merritt Dr | | | | | Stockton | CA | 95219 |
| Jorge Canepa | 3520 NW 171st Terrace | | | | | Miami Gardens | FL | 33056 |
| Jorge Castro | 1511 Mason St. | | | | | San Francisco | CA | 94133 |
| Jorge Colon | 3390 Country Village Road AP1 6214 | | | | | Riverside | CA | 92528 |
| Jorge Contreras | 337 Folsom Dr. | | | | | Vacaville | CA | 95687 |
| Jorge Delgado | 4620 Van Buren Blvd. Apt 98 | | | | | Riverside | CA | 92503 |
| Jorge Garcia | 9530 Marion Ave | | | | | Oak Lawn | IL | 60453 |
| Jorge Garcia | Law Office of Loyd P. Fletcher | 633 W 5th St Fl 26 | | | | Los Angeles | CA | 90071 |
| Jorge Garcia | Law Office of Loyd P. Fletcher | 500 South Grand #1900 | | | | Los Angeles | CA | 90071 |
| Jorge Guardiola | 11605 SW 180th St | | | | | Miami | FL | 33157 |
| Jorge Guzman | 25373 Damascus Park Ter | | | | | Damascus | MD | 20872 |
| Jorge Hernandez Lopez | PO Box 1354 | | | | | Modesto | CA | 95353 |
| Jorge Hernandez Lopez | 1625 scenic drive apt #34 | | | | | Modesto | CA | 95355 |
| Jorge Herrera | 25113 Morning Dove Way | | | | | Moreno Valley | CA | 92551 |
| Jorge Kaufmann | 3525 NE Alberta CT | | | | | Portland | OR | 97211 |
| JORGE M DELGADO | 4620 VAN BUREN BLVD. APT 98 | | | | | RIVERSIDE | CA | 92503 |
| Jorge Rivas | 4697 Wabbenwood Drive | | | | | Highlands Ranch | CO | 80130 |
| Jorge Villarruel | 107 Eagle Dr. | | | | | Summerville | SC | 29485 |
| Jorge Vileba | 208 Redland blvd | Unit J | | | | Rockville | MD | 20850 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Jorie Hampton | 20112 JOY Rd | | | | | Lynwood | IL | 60411 |
| Jorja Hule | 7431 Carol Avenue | | | | | Stockton | CA | 95207 |
| Jor-Lin Incorporated | 309 S. Rehoboi Blvd. | | | | | Milford | DE | 19963 |
| Jordan Anderson | 3336 East 29th Ave | | | | | Denver | CO | 80205 |
| JORRDAN L ANDERSON | 3336 EAST 29TH AVE | | | | | DENVER | CO | 80205 |
| Jose Alba | 8000 Yarmouth Ave | | | | | Reseda | CA | 91335 |
| Jose Amaya | 11805 SW 112th Avenue | | | | | Miami | FL | 33157 |
| Jose Angelo Guerrero | 1910 Spring Road | | | | | Carlisle | PA | 17013 |
| Jose Avila | 756 Azcaba Way | | | | | Salinas | CA | 93906 |
| Jose Barba | 12051 Hoyland St | | | | | Norwalk | CA | 90650 |
| Jose Barreio | 11728 Bairview Dr. | | | | | Temple Terrace | FL | 33617 |
| Jose Bentura | 10487 Sage Vista Lane | | | | | Cedar Hills | UT | 84062 |
| Jose Camacho | 10731 Navigation Drive | | | | | Riverview | FL | 33579 |
| Jose Campina | The Orange County Sheriff's Office | 2500 West Colonial Drive | | | | Orlando | FL | 32805 |
| Jose Carrasco | 3112 N 40th Ave | | | | | Phoenix | AZ | 85019 |
| Jose Cartagena | 16800 Fox Trot Lane | | | | | Moreno Valley | CA | 92555 |
| Jose Castellanos | 1794 9th St | | | | | Oakland | CA | 94607 |
| Jose Castllon | 7506 Gallop Dr | | | | | San Antonio | TX | 78227 |
| Jose Cruz Ramos | 1750 Palmetto St | | | | | Clearwater | FL | 33755 |
| JOSE D RODRIGUEZ | 14900 EAST ORANGE LAKE BLVD | #225 | | | | KISSIMMEE | FL | 34747 |
| Jose Delgado | 1319 S. Glencroft Rd | | | | | Glendora | CA | 91740 |
| Jose Escalante | 140 Fourth Ave | | | | | Galt | CA | 95632 |
| Jose Escudero | 4741 seaberg rd | | | | | zephyrhills | FL | 33541 |
| Jose Esquivel | 2451 E. South St | | | | | Anaheim | CA | 92806 |
| JOSE F CASTELLANOS | 1794 9TH ST | | | | | OAKLAND | CA | 94607 |
| JOSE G CARRASCO | 3112 N 40TH AVE | | | | | PHOENIX | AZ | 85019 |
| JOSE G MUNOZ | 8483 HARROW CT | | | | | JACKSONVILLE | FL | 32217 |
| Jose Gabriel Almeida | 350 Lakewood Dr. | | | | | Brandon | FL | 33510 |
| Jose Gill | 1813 Nestlewood Trl | Apt. P-H | | | | Ornato | FL | 32837 |
| Jose Godinez | 20612 tuerte dr | | | | | walnut | CA | 91789 |
| Jose Gollandia | 16 West Bellevue Avenue | Apt. #4 | | | | San Mateo | CA | 94402 |
| Jose Gollandia | 16 West Bellevue Avenue Apt. #4 | | | | | San Mateo | CA | 94402 |
| Jose Gonzales | c/o Law Offices of James G. Schwartz, PC | Attn: James G. Schwartz | 7901 Stoneridge Drive, Suite 401 | | | Pleasanton | CA | 94588 |
| Jose Gonzales | James G. Schwartz c/o Law Offices of James G. Schwartz, PC | 7901 Stoneridge Drive, Suite 401 | | | | Pleasanton | CA | 94588 |
| Jose Gonzalez Ortiz | 3078 S. Oakland Forest Dr #604 | | | | | Oakland Park | FL | 33309 |
| Jose Hernandez | 1881 S Morgan Ln | | | | | Anaheim | CA | 92802 |
| Jose Hernandez Rodriguez | 9 E. Palma Ave. | | | | | Modesto | CA | 95350 |
| Jose Javier Carballedo | 221 Kismet Pkwy East | | | | | Cape Coral | FL | 33909 |
| JOSE L GORRANDIA | 16 WEST BELLEVUE AVENUE | APT. #4 | | | | SAN MATEO | CA | 94402 |
| JOSE L MURADAS | 765 SAINT MICHAEL WAY | | | | | SALINAS | CA | 93905 |
| JOSE L PIEDRA | 9305 GREENBUSH AVE | | | | | ARLETA | CA | 91331 |
| JOSE L RAMOS | 2829 E LEMMON AVE APT 4133 | | | | | DALLAS | TX | 75204 |
| Jose Leon | 11248 NW 34th Ct | | | | | Coral Springs | FL | 33065 |
| JOSE M CARTASENA | 16800 FOX TROT LANE | | | | | MORENO VALLEY | CA | 92555 |
| JOSE M GODINEZ | 20612 FUERTE DR | | | | | WALNUT | CA | 91789 |
| Jose Manuel Guzman | 9640 Bancroft Ave #3 | | | | | Oakland | CA | 94603 |
| Jose Manuel Rodriguez | 4412 Live Oak St. | | | | | Cudahy | CA | 90201 |
| Jose Marron | 2370 N Hayes Ave | | | | | Fresno | CA | 93723 |
| Jose Mena | 7111 N. Whittier St. | | | | | Tampa | FL | 33617 |
| Jose Mendez | 11107 Hazen st | | | | | Houston | TX | 77072 |
| Jose Muradas | 765 Saint Michael Way | | | | | Salinas | CA | 93905 |
| Jose Ortega | 307 Kennsley Dr | | | | | Davenport | FL | 33897 |
| Jose Ortega | 4416 S. Oak Park Avenue | | | | | Stickney | IL | 60402 |
| Jose Ramirez | 32620 Via Benabarre | | | | | Temecula | CA | 92592 |
| Jose Ramon Diaz | 1159 W Evergreen St | | | | | Rialto | CA | 92377 |
| Jose Rodriguez Morales | 20 W Lake Lucerne #207 | | | | | Orlando | FL | 32801 |
| Jose Rodriquez | 14900 east orange lake blvd #225 | | | | | kissimmee | FL | 34747 |
| Jose Rodriquez | 8551 Crystal Cove Loop | | | | | Kissimmee | FL | 34747 |
| Jose Saez | 25408 Se 275th Place | | | | | Maple Valley | WA | 98038 |
| Jose Serrano | 801 Nash Rd | Apt. H-6 | | | | Hollister | CA | 95023 |
| Jose Serrano | 801 Nash Rd Apt H-6 | | | | | Hollister | CA | 95023 |
| Jose Soria Murguia | 1065 Ubispo Ave | | | | | Long Beach | CA | 90804 |
| JOSE T SERRANO | 801 NASH RD | APT H-6 | | | | HOLLISTER | CA | 95023 |
| Jose Tribiana | 10652 La Vina Ln | | | | | Whittier | CA | 90604 |
| Jose Ulacia | 4866 SW 147 Ct | | | | | Miami | FL | 33185 |
| Jose Valero | 3478 West 80th Ave | | | | | Westminster | CO | 80030 |
| Jose Velasquez | 11213 Walnut St | | | | | Bloomington | CA | 92316 |
| Jose Vigil | 1248 Nichols Blvd. B | | | | | Colorado Springs | CO | 80907 |
| Josef Sliny & Associates, Inc. | 2131 Miles | | | | | Brea | CA | 92821 |
| Josefina Abaswg | 1717 Mot Smith Dr #610 | | | | | Honolulu | HI | 96822 |
| Josefina Cuevas | 175 Springwood Cir | Apt. D | | | | Longwood | FL | 32750 |
| Josefina Cuevas | 175 Springwood Cir Apt D | | | | | Longwood | FL | 32750 |
| JOSEFINA D ABAWAG | 1717 MOTT SMITH DR | #610 | | | | HONOLULU | HI | 96822 |
| Josefina Torres | 1234 Home Ave #2 | | | | | Berwyn | IL | 60402 |
| Josefina Torres-Aldama | 1514 River Dr Apt D202 | | | | | Tampa | FL | 33603 |
| Joselin Deras Ochoa | 3304 Coffee Rd | | | | | Modesto | CA | 95355 |
| Joseline Canongo | 1319 Stevens Ct | | | | | Rosenberg | TX | 77471 |
| Joseline Mercado-Villasano | 1441 St Louis Ave | | | | | Long Beach | CA | 90804 |
| Joselito P Capili | 809 Amelia Ave. | | | | | Glendora | CA | 91740 |
| Joselito P. Babaran Inc. | 8340 Van Nuys Blvd., Unit L | | | | | Panorama City | CA | 91402 |
| Joselyn Wiorn | 10537 Keetin Ave | | | | | Philadelphia | PA | 19116 |
| JOSEPH A FERNANDEZ | 10831 PONYVIG ST PT1 | | | | | OAKLAND | CA | 94603 |
| JOSEPH A GARCIA | 270 TURK STREET | APT 209 | | | | SAN FRANCISCO | CA | 94102 |
| JOSEPH A LEYBA | 5155 S Torrey Pines Dr Apt 1157 | | | | | Las Vegas | NV | 89118 |
| JOSEPH A RYAN | 1355 N. SANDBURG TERRACE UNIT | | | | | CHICAGO | IL | 60610 |
| JOSEPH ALVAREZ | 2020 W. ALAMEDA # 1A | | | | | ANAHEIM | CA | 92801 |
| Joseph Anchors | 10608 Odarkaven Dr | | | | | Pinellas Park | FL | 33782 |
| Joseph Anthony | 140 Linden Ave #456 | | | | | Long Beach | CA | 90802 |
| Joseph Ash | 1061 E Battlefield St, B13 | | | | | Springfield | MO | 65807 |
| Joseph Atwell | 550 Orange Ave Unit 336 | | | | | Long Beach | CA | 90802 |
| Joseph Avila | 931 Downing Circle | | | | | Lincoln | CA | 95648 |
| JOSEPH B ANCHORS | 10608 OAKHAVEN DR | | | | | PINELLAS PARK | FL | 33782 |
| Joseph Babin | 5461 Ravenwood Rd #14 | | | | | Ft. Lauderdale | FL | 33312 |
| Joseph Barnes | 27204 SE 26th Pl | | | | | Sammamish | WA | 98075 |
| Joseph Baron | 853 Marvin Ave | | | | | Norfolk | VA | 23518 |
| Joseph Barrett | 1930 SW River Dr | Unit 906 | | | | Portland | OR | 97201 |
| Joseph Bauds | 1304 E Sunset Dr | | | | | San Ramon | CA | 94582 |
| Joseph Beaudoin | 5604 Lake Paddock Circle | | | | | Parrish | FL | 34219 |
| Joseph Bellotti Jr | 26708 Hatton Rd | | | | | Warren | MI | 48089 |
| Joseph Benitez | 409 Fairvale Ave. | | | | | Azusa | CA | 91702 |
| Joseph Benjamin | 7077 Bliss Rd | | | | | Warsaw | NY | 14569 |
| Joseph Biesch | 1402 E. Briarwood Terrace | | | | | Phoenix | AZ | 85048 |
| Joseph Bojorquez | 4491 Nestle Avenue | | | | | Cypress | CA | 90630 |
| Joseph Boljer | 33161 N Cat Hills Ave | | | | | Queen Creek | AZ | 85142 |
| Joseph Bove | 2134 Santa Ana Ave, B1 | | | | | Costa Mesa | CA | 92627 |
| Joseph Brown | 2439 Brownwood Dr | | | | | Mulberry | FL | 33860 |
| Joseph Bruzzese | 417 Pitzer Court | | | | | Goleta | CA | 93117 |
| Joseph Buckwalter | 8722 Bronson Dr | | | | | Granite Bay | CA | 95746 |
| Joseph Burgmeier | 11146 Palns Field Way | | | | | Everett | WA | 98204 |
| Joseph Burns | 1726 E. Ellis Dr. | | | | | Tempe | AZ | 85282 |
| Joseph Cappelletti | E Brookfield | | | | | E Brookfield | MA | 01515 |
| Joseph Ceballos | 300 West Lincoln Avenue | Spc 44 | | | | Orange | CA | 92865 |
| Joseph Ciccone | 4420 Exeter Drive L 106 | | | | | Longboat Key | FL | 34228 |
| Joseph Cook | 1660 Night Owl Trail | | | | | Middleburg | FL | 32068 |
| Joseph Cook | 2200 Saginaw SE | | | | | Grand Rapids | MI | 49506 |
| Joseph Cooper | 11234 Quivas Loop | | | | | Westminster | CO | 80234 |
| Joseph Correa Jr | 709 Providence trace circle | #204 | | | | Brandon | FL | 33511 |
| Joseph Cox | 6666 Chantilly Pl | | | | | Colorado Springs | CO | 80922 |
| Joseph Cunningham | 2369 Apoepoe St | | | | | Pearl City | HI | 96782 |
| Joseph Curdy | 1080 Sky View Dr | | | | | Oakdale | CA | 95361 |
| Joseph Cyrus | 7505 S. Taylor Dr | | | | | Tempe | AZ | 85283 |
| JOSEPH D BEIZCH | 1402 E. BRIARWOOD TERRACE | | | | | PHOENIX | AZ | 85048 |
| JOSEPH D BRUZZESE | 417 PITZER COURT | | | | | GOLETA | CA | 93117 |
| Joseph DeLange | 39340 Monterey Way | | | | | Fremont | CA | 94538 |
| Joseph Denis | 210 Fairwood Ave,#51 | | | | | Clearwater | FL | 33759 |
| JOSEPH DEVINE | 1809 BELFORD DR. | | | | | AUSTIN | TX | 78757 |
| Joseph DiCicco | 2510 Portland St | | | | | Portland | OR | 97212 |
| Joseph Dominic Grandinetti | 7422 Eldorado St | | | | | Mclean | VA | 22102 |
| JOSEPH E SMAVELY | 15210 AMBERLY DR | APT 1711 | | | | TAMPA | FL | 33647 |
| Joseph Edward File | 2400 Canyon Lakes Dr | | | | | San Ramon | CA | 94582 |
| Joseph Erceg | 4058 SW 182nd Pl | | | | | Aloha | OR | 97007 |
| Joseph Ezra | 3 Hazelnut | | | | | Irvine | CA | 92614 |
| JOSEPH F GIUFFRE | 84 CROSS STREET | | | | | MALDEN | MA | 02148 |
| JOSEPH F ZIELBAUER | 8402 ANGLER POINT DR | | | | | TEMPLE TERRACE | FL | 33637 |
| Joseph Fasuse | 23728 Gulf Ave | | | | | Carson | CA | 90745 |
| Joseph Faycosh | 1819 Skyline Dr. | | | | | Laramie | WY | 82070 |
| Joseph Ferencz | 10343 Rock Ledge Way | | | | | North Royalton | OH | 44133 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Joseph Fernandez | 497 Pendleton Ave. | | | | | Hayward | CA | 94541 |
| Joseph Fernandez | 10631 Pontiac Street | | | | | Oakland | CA | 94603 |
| Joseph Fontanelli | 40 Oakview Cir. | | | | | Ormond Beach | FL | 32176 |
| Joseph Ford | 8423 121st ST SW | | | | | Lynnwood | WA | 98498 |
| Joseph Franklin | 2912 Roche N | | | | | Colorado Springs | CO | 80918 |
| JOSEPH G GUILLORY | 3972 BARRANZA PKWY | J 335 | | | | IRVINE | CA | 92606 |
| JOSEPH G MOORE | 22602 TOPINGDALE LN | | | | | TOMBALL | TX | 77375 |
| Joseph G. Zepf | 905 Oak Bluff Dr. | | | | | Moorpark | CA | 93021 |
| Joseph Garcia | 270 Turk Street | Apt. 209 | | | | San Francisco | CA | 94102 |
| Joseph Garcia | 270 Turk Street Apt 209 | | | | | San Francisco | CA | 94102 |
| Joseph Giuffre | 84 Cross Street | | | | | Malden | MA | 02148 |
| Joseph Green Jr | 6297 Highway 1690 | | | | | Louisa | KY | 41230 |
| Joseph Guevara | 2940 Crawford Street | | | | | Concord | CA | 94518 |
| Joseph Guillory | 3972 Barranca Pkwy, J-335 | | | | | Irvine | CA | 92606 |
| Joseph Harrington | 13373 WINDHAM DR | | | | | WASHINGTON | MI | 48094 |
| Joseph Hayward | 18915 90th Ave. E | | | | | Puyallup | WA | 98375 |
| Joseph Herman | 2405 Torrance Blvd | Apt. D | | | | Torrance | CA | 90501 |
| JOSEPH HUBBARD | C/O THE HARR LAW FIRM | ATTN: JASON L. HARR | 517 SOUTH RIDGEWOOD AVE. | | | DAYTONA BEACH | FL | 32114 |
| Joseph Hubbard | Jason L. Harr c/o The Harr Law Firm | 1326 South Ridgewood Ave., Suite 12 | | | | Daytona Beach | FL | 32114 |
| Joseph Hughes Jr. | 6257 Tin Star Drive | | | | | Colorado Springs | CO | 80923 |
| JOSEPH J AVILA | 931 DOWNING CIRCLE | | | | | LINCOLN | CA | 95648 |
| JOSEPH J PRUMBO | 5794 W TENAYA WAY | | | | | FRESNO | CA | 93722 |
| JOSEPH J WILSON | 1040 LEYBOURNE LOOP | | | | | WESLEY CHAPEL | FL | 33543 |
| JOSEPH JEICHELBRING | 105 HIGHLAND DRIVE | | | | | WOODSTOCK | GA | 30188 |
| Joseph Jefferson | 1119 West Daphne St | | | | | Milwaukee | WI | 53224 |
| Joseph Jermaine Fountain | 1919 South Kirkwood Rd Apt 225 | | | | | Houston | TX | 77077 |
| Joseph Kaeslin | 1987 W Lincoln Dr | | | | | Stockton | CA | 95207 |
| Joseph Kelso | 7231 Bryant Ave N | | | | | Brooklyn Center | MN | 55430 |
| Joseph Kennedy | 1403 NW 98th | | | | | Gainsville | FL | 32606 |
| Joseph King | 11628 Crest Creek Dr | | | | | Riverview | FL | 33569 |
| Joseph King | 2657 E. Jerome Avenue | | | | | Mesa | AZ | 85204 |
| JOSEPH L BOJORQUEZ | 4491 NESTLE AVENUE | | | | | CYPRESS | CA | 90630 |
| Joseph L Brom | 131 Pinehurst Drive | | | | | Freedom | PA | 15042 |
| JOSEPH L KING | 2657 E. JEROME AVENUE | | | | | MESA | AZ | 85204 |
| JOSEPH L MCPEAK | 1202 EAST CURTIS | | | | | LARAMIE | WY | 82072 |
| JOSEPH L STROUTH | 9269 LINDA RIO DRIVE | | | | | SACRAMENTO | CA | 95826 |
| Joseph Landers | 117 Park Charles Blvd. S | Apt. C | | | | St Peters | MO | 63376 |
| Joseph Laureen | 314 Soaring Breeze | | | | | San Antonio | TX | 78253 |
| JOSEPH LAWRENCE ALVAREZ | 18708 DUNBURY AVE. | | | | | HESPERIA | CA | 92345 |
| Joseph LeChuga | 2956 Sierra Gold Ct | | | | | Riverbank | CA | 95367 |
| Joseph Leonard | 641 Deep River Road | | | | | Summerville | SC | 29483 |
| Joseph Leyba | 5155 S Torrey Pines Dr | | | | | Las Vegas | NV | 89118 |
| Joseph Leyba | 5155 S Torrey Pines Dr Apt 1157 | | | | | Las Vegas | NV | 89118 |
| Joseph Logsdon | 4726 Bethany CT | | | | | Colorado Springs | CO | 80918 |
| Joseph Longhany | 9894 Tivoli Villa Drive | | | | | Orlando | FL | 32829 |
| Joseph Loong-Sang Cheung | 3517 Blanchette Way | | | | | Rancho Cordova | CA | 95670 |
| JOSEPH M BUCKWALTER | 8722 BRONSON DR | | | | | GRANITE BAY | CA | 95746 |
| JOSEPH M KING | 11628 CREST CREEK DR | | | | | RIVERVIEW | FL | 33569 |
| JOSEPH M WEISSMAN | 1117 E ROOSEVELT RD APT 16 | | | | | WHEATON | IL | 60187 |
| Joseph Martinez | 11727 Valley Goln | | | | | San Antonio | TX | 78245 |
| Joseph Matekel | 113 Palisades Dr | | | | | Daly City | CA | 94015 |
| Joseph Mayo | 1165 LOUGHBOROUGH #1 | | | | | Merced | CA | 95348 |
| Joseph McCarthy | 8320 East Montebello Avenue | | | | | Scottsdale | AZ | 85250 |
| Joseph McCray | 2826 Maravalle Dr | | | | | Sacramento | CA | 95835 |
| Joseph McMahon | 4432 Morning Dove Dr. | | | | | Jacksonville | FL | 32258 |
| Joseph McPeak | 1202 East Curtis | | | | | Laramie | WY | 82072 |
| Joseph Mendes | 1500 ridge ave | | | | | holis hill | FL | 33217 |
| Joseph Mingram | 4310 Rockwood Ct | | | | | Stockton | CA | 95219 |
| Joseph Moore | 22602 Torisdale Ln | | | | | Tomball | TX | 77375 |
| Joseph Morris | 12851 Snake River Dr | | | | | Victorville | CA | 92392 |
| Joseph Mullane | 12213 Camp Creek Lane | | | | | Bayonet Point | FL | 34667 |
| Joseph N Soto | 4339 Carfax Ave | | | | | Lakewood | CA | 90713 |
| Joseph Navarro | 4634 Cowell Blvd | | | | | Davis | CA | 95618 |
| Joseph Nigro | 1130 Grandview Avenue | | | | | Pittsburgh | PA | 15211 |
| Joseph Nolo | 6177 Heron Ave. | | | | | Ewa Beach | HI | 96706 |
| Joseph Odiahoo | 12163 N. 87th Dr | | | | | Peoria | AZ | 85345 |
| Joseph Orlando | 3048 Village Park Dr | | | | | Roseville | CA | 95747 |
| Joseph Osiakoski | 2611 N 24th St | | | | | Ozark | MO | 65721 |
| JOSEPH P BURGMEIER | 11146 PAINE FIELD WAY | | | | | EVERETT | WA | 98204 |
| JOSEPH P ROBERTS | 1811 DOVE FIELD PLACE | | | | | BRANDON | FL | 33510 |
| Joseph Patrick DiBenedito | 1040 SE 4th Ave #119 | | | | | Deerfield Beach | FL | 33441 |
| Joseph Patsy Puccio Jr | 1940 Parkwood Drive | | | | | Tuba City | CA | 95993 |
| Joseph Pavlic | 148 N. Bank St. | | | | | Derry | PA | 15627 |
| Joseph Piette | 4836 Proctor Ave | | | | | Oakland | CA | 94618 |
| Joseph Pilliten | 1777 Turtle Rock Dr | | | | | Lakeland | FL | 33803 |
| Joseph Rauen | 13254 Flagg Dr | | | | | Plainfield | IL | 60585 |
| Joseph Recendez | 4350 N Delno Ave | | | | | Fresno | CA | 93705 |
| Joseph Registrato | 19110 Timber Reach RD | | | | | Tampa | FL | 33647 |
| JOSEPH REID | 94 355 HAKAMOA ST | | | | | MILILANI | HI | 96789 |
| Joseph Roberts | 1811 Dove Field Place | | | | | Brandon | FL | 33510 |
| Joseph Rodriguez | 7311 Auburn Oaks Ct #1 | | | | | Citrus Hts | CA | 95621 |
| Joseph Rosas | 3991 HOWARD AVE UNIT #4 | | | | | LOS ALAMITOS | CA | 90720 |
| Joseph Rotolo | 4022 Sabal Park Drive #202 | | | | | Tampa | FL | 33610 |
| Joseph Ryan | 1355 N. Sandburg Terrace unit #608-D | | | | | Chicago | IL | 60610 |
| JOSEPH S ODISHOO | 12163 N. 87TH DR | | | | | PEORIA | AZ | 85345 |
| JOSEPH S PAVLIC | 148 N. BANK ST | | | | | DERRY | PA | 15627 |
| Joseph Saul | 10640 Russell Avenue | | | | | Sunland | CA | 91040 |
| Joseph Schelling | 105 Highland Drive | | | | | Woodstock | GA | 30188 |
| Joseph Schultz | 46041 W. Guilder Ave. | | | | | Maricopa | AZ | 85139 |
| Joseph Seitz | 5661 Coit Ave. NE | | | | | Grand Rapids | MI | 49525 |
| Joseph Shull | 15060 F Marquette St | | | | | Moorpark | CA | 93021 |
| Joseph Snavely | 15210 Amberly Dr | Apt. 1711 | | | | Tampa | FL | 33647 |
| Joseph Snavely | 15210 Amberly Dr Apt 1711 | | | | | Tampa | FL | 33647 |
| Joseph Spracher | 2260 N. Orange St | | | | | Stockton | CA | 95204 |
| Joseph Stevens | 44 Puritan Ave. | | | | | Highland Park | MI | 48203 |
| Joseph Strouth | 9269 Linda Rio Drive | | | | | Sacramento | CA | 95826 |
| JOSEPH T ROSAS | 3991 HOWARD AVE. UNIT #4 | | | | | LOS ALAMITOS | CA | 90720 |
| Joseph Tran | 10743 El Paso Ave | | | | | Fountain Valley | CA | 92708 |
| Joseph Trumbo | 5794 W. Tenaya Way | | | | | Fresno | CA | 93722 |
| JOSEPH U BUTTUER | 33141 N CAT HILLS AVE | | | | | QUEEN CREEK | AZ | 85142 |
| Joseph Viramontez | 7298 Kings Gate Circle 42 | | | | | Houston | TX | 77017 |
| Joseph W Gordon | 6500 Utah | | | | | Houston | TX | 77096 |
| JOSEPH W KENNEDY | 1403 NW 98TH | | | | | GAINSVILLE | FL | 32606 |
| JOSEPH W SCHULZ | 3104 E BROADWAY RD LOT272 | | | | | MESA | AZ | 85204 |
| Joseph W Smits | 20 Arthur Ave NE | | | | | Grand Rapids | MI | 49503 |
| Joseph Walker | 3650 E Tamaron Dr | | | | | Bloomington | IN | 47408 |
| Joseph Weissman | 1117 E ROOSEVELT RD APT 16 | | | | | WHEATON | IL | 60187 |
| Joseph Weisman | 1400 Canyon Court | | | | | Bolingbrook | IL | 60490 |
| Joseph Wilson | 1040 Leybourne Loop | | | | | Wesley Chapel | FL | 33543 |
| Joseph Woych | 22615 Old Church Ln | | | | | Katy | TX | 77449 |
| Joseph Zager | 3251 NW 96th Ave | | | | | Sunrise | FL | 33351 |
| Joseph Ziebel | 8403 Ludington Point Dr. | | | | | Temple Terrace | FL | 33637 |
| Joseph Zubricky | 8264 W. Eastman Place | | | | | Lakewood | CO | 80227 |
| Josephapatoohina Douze | 5219 Wolfe Dr | Apt. 3 | | | | Pittsburgh | PA | 15236 |
| Josephine Agravante | 1636 Pikoi St | Apt. 201 | | | | Honolulu | HI | 96822 |
| JOSEPHINE C CUEVAS | 7214 ADAIR POST | | | | | SAN ANTONIO | TX | 78250 |
| JOSEPHINE C NARAQUIL | 42 MUHFIELD COURT | | | | | SAN JOSE | CA | 95116 |
| JOSEPHINE CARUSO-RATHE | 1710 N. FRANKLIN STREET | | | | | COLORADO SPRI | CO | 80907 |
| Josephine Caruso-Rathe | 1710 N. Franklin Street | | | | | Colorado Springs | CO | 80907 |
| Josephine Chani | 6935 W. Branham Lane | | | | | Laveen | AZ | 85339 |
| Josephine Cuevas | 7214 Adair Post | | | | | San Antonio | TX | 78250 |
| Josephine Guzman | 9373 I'onlambeau Blvd K-234 | | | | | Mira Mesa | CA | 92126 |
| Josephine Harvey | 236 Brussels Street | | | | | San Francisco | CA | 94134 |
| Josephine Nanquil | 42 Muhfield Court | | | | | San Jose | CA | 95116 |
| Josephine Nguyen | 3704 W 111th St | | | | | Torrance | CA | 90504 |
| Josephine Reploran | 621 Aztec Lane | | | | | Albany | GA | 31721 |
| Josette Araya | 160 Walnut St #28 | | | | | Piscataway | NJ | 08854 |
| Josette Howe | 105 Overlook Pt | | | | | Yorktown | VA | 23693 |
| Josh Fuentes | PO Box 17473 | | | | | Portland | OR | 97217 |
| Joshalyn Mckenzie Thomas | 6542 Plymouth Rd | | | | | Stockton | CA | 95207 |
| Joshlan Beard | 1020 Scottland Dr Apt 1906 | | | | | Desoto | TX | 75115 |
| Joshua A Breeding | 20314 Cypresswood Glenn | | | | | Spring | TX | 77373 |
| JOSHUA A DRUCKER | 3483 GREY OWL POINT | | | | | COLORADO SPRINGS | CO | 80916 |
| Joshua Almond | 7013 w lonapah dr | | | | | Glendale | AZ | 85308 |
| Joshua Bachik | 63 Pine Valley Road | | | | | Home City | PA | 15748 |
| Joshua Bahny | 150 Baptiste Ave | | | | | Monroe | MI | 48162 |
| Joshua Baird | 45 Wyoming Drive | Apt. 1076 | | | | Branson | PA | 17347 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Joshua Benford | 9506 Nautical Way | | | | | Riverview | FL | 33578 |
| Joshua Bennett | 295 Ilderton dr | | | | | turlock | CA | 95382 |
| Joshua Bower | 4170 Morning Sun Ave Apt 10 | | | | | Colorado Springs | CO | 80918 |
| Joshua Bower | PO Box 26561 | | | | | Colorado Springs | CO | 80936 |
| Joshua Burgess | P.O. Box 5564 | | | | | Hialeah | FL | 33014 |
| Joshua Burmeister | 8325 North 85th Street | | | | | Scottsdale | AZ | 85258 |
| Joshua Burzlaff | 11470 SW 113 Ln | | | | | Miami | FL | 33146 |
| Joshua Cernelich | 27 N UNIVERSITY CIR | | | | | DELAND | FL | 32724 |
| Joshua Centeno | 10850 Church St. #D303 | | | | | Rancho Cucamonga | CA | 91730 |
| Joshua Clemons | 7325 Sepulveda Blvd | Apt. 218 | | | | Van Nuys | CA | 91405 |
| Joshua Colkitt | 2577 48th Street | | | | | Washougal | WA | 98671 |
| Joshua Copien | 1160 Hanover Court | | | | | Redding | CA | 96003 |
| Joshua Crusch | 3802 Half Turn Rd. #206 | | | | | Colorado Springs | CO | 80917 |
| JOSHUA D LAFEVRE | 9290 SW 146TH TER | APT #4 | | | | BEAVERTON | OR | 97007 |
| JOSHUA D WALLACE | 9634 S OAKLEY AVE | | | | | CHICAGO | IL | 60643 |
| JOSHUA D WRIGHT | 5804 DENISE DR | | | | | HALTOM CITY | TX | 76148 |
| JOSHUA DAVID BRAHM | 2357 ACACIA AVE. | | | | | CLOVIS | CA | 93612 |
| Joshua Davila | 113 Choke Canyon Ln | | | | | Georgetown | TX | 78628 |
| Joshua Dawson | 3123 Gordon Ct | | | | | Tampa | FL | 33619 |
| Joshua Dentil | 8000 E 12th ave | Apt. 4-B4 | | | | Denver | CO | 80220 |
| Joshua Drucker | 3483 Grey Owl Point | | | | | Colorado Springs | CO | 80916 |
| Joshua Garcia | 3050 West Ball Road | Apt. 125F | | | | Anaheim | CA | 92804 |
| Joshua Garcia | 3050 West Ball Road APT 125F | | | | | Anaheim | CA | 92804 |
| Joshua Gaylos | 6933 S PULASKI RD APT A3 | | | | | CHICAGO | IL | 60629 |
| Joshua Gervais | 2075 Venture Drive Apt 241 | | | | | Laramie | WY | 82070 |
| Joshua Goodison | 505 W19th St. | | | | | Antioch | CA | 94509 |
| Joshua Grubb | PO Box 296 | | | | | Mac Meadows | VA | 24060 |
| Joshua Gyasi | 12555 E Tennessee Dr | Apt. 203 | | | | Aurora | CO | 80012 |
| Joshua H. VanValkenburg | Attn: Andrew M. Schmidt, Esq. | 300 State Street | Suite 300 | | | Erie | PA | 16507 |
| Joshua Hargrove | 555 W Kinzie street | Apt. 1704 | | | | Chicago | IL | 60654 |
| Joshua Harvey | 8990 Federal Blvd | | | | | Federal Heights | CO | 80260 |
| Joshua Houston | 218 South Ave | | | | | Newport News | VA | 23601 |
| Joshua Jermaine Croskey | 2149 South L St. | | | | | Tacoma | WA | 98405 |
| Joshua Joiner | 10838 E. 96th Pl. | | | | | Commerce City | CO | 80022 |
| Joshua Kirchner | 1151 Walnut Ave., #106 | | | | | Tustin | CA | 92780 |
| Joshua LaFevre | 9290 SW 146th Ter | Apt #4 | | | | Beaverton | OR | 97007 |
| Joshua Lafevre | 9290 SW 146th 1er Apt #4 | | | | | Beaverton | OR | 97007 |
| Joshua Langlois | 6355 Rocky Bluff Point #204 | | | | | Colorado Springs | CO | 80918 |
| Joshua Lee Rachel | 14220 Wood Worth Rd | | | | | Fontana | CA | 92335 |
| Joshua Lewis | 16 Minnehaha Ave | | | | | Manitou Spgs | CO | 80829 |
| Joshua Loyn | 16109 Country Crossing Dr | | | | | TAMPA | FL | 33624 |
| JOSHUA M BOWER | 4170 MORNING SUN AVE APT 10 | | | | | COLORADO SPRINGS | CO | 80918 |
| JOSHUA M LYON | 16109 COUNTRY CROSSING DR | | | | | TAMPA | FL | 33624 |
| Joshua McDermot | 2445 Maestro way | | | | | Modesto | CA | 95355 |
| Joshua McLean | 2237 Split Rock Drive | | | | | Colorado Springs | CO | 80919 |
| Joshua McLean | 810 Vindicator drive APT 101 | | | | | Colorado Springs | CO | 80919 |
| Joshua Mendoza | 91-1052 Kekaholo St | | | | | Ewa Beach | HI | 96706 |
| Joshua Miley | 900 S. 94th St #1173 | | | | | Chandler | AZ | 85224 |
| Joshua Mitchell | 1221 Alamo | | | | | Kalamazoo | MI | 49007 |
| Joshua Mitchell | 8241 Orchard Dr | | | | | Denver | CO | 80221 |
| Joshua Napikoski | 2527 meadow lark ln | | | | | Colorado Springs | CO | 80909 |
| Joshua Naramor | 3395 Austrian Pine Way #18 | | | | | Portage | MI | 49024 |
| Joshua Newcomb | 5010 E Cheyenne Dr Apt 2092 | | | | | Phoenix | AZ | 85044 |
| Joshua Newton | 400 Chaney Rd Apt 821 | | | | | Smyrna | TN | 37167 |
| JOSHUA O RILEY | 4041 E. ANDERSON DRIVE | | | | | PHOENIX | AZ | 85032 |
| JOSHUA P DERRITT | 8000 E 12TH AVE | APT 4 B4 | | | | DENVER | CO | 80220 |
| JOSHUA P MENDOZA | 91 1052 KEKAHOLO St | | | | | EWA BEACH | HI | 96706 |
| JOSHUA R CRUSCH | 3802 HALF TURN RD | #206 | | | | COLORADO SPRINGS | CO | 80917 |
| JOSHUA S MCLEAN | 810 VINDICATOR DRIVE | APT 101 | | | | COLORADO SPRINGS | CO | 80919 |
| Joshua Salinas | 3406 Madeline Dr | | | | | San Jose | CA | 95127 |
| Joshua Shropshire | 2846 N Willis | | | | | Portland | OR | 97217 |
| Joshua Sierra | 958 Glen Abbey Dr | | | | | Martinez | CA | 95336 |
| Joshua Smith | 1649 Marybeth Dr | | | | | Middleburg | FL | 32068 |
| Joshua Spigner | 817 W Tracey St | | | | | Springfield | MO | 65807 |
| Joshua Squires | 700 Deer Trail Dr. | | | | | San Marcos | TX | 78666 |
| Joshua Sumner | 16750 NE 10th Ave #119 | | | | | N.Miami Beach | FL | 33162 |
| Joshua Tarantino | 5554 Tripp way | | | | | Rocklin | CA | 95765 |
| Joshua Tuttle | 1642 Bearskin Lane | | | | | Jacksonville | FL | 32225 |
| JOSHUA W GOODSON | 505 W19TH ST | | | | | ANTIOCH | CA | 94509 |
| Joshua Wallace | 1808 N Tampania Ave | | | | | Tampa | FL | 33607 |
| Joshua Wallace | 9634 S Oakley Ave | | | | | Chicago | IL | 60643 |
| Joshua Wiener | 2528 Huntley Manor Lane | | | | | Alexandria | VA | 22306 |
| Joshua Wika | 913 N/ Savanna Dr | | | | | Sioux Falls | SD | 57103 |
| Joshua Woolery | 7616 orange sunset dr | | | | | Colorado Springs | CO | 80922 |
| Joshua Wright | 5804 Denise Dr | | | | | Haltom City | TX | 76148 |
| Joshua Wyatt | 3020 SE Pierson St | | | | | Port Orchard | WA | 98366 |
| JOSHUAH H WEIKART | 3608 PANAMA DRIVE | | | | | WESTERVILLE | OH | 43081 |
| Joshuah Weikart | 3608 Panama Drive | | | | | Westerville | OH | 43081 |
| Josie Atwood | 1320 Potter Drive | Apt. 122 | | | | Colorado Springs | CO | 80909 |
| Josie Atwood | 1320 Potter Drive Apt. 122 | | | | | Colorado Springs | CO | 80909 |
| Josie Foreman | 14236 N. 14th Place | | | | | Phoenix | AZ | 85022 |
| Joslene Wakefield | 5585 NW Moonlight Meadow Ln | | | | | Lees Summit | MO | 64064 |
| Joslyn Garner | 13218 Bunn Cir #8 | | | | | Tampa | FL | 33612 |
| Josmariel Gutierrez | 6545 W 33rd St | | | | | Perth Amboy | NJ | 08861 |
| Jostens - Rocky Mountain Campus Supply | 341 East 2100 South | | | | | Salt Lake City | UT | 84115 |
| JOSTENS, INC. | 21336 Network Place | | | | | Chicago | IL | 60673 |
| Josue Govert | 20019 Bright Oak Ct | | | | | Tampa | FL | 33647 |
| Journal Sentinel | P.O. Box 2913 | | | | | Milwaukee | WI | 53201 |
| Journal Sentinel | P.O. Box 78932 | | | | | Milwaukee | WI | 53278 |
| Journey 2 Empower Consulting, Inc. | 12054 Sw 116 Terrace | | | | | Miami | FL | 33186 |
| Jovan Daniel Ferdinand | 4335 Berra Dr | #303 | | | | Wesley Chapel | FL | 33545 |
| Jovan McCoy | 17103 Imperial Valley Dr 156 | | | | | Houston | TX | 77060 |
| Jovann Greenleaf | 2020 Coffee Rd | Ste 12 | | | | Modesto | CA | 95355 |
| Jovita Valle | 3747 Norman Loop | | | | | Round Rock | TX | 78664 |
| JOY A BEST | 11132 GOLDEN SILENCE DRIVE | | | | | RIVERVIEW | FL | 33579 |
| JOY A MARTINEZ | 8925 CORONA ST #203 | | | | | THORNTON | CO | 80229 |
| Joy Best | 11132 Golden Silence Drive | | | | | Riverview | FL | 33579 |
| Joy Burrell | 13780 Del Corso Way #134 | | | | | Broomfield | CO | 80020 |
| JOY C EWING | 7029 SE 68TH AVE | | | | | PORTLAND | OR | 97206 |
| JOY D STALLWORTH | 125 SHADY BROOKE WALK | | | | | FAYETTEVILLE | GA | 30214 |
| Joy Davis | 1829 Melson Ave | | | | | Jacksonville | FL | 32254 |
| Joy Ewing | 7029 SE 68th Ave | | | | | Portland | OR | 97206 |
| Joy Gonzalez | 1314 N Harbor Blvd Apt 118 | | | | | Santa Ana | CA | 92703 |
| Joy Gonzalez | 1813 West Sumac Lane | Apt. 1 | | | | Anaheim | CA | 92804 |
| Joy Graham | 420 Fort Worth #16 | | | | | Norfolk | VA | 23505 |
| Joy Howard | 983 Ridge Path Ave | | | | | Henderson | NV | 89015 |
| JOY L HOWARD | 983 RIDGE PATH AVE | | | | | HENDERSON | NV | 89015 |
| Joy Lawrence | 4181 N Maroa Ave | | | | | Fresno | CA | 93704 |
| JOY M GONZALEZ | 1314 N Harbor Blvd Apt 118 | | | | | Santa Ana | CA | 92703 |
| Joy Martinez | 8925 Corona St #203 | | | | | Thornton | CO | 80229 |
| Joy Morgan | 12467 Tierra Bonita Dr | | | | | Victorville | CA | 92392 |
| JOY S SOUBLET | 123 WINKLER DR | APT 92 | | | | HOUSTON | TX | 77087 |
| Joy Snyder | 6505 E. Osborn #248 | | | | | Scottsdale | AZ | 85251 |
| Joy Soublet | 123 Winkler Dr | Apt. 92 | | | | houston | TX | 77087 |
| Joy Soublet | 123 Winkler DR Apt 92 | | | | | Houston | TX | 77087 |
| Joy Stallworth | 125 Shady Brooke Walk | | | | | Fayetteville | GA | 30214 |
| JOY T LAWRENCE | 4181 N MAROA AVE | | | | | FRESNO | CA | 93704 |
| Joy Ta'ala | 431 W Hovey | | | | | Springfield | MO | 65802 |
| Joy Wallace | 6655Jackson Rd Unit 375 | | | | | Ann Arbor | MI | 48103 |
| Joy Watkins | 4817 E. Yukon Street | | | | | Tampa | FL | 33617 |
| Joy Xiong | 8278 Unio Creek Way | | | | | Sacramento | CA | 95828 |
| JOYCE A GAMBLE | 26 N 325 S | | | | | FARMINGTON | UT | 84025 |
| JOYCE A KIRKENDALL | 7180 HAMLIN RD | | | | | HAMLIN | WV | 25523 |
| JOYCE A PUGH | 12522 VITRY LN | | | | | HOUSTON | TX | 77071 |
| JOYCE A RUSSELL | 20905 STAHELIN RD | | | | | SOUTHFIELD | MI | 48075 |
| Joyce Akins | 1429 FAIRVIEW AVE | | | | | SAINT LOUIS | MO | 63130 |
| Joyce Brooks | 11832 Mountain Island Brook Ln | | | | | Charlotte | NC | 28214 |
| Joyce Chavez Ortiz | 608 Walnut Ave | | | | | Patterson | CA | 95363 |
| Joyce Clark | 1514 Alton Street | | | | | Pittsburgh | PA | 15216 |
| Joyce Clark | 2811 Philadelphia Ave | | | | | Pittsburgh | PA | 15216 |
| Joyce Ferguson | 19224 Timberland Blvd | | | | | Tampa | FL | 33647 |
| Joyce Gamble | 26 N 325 S | | | | | Farmington | UT | 84025 |
| Joyce Hallaway | 6939 Del Bello Rd | | | | | Manvel | TX | 77578 |
| Joyce Hannon | 17398 Roxbury Ave | | | | | Southfield | MI | 48075 |
| Joyce Harvey | 3150 W Fir St | Apt. 133 | | | | Fresno | CA | 93711 |
| JOYCE J CLARK | 2811 PHILADELPHIA AVE | | | | | PITTSBURGH | PA | 15216 |
| Joyce Jackson | 3417 Knoxville Place | | | | | Plant City | FL | 33563 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Joyce Kirkendall | 7180 Hazelnut |  |  |  |  | Hamlin | WV | 25023 |
| Joyce Kraemer Higgins | 507 Lisa Ln |  |  |  |  | Brandon | FL | 33511 |
| JOYCE M JACKSON | 3417 KNOXVILLE PLACE |  |  |  |  | PLANT CITY | FL | 33566 |
| Joyce Montellano | 17615 Wickman Pl |  |  |  |  | San Lorenzo | CA | 94580 |
| Joyce Muir | 4405 NE Wildrose Dr |  |  |  |  | Vancouver | WA | 98682 |
| Joyce Petrina | 323 McBey Hollow Road |  |  |  |  | Apollo | PA | 15613 |
| Joyce Plumbing, Heating, & Air-Condition | 421 Lear Road |  |  |  |  | Painesville | FL | 15717 |
| JOYCE PRINCE | 10208 CASA PALARIMO DR #4 |  |  |  |  | RIVERVIEW | FL | 33578 |
| Joyce Pugh | 12522 Vitex Ln |  |  |  |  | Houston | TX | 77071 |
| Joyce Ritchie | 836 NW 49 street |  |  |  |  | Miami | FL | 33127 |
| Joyce Russell | 20905 Stahelin Rd |  |  |  |  | Southfield | MI | 48075 |
| Joyce Stephanie Marder | 1530 E. Logan Ave |  |  |  |  | Salt Lake City | UT | 84105 |
| Joyce Valentine | Katherine Chao c/o Chao & Salmon | 703 Market Street, Suite 2000 |  |  |  | San Francisco | CA | 94103 |
| Joyce Victorino | 17700 Western Ave. Sp. #128 |  |  |  |  | Gardena | CA | 90248 |
| Joyce Wilson | 12838 S Wallace |  |  |  |  | Chicago | IL | 60628 |
| JOYCELYNE B TIONGSON | 21 CARRIAGE HILL LANE |  |  |  |  | LAGUNA HILLS | CA | 92653 |
| Joycelyne Tiongson | 21 Carriage Hill Lane |  |  |  |  | Laguna Hills | CA | 92653 |
| JOYLYNNE ORTIZ | 614 N. IOWA AVE |  |  |  |  | COLORADO SPRINGS | CO | 80909 |
| JRCERT | 20 N. Wacker Drive, Ste. 2850 |  |  |  |  | Chicago | IL | 60606 |
| Jr's Sportswear | 1665 W. 3rd Place |  |  |  |  | Hialeah | FL | 33012 |
| Jsr Industries Inc Dba Silver Lining | 12916 South Broadway |  |  |  |  | Los Angeles | CA | 90061 |
| JSTOR | GENERAL POST OFFICE |  |  |  |  | NEW YORK | NY | 10087 |
| Jts Direct LLC | P.O. Box 245033 |  |  |  |  | Milwaukee | WI | 53224 |
| Juan Brizuela | 2405 Leroy Place |  |  |  |  | Bronx | NY | 10468 |
| JUAN C GARCIA | 508 S JACKSON ST |  |  |  |  | SANTA ANA | CA | 92704 |
| JUAN C RIVAS | 5200 WILSHIRE BLVD APT 267 |  |  |  |  | LOS ANGELES | CA | 90036 |
| Juan Carrillo | 18107 11th St |  |  |  |  | Bloomington | CA | 92316 |
| Juan Cruz | 1031 W. Maple Ave. |  |  |  |  | Orange | CA | 92868 |
| JUAN D GOMEZ | 1475 TETON AVE |  |  |  |  | SALINAS | CA | 93906 |
| Juan Evans-Powell | 1652 E. Rainbow Bay Lane |  |  |  |  | Palatine | IL | 60074 |
| JUAN F ZAMORA | 10410 WHITE PEACOCK PL |  |  |  |  | RIVERVIEW | FL | 33578 |
| Juan Fuentes | 8306 Landon Ln |  |  |  |  | Houston | TX | 77036 |
| Juan Garcia | 121 S. Thorson Ave |  |  |  |  | Compton | CA | 90221 |
| Juan Garcia | 508 S Jackson St |  |  |  |  | Santa Ana | CA | 92704 |
| Juan Gomez | 1475 Teton Ave |  |  |  |  | Salinas | CA | 93906 |
| Juan Ivan Pacheco | 15357 NW Two Ponds Dr |  |  |  |  | Portland | OR | 97229 |
| Juan Jesus Salinas, M.D., Corp. | 3212 West 16th Avenue |  |  |  |  | Hialeah | FL | 33012 |
| Juan M Medrano | 8017 NE 52nd Cir |  |  |  |  | Vancouver | WA | 98662 |
| JUAN M RAMIREZ | 1827 ALPINE |  |  |  |  | OAKLAND | CA | 94607 |
| Juan Montalvo | 859 W Washington Ave |  |  |  |  | Sunnyvale | CA | 94086 |
| Juan Murillo | 3302 Kenilworth Ave. | Apt. 301 |  |  |  | Berwyn | IL | 60402 |
| Juan Penaloza | 2323 b. Paradise rd |  |  |  |  | Anaheim | CA | 92806 |
| Juan Ramirez | 1725 B St. Unit 17 |  |  |  |  | Hayward | CA | 94541 |
| Juan Ramirez | 1794 9th St. |  |  |  |  | Oakland | CA | 94607 |
| Juan Ramos | 804 district Ct. |  |  |  |  | Tampa | FL | 33613 |
| Juan Rivas | 5200 Wilshire Blvd Apt 267 |  |  |  |  | Los Angeles | CA | 90036 |
| Juan Salerno | 3925 NW 4 TERR |  |  |  |  | Miami | FL | 33125 |
| Juan Salgado | 401 E 7th Avenue | Apt. 13417 |  |  |  | Tampa | FL | 33602 |
| Juan Salinas | 6125 BRIARCLIFF LN APT B |  |  |  |  | KALAMAZOO | MI | 49009 |
| Juan Sandoval-Maravilla | 721 Downey | Apt. 1A |  |  |  | Laramie | WY | 82072 |
| Juan Tellez Jr | 304 Eagle Nest Dr |  |  |  |  | Diamond Bar | CA | 91765 |
| Juan Uzunyan | 1727 W. 41st Street |  |  |  |  | Los Angeles | CA | 90062 |
| Juan Valdovinos | 720 Lincoln Ave |  |  |  |  | Lodi | CA | 95240 |
| Juan Zamora | 10410 White peacock Pl |  |  |  |  | Riverside | FL | 33578 |
| Juana Escalante | 1315 Buckingham Pl |  |  |  |  | Richardson | TX | 75081 |
| Juana Jones | 9283 Lane St |  |  |  |  | Menifee | CA | 92584 |
| Juana Landers | 2204 Kendall Springs Ct #101 |  |  |  |  | Brandon | FL | 33510 |
| JUANA M LANDERS | 2204 KENDALL SPRINGS CT | #101 |  |  |  | BRANDON | FL | 33510 |
| JUANA M ZAMBRANO-PEREZ | 1826 MILLWICK STREET |  |  |  |  | GARLAND | TX | 75044 |
| Juana Zambrano-Perez | 1826 Millwick Street |  |  |  |  | Garland | TX | 75044 |
| Juanabee Smith | 317 Honey Creek Rd |  |  |  |  | Conyers | GA | 30094 |
| Juanita Barnes | 1221 Mall Moore Ct |  |  |  |  | Ulhia Springs | GA | 30722 |
| Juanita Black | 3845 Farquhar |  |  |  |  | Los Alamitos | CA | 90720 |
| JUANITA CONTRERAS | 1419 MARISOL DRIVE | Unit 216 |  |  |  | MANTECA | CA | 95337 |
| Juanita Donahue | 5203 Cameron Drive |  |  |  |  | Troy | MI | 48098 |
| Juanita Doyon | 566 Cowlitz Ct SW |  |  |  |  | Ocean Shores | WA | 98569 |
| JUANITA E DUYON | 566 COWLITZ CT SW |  |  |  |  | OCEAN SHORES | WA | 98569 |
| Juanita G. Cantu | 1104 W. Sugar Cane |  |  |  |  | Weslaco | TX | 78596 |
| Juanita Garcia | 8018 Beetree St |  |  |  |  | Arvada | CO | 80005 |
| Juanita Lee | 3467 Chastain Glen Ln |  |  |  |  | Marietta | GA | 30066 |
| Juanita Leslie La Shell | 10011 S 6th Pl |  |  |  |  | Phoenix | AZ | 85042 |
| Juanita May Carpenter | 12102 Fourth Avenue, West #1-100 |  |  |  |  | Everett | WA | 98204 |
| JUANITA R ROBINSON | 16654 CRUSE ST |  |  |  |  | DETROIT | MI | 48235 |
| Juanita Renee Armstrong | 10757 Ironstone Dr. N. |  |  |  |  | Jacksonville | FL | 32246 |
| Juanita Robinson | 16654 CRUSE ST |  |  |  |  | DETROIT | MI | 48235 |
| Juanita Harper | 25862 W Victory St |  |  |  |  | Buckeye | AZ | 85326 |
| Jude Bowman | 203 Pointe West Drive |  |  |  |  | McDonald | PA | 15057 |
| Jude Drapeau | 2640 Cambridge Rd. #103 |  |  |  |  | Cameron Park | CA | 95682 |
| Jude Jean-Pierre | 610 Gardens Drive #103 |  |  |  |  | Pompano Beach | FL | 33069 |
| Judi Hullinger | 11425 S. Bermuda Road | Apt. 1039 |  |  |  | Henderson | NV | 89052 |
| Judi Montes | 15740 Greenleaf St. |  |  |  |  | Encino | CA | 91436 |
| JUDITH A HORVATH | 8411 GORDAGE AVE |  |  |  |  | TAMPA | FL | 33647 |
| JUDITH A MCCABE | 3150 N HARBOR CITY BLVD | #131 |  |  |  | MELBOURNE | FL | 32935 |
| JUDITH A MELOTIK | 11104 SHADY LANE |  |  |  |  | RIVERVIEW | FL | 33569 |
| JUDITH A SPENCER | 16006 PERSIMMON GROVE DRIVE |  |  |  |  | LITHIA | FL | 33547 |
| Judith Bernstein | 495 South 900 West #106 |  |  |  |  | Pleasant Grove | FL | 84062 |
| Judith Brown | 508 Peacock Rd. |  |  |  |  | Holly Hill | FL | 32117 |
| Judith Cole | 1527 5th St N #A2 |  |  |  |  | St. Petersburg | FL | 33704 |
| JUDITH D DE GUZMAN | 21800 AVALON BLVD | UNIT 406 |  |  |  | CARSON | CA | 90745 |
| Judith De Guzman | 21800 Avalon Blvd Unit 406 |  |  |  |  | Carson | CA | 90745 |
| Judith De Guzman | 2027 Ward St |  |  |  |  | Fullerton | CA | 92833 |
| Judith Eaton | 1778 W. 113th Ave. |  |  |  |  | Westminster | CO | 80234 |
| Judith Enlow | 8130 Woodsboro |  |  |  |  | Anaheim | CA | 92807 |
| Judith Florence | 1223 Palm Drive |  |  |  |  | Forest | WA | 98466 |
| Judith Horvath | 8411 Portage Ave. |  |  |  |  | Tampa | FL | 33647 |
| Judith Huddleston | 165 Everett St |  |  |  |  | Lakewood | CO | 80226 |
| Judith Jones | 1440 Szabina Pointe Drive |  |  |  |  | Chesapeake | VA | 23322 |
| Judith Jones | 1103 Preston Park Drive |  |  |  |  | Duluth | GA | 30096 |
| Judith Judoin | 3950 E. Grayhorn Street |  |  |  |  | Phoenix | AZ | 85044 |
| Judith Kaiser | 4311 Reflections Blvd Apt 102 |  |  |  |  | Sunrise | FL | 33351 |
| Judith Kaiser | 10072 Diamond Lake Road |  |  |  |  | Boynton Beach | FL | 33437 |
| Judith Levin | 69 Terra Nova Cir |  |  |  |  | Westport | CT | 06880 |
| Judith Luanne Green | 17200 Newhope St, #18A |  |  |  |  | Fountain Valley | CA | 92708 |
| JUDITH M SACK | P. O. BOX 16968 |  |  |  |  | ENCINO | CA | 91416 |
| Judith McCabe | 3150 N Harbor City Blvd. #131 |  |  |  |  | Melbourne | FL | 32935 |
| Judith McIntosh | 230 Cervantes |  |  |  |  | Lake Oswego | OR | 97035 |
| JUDITH MCINTOSH | 228 Cervantes Lake |  |  |  |  | Oswego | OR | 97035 |
| Judith Melotik | 11104 Shady Lane |  |  |  |  | Riverview | FL | 33569 |
| JUDITH NELSON-FRANCOIS | 9 CULBERT ST |  |  |  |  | MATTAPAN | MA | 02126 |
| Judith Pacheco | 112 11th St |  |  |  |  | Greenfield | CA | 93927 |
| Judith Rajala | 277 E Essex Street |  |  |  |  | Stockton | CA | 95204 |
| Judith Robeson | 215 S. Tajauta Ave. |  |  |  |  | Compton | CA | 90220 |
| JUDITH S KAISER | 4311 REFLECTIONS BLVD | APT 102 |  |  |  | SUNRISE | FL | 33351 |
| Judith Sack | P. O. Box 16968 |  |  |  |  | Encino | CA | 91416 |
| Judith Spencer | 16006 Persimmon Grove Drive |  |  |  |  | Lithia | FL | 33547 |
| Judith Stacey-Rober | 2761 Goldcreek St |  |  |  |  | Henderson | NV | 89052 |
| Judith Starr | 22 Mira Las Olas |  |  |  |  | San Clemente | CA | 92673 |
| Judith Sullivan | 6127 Fieldcrest Dr |  |  |  |  | Frederick | MD | 21701 |
| Judith Sullivan | 11104 Shady Lane |  |  |  |  | Riverview | FL | 33569 |
| Judith Wargo | 3445 Horsecreek Circle |  |  |  |  | Melbourne | FL | 32935 |
| JUDITH WATKINS | 84 PINYON WAY |  |  |  |  | EAST FALMOUTH | MA | 02536 |
| Judith Watkins | 1435 SW 6th Ave |  |  |  |  | Fort Lauderdale | FL | 33315 |
| Judith Watts | 875 Franklin Rd SE #821 |  |  |  |  | Marietta | GA | 30067 |
| Judith Wedman | 21 Pittsford Manor Lane |  |  |  |  | Pittsford | NY | 14534 |
| Judith Wilhelm | 1206 E 111th Pl |  |  |  |  | Northglenn | CO | 80233 |
| JUDY A L MITCHELL | 1301 S E. 1ST AVENUE |  |  |  |  | DEERFIELD BEACH | FL | 33441 |
| Judy Bacchus | 2267 Ursa Way |  |  |  |  | Colorado Springs | CA | 94541 |
| Judy Brogle | 2140 Kohio Avenue Apt. #1903 |  |  |  |  | Honolulu | HI | 96815 |
| Judy C. Jiovifin | 206 Walden Run Pl |  |  |  |  | McDonough | GA | 30253 |
| Judy Christina Mangold | 801 Walnut Drive |  |  |  |  | Sellner | FL | 33584 |
| JUDY D GOODLOE | 3420 CLOVER ROAD E |  |  |  |  | CHESAPEAKE | VA | 23321 |
| Judy Esguerra | 318 South San Vicente Lane |  |  |  |  | Anaheim | CA | 92807 |
| Judy Frost | 10137 Tapir Ct |  |  |  |  | El Paso | TX | 79924 |
| Judy Goodloe | 3420 Clover Road E |  |  |  |  | Cheaspeake | VA | 23321 |
| Judy Goodloe | 5324 Justin Ct. | Apt. 101 |  |  |  | Virginia Beach | VA | 23462 |
| Judy Johnson | 8310 76th Ave N.E. |  |  |  |  | Marysville | WA | 98270 |
| Judy Johnson Counseling & Consulting Llc | 1368 N. 19th St. |  |  |  |  | Laramie | WY | 83402 |

| AddrName | Addr1 | Addr2 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Judy Jones | 1106 E | | | | SOUTH HOLLAND | IL | 60473 |
| Judy Jordan | 17192 E Adriatic Dr. 2108 | | | | Aurora | CO | 80013 |
| Judy Kay Stuck | 1609 Seabreeze Ave | | | | Jacksonville Beach | FL | 33250 |
| Judy Kintner | 614 Hickory Hollow Rd | | | | Waterford | WI | 53185 |
| Judy Kirby | 3706 Airport Way | Unit A | | | Seattle | WA | 98134 |
| Judy L Mitchell | 1301 S.E. 1st Avenue | | | | Deerfield Beach | FL | 33441 |
| JUDY M BROGLE | 2140 KUHIO AVENUE APT. #1903 | | | | HONOLULU | HI | 96815 |
| JUDY M THOMAS | PO BOX 5566 | | | | CHARLESTON | WV | 25361 |
| Judy Mancini | 2001 Second Ave. | | | | | | |
| Judy Martinez | 5945 Frontier Blvd | Apt. 210 | | | Mesquite | TX | 75150 |
| Judy Nelson | 6050 Pulpit Rock Dr. | | | | Colorado Springs | CO | 80918 |
| Judy Rodriguez | 2218 W. Floradora | | | | Fresno | CA | 93728 |
| Judy Swanson | 3100 Birch Grove Ct | | | | Las Vegas | NV | 89134 |
| JUDY T JONES | 1106 E 161ST PL | | | | SOUTH HOLLAND | IL | 60473 |
| Judy Thomas | PO Box 5566 | | | | Charleston | WV | 25361 |
| Judy Vance | 720 West Gleneagles Dr | | | | Phoenix | AZ | 85023 |
| Judy Villaneda | 324 Apostolic Lane | | | | Salinas | CA | 93907 |
| Juergen Van Elferen | 1013 Crescent Ct. | | | | San Ramon | CA | 94582 |
| Juhlma Reuangsettakal | 3465 Greenbush Ave | | | | Panorama City | CA | 91402 |
| Julene Clarke | 5219 E. 20th Ave | | | | Tampa | FL | 33619 |
| JULENE F CLARKE | 5219 E 20TH AVE | | | | TAMPA | FL | 33619 |
| Julia Alon | 4708 Huby Forrest Dr | | | | Stone Mountain | GA | 30083 |
| Julia Aguilar | 6259 S Norcross Tucker Rd #26 | | | | Tucker | GA | 30084 |
| Julia Ando | 6640 Grove St | | | | Denver | CO | 80222 |
| Julia Baloch | 661 W. Sheridan #602 | | | | Chicago | IL | 60613 |
| Julia Bailey | 3112 Oriole Drive | | | | Gulf Breeze | FL | 32563 |
| Julia Diaz | 46-063 Ilipela Place | Bldg Ci #204 | | | Kaneohe | HI | 96744 |
| Julia Dixon | 20781 SW Imperial Pl | | | | Beaverton | OR | 97006 |
| Julia Franklin | 702 N. L St. #5 | | | | Tacoma | WA | 98403 |
| Julia Garcia | 11621 Tilia Court | | | | Houston | TX | 77020 |
| Julia Hernandez | 3160 W 71st Ave | | | | Westminster | CO | 80030 |
| Julia Lott | 43555 Grimmer Blvd | O-2127 | | | Fremont | CA | 94538 |
| Julia Luong | 660 Luna Park Dr | | | | San Jose | CA | 95112 |
| Julia Maes | 800 W Crestline Ave #335 | | | | Littleton | CO | 80123 |
| Julia Montoya | 8512 Clarks Fork Rd NW | | | | Albuquerque | NM | 87120 |
| Julia N Evans | 314 Santorini | | | | Irvine | CA | 92606 |
| JULIA PALMA | 43555 GRIMMER BLVD | O-2127 | | | FREMONT | CA | 94538 |
| Julia Steinkraus | 6840 N Chestnut | | | | Fresno | CA | 93710 |
| Julia Watt | 3885 Ohio St | | | | Chino | CA | 91710 |
| Julia Wilborn | 7409 Patrician Place | | | | Tampa | FL | 33619 |
| Julia Yepez | 220 Highland Blvd | Apt. 6G | | | Brooklyn | NY | 11207 |
| JULIAN A MACIAS | 3850 DUNN RD | | | | VALLEY SPRINGS | CA | 95252 |
| JULIAN BROWN | 7475 S. MEMPHIS ST | | | | AURORA | CO | 80016 |
| Julian Go | 250 W Central Ave 706 | | | | Brea | CA | 92821 |
| Julian Holloway | 3103 Walden Brook Dr | Apt. 3103 | | | Lithonia | GA | 30038 |
| JULIAN J TAYLOR | 3388 JOHNSON RD | | | | LAFAYETTE | CA | 94549 |
| Julian Livingston | 15 technology Drive | | | | Blairsville | PA | 15717 |
| Julian Lozano | 815 S. Burl Ave | | | | Fresno | CA | 93727 |
| Julian Macias | 22 St. Regis Circle | | | | Salinas | CA | 93905 |
| Julian Macias | 22075 Berry Drive | | | | Salinas | CA | 93908 |
| Julian Macias | 3850 Dunn Rd | | | | Valley Springs | CA | 95252 |
| Julian Paris | 310 N Marion Hill Blvd 520 | | | | Claremont | CA | 91711 |
| JULIAN R GO | 250 W CENTRAL AVE 706 | | | | BREA | CA | 92821 |
| Julian Ragsdale | 827 Smoke Signal Pass | | | | Pflugerville | TX | 78660 |
| Julian Ragsdale IV | 827 Smoke Signal Pass | | | | Pflugerville | TX | 78660 |
| Julian Ramirez | 1005 W 77th Street #114 | | | | Hialeah | FL | 33014 |
| Julian Salcedo | 7021 Abonita Blvd #6 | | | | Paramount | CA | 90723 |
| Julian Taylor | 3388 Johnson Rd. | | | | Lafayette | CA | 94549 |
| Juliana Torres Ochoa | 3641 Copperfield Dr #390 | | | | San Jose | CA | 95136 |
| Juliann Bartz | 929 Gilmore Ave #137 | | | | Lakeland | FL | 33801 |
| Julianna Dhanie | 5200 Diamond Dr | | | | Sebring | FL | 33875 |
| Julianna Job | 690 SE 23rd Ave #2 | | | | Pompano Beach | FL | 33062 |
| Julianna Lopez | 4049 Wyalong Way | | | | Sacramento | CA | 95826 |
| Julianna Para | 26435 S. Harvest Lane | | | | Crete | IL | 60417 |
| JULIANNA S DHANIE | 5200 DIAMOND DR | | | | SEBRING | FL | 33875 |
| Julianne Hussey | 215 Holly Ct. | | | | Bensalem | PA | 19020 |
| Julianne Reh | 2200 Lexington Ct #2 | | | | | | |
| Julianne White | 1920 Grassmere Lane #2122 | | | | Lutz | FL | 33559 |
| JULIE A LINDSEY | 5323 CAMPBELL DR | | | | Mc Kinney | TX | 75071 |
| JULIE A MILLS | 12155 TRIBUTARY POINT DRIVE # | | | | CORONA | CA | 92882 |
| JULIE A MONETTE | 1557 PROSPERITY LANE | | | | GOLD RIVER | CA | 95670 |
| JULIE A RICHARDSON | 472 VALLEY VIEW DR | | | | WACONIA | MN | 55387 |
| JULIE A SAHLIN | 6655 NE 97th Street | | | | OAKDALE | MD | 64157 |
| Julie A Ter Avest | 5141 Century Ave | Apt 2 | | | Kalamazoo | MI | 49006 |
| JULIE A ZVARA | 600 W 123RD AVE | #4224 | | | WESTMINSTER | CO | 80234 |
| Julie Adams | 11242 Luke St | | | | Riverside | CA | 92505 |
| Julie Alvarado | 533 Bodem Street | | | | Modesto | CA | 95350 |
| Julie Andrade | 207 West Pine Street | | | | Johnson City | TN | 37604 |
| Julie Ann Mannello | 1910 Chesapeake Court | | | | Oldsmar | FL | 34677 |
| Julie Ann Rivera | c/o Navient -US Dept. of Education Loan Servicing | P.O. Box 740351 | | | Atlanta | GA | 30374 |
| Julie Bannister | P.O. Box 22523 | | | | Honolulu | HI | 96823 |
| Julie Bodine | 2401 S. 15th Ave | | | | | | |
| Julie Boylan | 3216 Kenhill Dr | | | | Phoenix | AZ | 85012 |
| Julie Burch | 914 148th Place SE | | | | San Jose | CA | 95111 |
| Julie Cho-Valdejuli | 431 Fairway View Dr | | | | Mill Creek | WA | 98012 |
| Julie Cortez | 2445 Mesquite Ln | | | | Atascocum | IL | 60102 |
| Julie Cortez | 2445 Mesquite Ln | | | | Corona | CA | 92882 |
| Julie Davis | 242 S. Beck Ave | | | | Tempe | AZ | 85281 |
| Julie Davis | 242 S. Beck Ave Apt. 247 | Apt. 247 | | | Tempe | AZ | 85281 |
| Julie Edwards | 1900 Aquarena Springs Drive #18203 | | | | San Marcos | TX | 78666 |
| Julie Eisenhauer | 2025 Hortense St | | | | Murphsboro | IL | 62966 |
| Julie Erickson | 2323 Huntington Street Apt # 801 | | | | Huntington Beach | CA | 92648 |
| Julie Erickson | 5442 Bonanza Drive | | | | Huntington Beach | CA | 92649 |
| Julie Evans | 3434 Willow Dr | | | | Highland | CA | 92346 |
| Julie Gambrell | 1304 N 61st Pl | | | | Mesa | AZ | 85205 |
| Julie Ganti | 163 Judson St | | | | Colorado Springs | CO | 80911 |
| Julie Girten | 1956 Yucca Dr | | | | Corona | CA | 92882 |
| Julie Greenberg | 375 Lake Ontario Ct #204 | | | | Altamonte Springs | FL | 32701 |
| Julie Greene | 5529 W Harrison Ct | | | | Chandler | AZ | 85226 |
| Julie Harris | 6550 Rhoa St | | | | Long Beach | CA | 90806 |
| Julie Hernandez | 16302 Estella Ave | | | | Cerritos | CA | 90703 |
| Julie Humphrey | 1325 18th street 207 | | | | Sacramento | CA | 95811 |
| Julie Jackson | 3111 Abbey Ln SW | | | | Atlanta | GA | 30331 |
| Julie Jacobs | 35460 Yocum Loop | | | | Sandy | OR | 97055 |
| Julie Kahoaai | 5885 Calpine Drive | | | | San Jose | CA | 95123 |
| JULIE L BOYLAN | 3216 KENHILL DR | | | | SAN JOSE | CA | 95111 |
| JULIE L POLANIC | 2742 LARK ST | | | | JENISON | MI | 49428 |
| JULIE L HAMIREZ | 832 E. PONDEROSA DR | | | | AZUSA | CA | 91702 |
| Julie Lamora | 1521 Sisley Road | | | | Penryn | CA | 95663 |
| Julie Lindsey | 1523 Camelot Dr | | | | Corona | CA | 92882 |
| JULIE M DAVIS | 242 S. BECK AVE | APT. 247 | | | TEMPE | AZ | 85281 |
| Julie Mae Roberts | 12115 19th Avenue SE Apt B206 | | | | Everett | WA | 98208 |
| Julie Magalena Lorenz | 3900 Moonpark Ave | #77 | | | San Jose | CA | 95117 |
| Julie Maxwell | 14883 Seneca | | | | Redford | MI | 48239 |
| Julie McCary | 12521 Euclid St #7 | | | | Garden Grove | CA | 92840 |
| Julie Miller | 5317 Knootz Drive | | | | Cross Lanes | WV | 25313 |
| Julie Mills | 12155 Tributary Point Dr Apt. 134 | | | | Gold River | CA | 95670 |
| Julie Mills | 12155 Tributary Point Drive, #19 | | | | Gold River | CA | 95670 |
| Julie Monette | 1557 Prosperity Lane | | | | Waconia | MN | 55387 |
| Julie Nguyen | 273 South Shasta St. | | | | Orange | CA | 92869 |
| Julie Peters | 302 East Cache la Poudre | | | | Colorado Springs | CO | 80903 |
| Julie Phan | 18214 Barroso St. | | | | Rowland Heights | CA | 91748 |
| Julie Poff | 226 E. Larkspur St | | | | Munhall | PA | 15120 |
| Julie Polanic | 2742 Lark St | | | | Jenison | MI | 49428 |
| Julie Porta | 3306 Amberfield Circle | | | | Stockton | CA | 95219 |
| JULIE R BANNISTER | PO BOX 22523 | | | | HONOLULU | HI | 96823 |
| Julie Ramirez | 832 E. Ponderosa Dr. | | | | Azusa | CA | 91702 |
| Julie Richardson | 472 Valley View Dr. | | | | Oakdale | CA | 95361 |
| Julie Rios | 57644 Sierra Way | | | | Yucca Valley | CA | 92284 |
| Julie Rumsey | 4412 E Emile Zola Ave | | | | Phoenix | AZ | 85032 |
| Julie Sahlin | 8655 NE 97th Street | | | | Kansas City | MO | 64157 |
| Julie Sam | 6330 Narcissus Lane | | | | Chino | CA | 91709 |
| Julie Sanderson | 8044 Coolidge St | | | | Midvale | UT | 84047 |
| Julie Schulze | 4 Rainforest Ct. | | | | Wildwood | MO | 63011 |
| Julie Toston | 732 N. Sycamore Avenue | | | | Rialto | CA | 92376 |
| Julie Vance | 2210 S Flanders St | | | | Aurora | CO | 80013 |
| Julie Wead | 2204 E Cherryvale St | | | | Springfield | MO | 65804 |
| Julie Wilson | 1122 North Nagle Avenue | | | | Chicago | IL | |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Julie Witt Vanomy | 2018 Coldwater Canyon Ave APT 1 | | | | | Woodridge | IL | 60517 |
| Julie Woo | 6957 N SHERIDAN RD APT 1 | | | | | CHICAGO | IL | 60626 |
| Julie Zivara | 600 W. 123rd Ave #4224 | | | | | Westminster | CO | 80234 |
| Julieanne Phillips | 2780 Limerick Street | | | | | Price Lake | MN | 55372 |
| JULIEN C CARNEY | 216 BRANCH BEND | | | | | EULESS | TX | 76039 |
| Julien Carney | 216 Branch Bend | | | | | Euless | TX | 76039 |
| Julienne-Leishla Bautista | 1629 Kumukani Ln | | | | | Honolulu | HI | 96817 |
| Juliet Eiber | 18137 Galatina St | | | | | Rowland Heights | CA | 91748 |
| Julieth Gomez | 6270 Olivedale Dr | | | | | Riverview | FL | 33578 |
| JULIETH L GOMEZ | 6270 OLIVEDALE DR | | | | | RIVERVIEW | FL | 33578 |
| Julio Alfaro Serrneno | 12155 Tributary Point Drive | Apt. 105 | | | | Gold River | CA | 95670 |
| Julio Alfaro Serrneno | 12155 Tributary Point Drive Apt 105 | | | | | Gold River | CA | 95670 |
| JULIO C TORRES PINEDA | 7822 MAPLE AVE | | | | | FONTANA | CA | 92336 |
| Julio Cesar Morales | 15828 Tokay St | Apt. 5 | | | | Victorville | CA | 92395 |
| Julio Ramirez | 11672 Community Center Dr #82 | | | | | Northglenn | CO | 80233 |
| Julio Serrano | 3502 Windy Walk Way #112 | | | | | Orlndo | FL | 32837 |
| Julio Torres Pineda | 7822 Maple Ave. | | | | | Fontana | CA | 92336 |
| Julisa Rodriguez | 1512 Boyle Ct | | | | | Salinas | CA | 93906 |
| JULISSA GANDOLFO | 19248 VIA DEL MAR APT 208 | | | | | TAMPA | FL | 33647 |
| Julissa Munoz | 154 N Randolphville Rd | | | | | Piscataway | NJ | 08854 |
| Julius Council | 48 Newby Dr | | | | | Hampton | VA | 23666 |
| Julius E James | 15810 Spring Crest Circle | | | | | Tampa | FL | 33624 |
| Julius Hurd | 409 Pinnacle Dr | | | | | Cedar Hill | TX | 75104 |
| Julius J Taylor Jr | 14001 Nephi Pl | #206 | | | | Tampa | FL | 33613 |
| Jullianne K.R. Adams | 1021 NE 125th Ave. | | | | | Vancouver | WA | 98684 |
| JULY F TORRES | 3017 S. SHERIDAN BLVD | | | | | DENVER | CO | 80227 |
| July Torres | 3017 S. Sheridan Blvd | | | | | Denver | CO | 80227 |
| Jun Chang | 1008 Barnard Dr | | | | | Fullerton | CA | 92835 |
| June Levine | 10561 Lubao Ave. | | | | | Chatsworth | CA | 91311 |
| June Narciso | 241 Selwyn Dr | Apt. A | | | | Milpitas | CA | 95035 |
| Juneau-Douglas High School District | College Fair | 10014 Crazy Horse Dr. | | | | Juneau | AK | 99801 |
| JUNELLE F HOMANO | 3013 MONTICELLO DR | | | | | STOCKTON | CA | 95209 |
| JUNELLE ROMANO | 2105 LIDO CIRCLE | | | | | STOCKTON | CA | 95207 |
| JUNETTE B POUGH | PO BOX 4146 | | | | | CLEARWATER | FL | 33758 |
| Junette Pough | 1107 Tuskawilla Drive | | | | | Clearwater | FL | 33756 |
| Junette Pough | PO Box 4146 | | | | | Clearwater | FL | 33758 |
| Junior Achievement Of N. California | 191 W. Shaw Ave. Ste. #110 | | | | | Fresno | CA | 93704 |
| Junior Achievement Of N. California | 3003 Oak Road, Ste. #109 | | | | | Walnut Creek | CA | 94597 |
| Junior Achievement Of Southern Colorado | 2320 West Colorado Ave. | | | | | Colorado Springs | CO | 80904 |
| Junior Gentles | 22202 Blue Lupine Circle | | | | | Grand Terrace | CA | 92313 |
| Junior Miller | 8301 NE 163rd Avenue | | | | | Vancouver | WA | 98682 |
| Junior Perez | 625 Aragona Blvd | | | | | Virginia Bch | VA | 23462 |
| Juny Bernadin | 4340 NW 6th Ave. | | | | | Pompano Beach | FL | 33064 |
| Jupiter Ed | 211 S. St. #351 | | | | | Philadelphia | PA | 19147 |
| Jupiter Ed, Inc. | 211 S. St. #351 | | | | | Philadlphia | PA | 19147 |
| Just Signs | 1654 Orchard Dr. #0 | | | | | Placentia | CA | 92870 |
| Justan Hoover | 1567 Virginia Ave | | | | | West Sacramento | CA | 95691 |
| JUSTIN A HARVEY | 18109 SAILFISH DR | #0 | | | | LUTZ | FL | 33558 |
| Justin Allen | 841 N Terry Street | | | | | Portland | OR | 97217 |
| Justin Benavidez | 12140 Huron St 102 | | | | | Westminster | CO | 80234 |
| Justin Bors | 1600 Grandby Street #349 | | | | | Norfolk | VA | 23510 |
| Justin Bradford | 932 W. Hwt Oak Road | | | | | Red Oak | TX | 75154 |
| JUSTIN C HAMILTON | 101 N. PLUM AVE | #355 | | | | ONTARIO | CA | 91764 |
| Justin Cary | 307 32nd St | | | | | Newport Beach | CA | 92663 |
| Justin Coleman | 9752 Fox Bend Ct | | | | | Floissant | MO | 63033 |
| Justin Davis | 8180 Raleigh Pl | | | | | Westminster | CA | 92031 |
| Justin DeGraff | 2810 Gateway Oaks Drive Room 368 | | | | | Sacramento | CA | 95833 |
| Justin DePlato | 433 Ellwood Drive | | | | | Moon Township | PA | 15108 |
| JUSTIN E OLDT | 17 SIXTH AVENUE | | | | | BLUFFTON | SC | 29910 |
| JUSTIN E TROMBETTO | 7608 MAROON PEAK DRIVE | | | | | RUSKIN | FL | 33573 |
| JUSTIN G ALLEN | 841 N TERRY STREET | | | | | PORTLAND | OR | 97217 |
| JUSTIN G MOORE | 1149 3RD ST | | | | | NORCO | CA | 92860 |
| JUSTIN H GREEN | 10421 PARAGON PLACE | | | | | RIVERVIEW | FL | 33578 |
| Justin Halligan | 900 Southampton Rd. #150 | | | | | Benicia | CA | 94510 |
| Justin Halligan | 79 Manchester Drive | | | | | Fairfiel | CA | 94533 |
| JUSTIN HALLIGAN | 7229 LITTLE RIVER ROAD | | | | | GLIDE | OR | 97443 |
| Justin Hamilton | 101 N. Plum Ave. #355 | | | | | Ontario | CA | 91764 |
| Justin Harvey | 18109 Sailfish Dr. #0 | | | | | Lutz | FL | 33558 |
| Justin Hinds | 7 Meadowlook Lane | | | | | Piscataway | NJ | 08854 |
| JUSTIN J REZZUTO | 16013 SOUTH DESERT FOOTHILLS P | #2162 | | | | PHOENIX | AZ | 85048 |
| Justin Korber | 6055 Crown Royal Cir | | | | | Alexandria | VA | 22312 |
| Justin L Chester | 2064 SW Thomas Pl. | | | | | Gresham | OR | 97080 |
| Justin Landry | 5945 fescue dr | | | | | Colorado Springs | CO | 80923 |
| Justin Mark | 1539 NE 36th St | | | | | Oakland Park | FL | 33334 |
| Justin Maya | 16116 W Adams | | | | | Goodyear | AZ | 85338 |
| Justin Moore | 1149 3rd St. | | | | | Norco | CA | 92860 |
| Justin Nicholas Cichoski | P.O. Box 604 | | | | | Webster | WI | 54893 |
| Justin Oldt | 17 Sixth Avenue | | | | | Bluffton | SC | 29910 |
| Justin P McDonald | 570 N. 5th St. | | | | | LARAMIE | WY | 82072 |
| JUSTIN PARRISH | 3886 W. ROCKWOOD | | | | | SPRINGFIELD | MO | 65807 |
| Justin Pickering | 4117 Cravens Creek Rd SW | | | | | Roanoke | VA | 24018 |
| JUSTIN R SCHULTZ | 1245 TORBAN DRIVE | SPC 511 | | | | BURTONSVILLE | MD | 20866 |
| Justin Ramey | 4560 Wheeling Rd | | | | | Lancaster | OH | 43130 |
| Justin Rezzuto | 16013 south desert foothills parkway #2162 | | | | | Phoenix | AZ | 85048 |
| JUSTIN S PARRISH | 3886 W ROCKWOOD | | | | | SPRINGFIELD | MO | 65807 |
| Justin Schrenk | 260 Casper Dr | | | | | Lafayette | CO | 80026 |
| Justin Schultz | 1220 Tasman Drive | Spc 511 | | | | Sunnyvale | CA | 94089 |
| Justin Trombetto | 7608 Maroon Peak Drive | | | | | Ruskin | FL | 33573 |
| JUSTIN W LANDRY | 5945 FESCUE DR | | | | | COLORADO SPRINGS | CO | 80923 |
| Justina Aguirre | 8120 N Washington | Unit 170 | | | | Denver | CO | 80229 |
| Justina Armstrong | 4017 Lakeland Hills Dr | | | | | Douglasville | GA | 30134 |
| Justina Butler | 164 E Spencer Peak Way | Unit A4 | | | | Draper | UT | 84020 |
| Justine Dusanek | 1182 E. Lynx Way | | | | | Chandler | AZ | 85249 |
| JUSTINE M DUSANEK | 1182 E. LYNX WAY | | | | | CHANDLER | AZ | 85249 |
| Justine Woodward | 5908 74th Ave. NE | | | | | Marysville | WA | 98270 |
| Justo Morales | 1263 Canton Dr | | | | | Milpitas | CA | 95035 |
| JUSTUS ROBERTS | 9207 PINE ISLAND COURT | | | | | TAMPA | FL | 33647 |
| Jovelyn Balanza | 53 Lovstme Court | | | | | Milpitas | CA | 95035 |
| JW PEPPER & SON | 2480 INDUSTRIAL BLVD. | | | | | PAOLI | PA | 19301 |
| Jw Medical Care LLC | 5530 B Old National Hwy., Suite 100 | | | | | College Park | GA | 30349 |
| Jz Imaging & Consulting, Inc. | 1151 Westwood Dr. | | | | | Evansville | IN | 47711 |
| K PROPERTIES CORP | 2090 Warm Springs Cir | | | | | Fremont | CA | 94539 |
| K & K Printing Services, Inc | 2513 West 2400 South | #256 | | | | Heber City | UT | 84032 |
| K & L GATES LLP | K&L GATES CENTER | RCAC 210 SIXTH AVE | | | | PITTSBURGH | PA | 15222 |
| K & L Gates LLP | 925 4th Ave, #2900 | | | | | Seattle | WA | 98104 |
| K & L Supply Company | 1040 Richard Avenue | | | | | Santa Clara | CA | 95050 |
| K & S Vending Services, Inc. | 50792 Ct 852 | | | | | Mattawan | MI | 49071 |
| K Aki-Vick | 758 Kapahulu Ave #100-1069 | | | | | Honolulu | HI | 96816 |
| K Electric Company | 7188 Envoy Court | | | | | Dallas | TX | 75247 |
| K AKI-VICK | 758 KAPAHULU AVE | #100 1069 | | | | HONOLULU | HI | 96816 |
| K&D Electric Inc. Of Daytona | 2351 Old Samsula Rd. | | | | | Port Orange | FL | 32128 |
| K&L GATES LLP | Attn: Thomas F. Holt, Jr. | State Street Financial Center | One Lincoln Street | | | Boston | MA | 02111 |
| K&L GATES LLP | Paul F. Hancock | Wachovia Financial Center | 200 South Biscayne Boulevard, Suite 3900 | | | Miami | FL | 33131 |
| K. Dolan Construction Corp | P.O. Box 175 | 110 Conemaugh St. | | | | Blairsville | PA | 15717 |
| K2B ENTERPRISES LLC | 2350 WARREN AVE | | | | | Coatesville | PA | 19320 |
| K9 CRISIS INTERVENTION | EMS EDUCATION AND TRAINING | ATTN: KELLY KJELETRON | 4836 STRATOS WAY, UNIT A | | | MODESTO | CA | 95356 |
| Ka Yang | 5960 Valley Glen Way | | | | | Sacramento | CA | 95823 |
| Kaamilya Ogugua | 1135 W Dania Beach Blvd #D | | | | | Dania | FL | 33004 |
| Kab | c/o Kum | 299 S. Main St. Ste. #150 | | | | Salt Lake City | UT | 84111 |
| KABIR ADEJUMOBI | 13510 CRICKLEWOOD CREEK LN | | | | | HOUSTON | TX | 77083 |
| KABIR B ADEJUMOBI | 13510 CRICKLEWOOD CREEK LN | | | | | HOUSTON | TX | 77083 |
| Kacee Burgs | 1351 Chambers Rd | | | | | Aurora | CO | 80011 |
| KACVINSKY DAISAK PLLC | Elise Tenen-Aoki | 3120 Princeton Pike Suite 303 | | | | Lawrenceville | NJ | 08648 |
| KACVINSKY DAISAK PLLC | 3120 PRINCETON PIKE, SUITE 303 | | | | | LAWRENCEVILLE | NJ | 08648 |
| Kacy Pearce | 8372 Grambling Way | | | | | Sandy | UT | 84094 |
| Kacy Wells | 11737 Corino Way | | | | | Rancho Cordova | CA | 95742 |
| KADEON J WALLEN | PO BOX 770884 | | | | | CORAL SPRINGS | FL | 33077 |
| Kadeon Wallen | PO BOX 770884 | | | | | Coral Springs | FL | 33077 |
| Kadian Moya-Gaye Grant | 5724 Blueberry Ct | | | | | Lauderhill | FL | 33313 |
| Kady Lindback | 8405 E Hampden Ave. 19H | | | | | Denver | CO | 80231 |
| Kahili Smith | 301 Windy Ridge Lane | | | | | Atlanta | GA | 30339 |
| KAHLILAH J PILCHER | 7334 BRIDGEVIEW DRIVE | | | | | WESLEY CHAPEL | FL | 33545 |
| Kahlilah Pilcher | 7334 Bridgeview Drive | | | | | Wesley Chapel | FL | 33545 |
| Kai Scott | c/o Foote, Mielke, Chavez & O'Neil, LLC | Attn: Robert Foote | 10 West State Street, Suite 200 | | | Geneva | IL | 60134 |
| Kaia Rhodes | 2216 Athens River Court | | | | | Rancho Cordova | CA | 95670 |
| Kaiesha Fowler | 243 Chamberlain St | | | | | Rochester | NY | 11619 |
| Kail | 1590 Alluvel | | | | | Clovis | CA | 22311 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Kaila Shimabukuro | 94270 Lokahi St | | | | | Waipiu | HI | 96797 |
| Kaib | 1590 Alluvial | | | | | Clovis | CA | 93611 |
| Kaili Aponte | 1500 Ridge Brook Trail 2011 | | | | | Duluth | GA | 30096 |
| KAILY B BAUTE | 6444 TABOGI TRAIL | | | | | WESLEY CHAPEL | FL | 33545 |
| Kaily Baute | 6444 Tabogi Trail | | | | | Wesley Chapel | FL | 33545 |
| Kaira Carter | 4205 W Atlantic Blvd #117 | | | | | Coconut Creek | FL | 33066 |
| Kaisa Miller | 3805 Valley Ridge Road | | | | | Middleton | WI | 53562 |
| Kaiser Foundation Health Plan | 1 Kaiser Plaza, Ste. #1550L | | | | | Oakland | CA | 94612 |
| Kaitlin Harper-Leendorf | 21820 E Briarwood Dr | | | | | Aurora | CO | 80016 |
| Kaitlyn Paben | 9351 Peaceful Meadow St | | | | | Colorado Springs | CO | 80925 |
| KAIVALYA K KUMAR | 715 PEACH COURT | | | | | LOUISVILLE | CO | 80027 |
| Kaivalya Kumar | 715 Peach Court | | | | | Louisville | CO | 80027 |
| Kaiza Company, The | 722 S. Euclid Avenue Ste. #204 | | | | | Ontario | CA | 91762 |
| Kaiza Company, The | 528 N. Diamond Bar Blvd. Ste. #B-106 | | | | | Diamond Bar | CA | 91765 |
| Kajuana Ladkins | 2700 Muse St | | | | | Fort Worth | TX | 76112 |
| Kala Torsgion | 3311 S. May Street | | | | | Chicago | IL | 60608 |
| Kalamazoo Public Schools | 714 S. Westnedge Avenue | | | | | Kalamazoo | MI | 49007 |
| Kalamazoo Public Schools | 1220 Howard Street | | | | | Kalamazoo | MI | 49008 |
| KALANI M RICE | 6815 S. 41ST LANE | | | | | PHOENIX | AZ | 85041 |
| Kalani Rice | 6815 S. 41st Lane | | | | | Phoenix | AZ | 85041 |
| KALAVEETA K MITCHELL | P O Box 9215 | | | | | Chicago | IL | 60609 |
| Kalaveeta Mitchell | P O Box 9251 | | | | | Chicago | IL | 60609 |
| Kalaweeta Mitchell | 3845 S. Vincennes Unit 202 | | | | | Chicago | IL | 60653 |
| Kalena Armstrong-Henry | 18901 NW 19th St | | | | | Pembroke Pines | FL | 33029 |
| Kalena Quinones | 170 City Blvd West | Apt. 201 | | | | Orange | CA | 92868 |
| Kalesha Mackey | 279 S WHEATLAND AVE | | | | | COLUMBUS | OH | 43204 |
| Kali Clark | 3095 Look St | | | | | Denver | CO | 80205 |
| Kalia Jones | 8700 N 50th St Apt 1127 | | | | | Tampa | FL | 33617 |
| KALIM QAMAR | 11162 N 129TH WAY | | | | | SCOTTSDALE | AZ | 85259 |
| Kalimba Harris | 7284 Abigail Place | | | | | Fontana | CA | 92336 |
| Kalisha Greene | 7600 Mccart Ave. Pmb 527 | | | | | Fort Worth | TX | 76133 |
| Kalli Cisneros | 211 E Heather St | | | | | Rialto | CA | 92376 |
| KALLY M NUMA | 5821 LUCY LANE | | | | | PASADENA | TX | 77505 |
| Kally Numa | 5821 Lucy Lane | | | | | Pasadena | TX | 77505 |
| Kamal Dahbur | 18731 London Lane | | | | | Mokena | IL | 60448 |
| Kamal Elbialy | 3572 Palisade St. | | | | | Chino Hills | CA | 91709 |
| KAMAL M ELSEALY | 3572 PALISADE ST. | | | | | CHINO HILLS | CA | 91709 |
| Kamal Singh | 3276 Cranbrook Pl | | | | | Dublin | CA | 94568 |
| Kamala Harris, Attorney General | Attn: Nicolas G. Campins, Deputy General Counsel | 455 Golden Gate Ave., Suite 11000 | | | | San Francisco | CA | 94102 |
| Kamari Spann | 11407 Chelsea Walk Dr | | | | | Houston | TX | 77066 |
| Kamaria Jordan | 31531 Manchester Drive | | | | | Wesley Chapel | FL | 33543 |
| KaMarie Bailey | 1680 NE 161 St | | | | | Miami | FL | 33162 |
| Kami Scott | 750 Dalrymple Road | | | | | Sandy Springs | GA | 30328 |
| KAMILAH A GRAY | 2379 BELLEVUE TERRACE | | | | | HOOVER | AL | 35226 |
| Kamilah Ewing | 2800 E 113th Ave 206 | | | | | Tampa | FL | 33612 |
| Kamilah Gray | 2379 Bellevue Terrace | | | | | Hoover | AL | 35226 |
| KAMILAH S EWING | 2800 [] 113TH AVE | 206 | | | | TAMPA | FL | 33612 |
| KAMIN REALTY CO. | 490 S. Highland Avenue | | | | | Pittsburgh | PA | 15206 |
| Kamisah O'Donnell | 9666 Maple Dr | | | | | Omaha | NE | 68134 |
| KAMISHA D HARRIS | 4735 ROSWELL RD | APT 1247 | | | | ATLANTA | GA | 30342 |
| Kamisha Harris | 4155 satellite Blvd | Apt. 1024 | | | | Duluth | GA | 30096 |
| Kamisha Harris | 4735 Roswell RD Apt 1247 | | | | | Atlanta | GA | 30342 |
| Kamlla Ramanand | 21 Pleasent Way | | | | | Montclair | NJ | 07042 |
| Kamoratsien Yussuf | 1740 English Ivey Lane | | | | | Kennesaw | GA | 30144 |
| Kamran Ahmad | 8 Colorado | | | | | Irvine | CA | 92606 |
| KAMRAN M AHMAD | 8 COLORADO | | | | | IRVINE | CA | 92606 |
| Kamran Sedighi | 3804 Clarie Street | | | | | Stockton | CA | 95212 |
| Kanashia Pope | 5804 Truman Dr | | | | | Fort Worth | TX | 76112 |
| Kanawha County School Counselor Assoc | c/o St. Albans High School | 2100 Kanawha Terrace | | | | St. Albans | WV | 25177 |
| Kanawha County School Counselor Assoc | Kanawha County Board Of Education | Attn: Kim Lowe | | | | Charleston | WV | 25311 |
| Kanawha Valley Regional Transportation | 1550 4th Street | | | | | Charleston | WV | 25312 |
| Kanawha Valley Regional Transportation | P.O. Box 1188 | | | | | Charleston | WV | 25324 |
| Kanawha-Charleston Health Department | 108 Lee Street, East | | | | | Charleston | WV | 25301 |
| Kanawha-Charleston Health Department | P.O. Box 1107 | | | | | Charleston | WV | 25324 |
| KANDACE D REID | 120 Peaceful TRAIL | | | | | ROCHESTER | NY | 14609 |
| Kandace Reid | 120 Peaceful Trail | | | | | Rochester | NY | 14609 |
| KANDI N UNIJAL | 22908 MAPLE AVE | #1 | | | | TORRANCE | CA | 90505 |
| Kandi Oneal | 22908 Maple Ave #1 | | | | | Torrance | CA | 90505 |
| Kandi Ross | 159 Shoats Ave | | | | | Battle Creek | MI | 49017 |
| Kandice Galvan | 6248 Idylwild Court | | | | | Rialto | CA | 92377 |
| Kandice Rander | 3520 Dahlia St | | | | | Denver | CO | 80207 |
| Kandis Jenkins | 5703 Emerson Court | | | | | Palm Harbor | FL | 34685 |
| KANDIS L JENKINS | 5703 EMERSON COURT | | | | | PALM HARBOR | FL | 34685 |
| KANDIS L NORDSTROM | 13717 N.W. 2ND AVE #J13 | | | | | VANCOUVER | WA | 98685 |
| Kandis Nordstrom | 13717 N.W. 2nd Ave. #J113 | | | | | Vancouver | WA | 98685 |
| Kanee Thao | 5450 W 74th Ave | | | | | Arvada | CO | 80003 |
| Kaneisha Jiles | 140 Ke'VIN HO | | | | | BROCKTON | MA | 02302 |
| Kanika Bailey | 959 Tomano Ave #16 | | | | | Hayward | CA | 94542 |
| KANISHA M RENO | 19962 KEYSTONE | | | | | DETROIT | MI | 48234 |
| Kanisha Reno | 19962 Keystone | | | | | Detroit | MI | 48234 |
| Kanouka Burgos | 2412 Ridge Way | | | | | Fort Lee | NJ | 07024 |
| Kankakee Area Career Center | P.O. Box 570 | | | | | Bourbonnais | IL | 60914 |
| Kansas Board Of Regents | 1000 Sw Jackson, Ste. 520 | | | | | Topeka | KS | 66612 |
| Kansas Board Of Regents | Attn: Jacqueline Johnson | 1000 SW Jackson Street | Suite 520 | | | Topeka | KS | 66612 |
| Kansas City Area Transportation Authorit | 1200 E. 18th St. | | | | | Kansas City | MO | 64108 |
| Kansas City Pitch | 1701 Main Street | | | | | Kansas City | MO | 64108 |
| Kansas City Star, The | P.O. Box 807769 | | | | | Kansas City | MO | 64180 |
| Kansas City Treasurer | P.O. Box 803104 | | | | | Kansas City | MO | 64180 |
| Kansas City Treasurer | P.O. Box 840101 | | | | | Kansas City | MO | 64184 |
| Kansas City Treasurer | P.O. Box 843322 | | | | | Kansas City | MO | 64184 |
| Kansas Corporate Tax | 915 SW Harrison St. | | | | | Topeka | KS | 66612 |
| Kansas State Treasurer | Unclaimed Property | 900 Sw Jackson St., Ste. 201 | | | | Topeka | KS | 66612 |
| Kansirene Mbabazi | 120 N Magnolia AVE | Apt. 24 | | | | Anaheim | CA | 92801 |
| Kansirne Mbabazi | 120 N Magnolia AVE Apt 24 | | | | | Anaheim | CA | 92801 |
| Kapitan Law Office, Ltd. | PO Box 6779 | | | | | Chicago | IL | 60680 |
| KAPLAN HIGHER EDUCATION CORP - NIT | PO BOX 203930 | | | | | DALLAS | TX | 75320 |
| KAPLAN HIGHER EDUCATION CORP-NIT | C/O KAPLAN TEST PREP | ATTN: JON FULFORD | 12650 INGENUITY DRIVE, 2ND FLOOR | | | ORLANDO | FL | 32826 |
| Kaplan University | 6301 Kaplan University Ave | | | | | Fort Lauderdale | FL | 33309 |
| KAPLAN UNIVERSITY | 550 W Van Buren St | | | | | Chicago | IL | 60607 |
| KAPLN / STEWART | Union Meeting Corporate Center | 910 Harvest Drive | P.O. Box 3037 | | | Blue Bell | PA | 19422 |
| Kapree Thomas | 7203 Oakwood Glen Blvd #301 | | | | | Spring | TX | 77379 |
| Kapris James | 1950 S.Ispanola Dr | | | | | San Pablo | CA | 94806 |
| Kara Anderson | 1659 E G St Apt 242 | | | | | Ontario | CA | 91764 |
| Kara Barrett | 11311 26th Ave S #2208 | | | | | Seattle | WA | 98168 |
| Kara Boonsirisermsook | 330 Park View Terrace Apt 104 | | | | | Oakland | CA | 94610 |
| Kara Boyd | 216 Michuha Way | | | | | Columbia | IL | 62236 |
| Kara Brown | 2030 Ne 36th Ct | | | | | Gresham | OR | 97030 |
| Kara Bullock | 17812 Norwood Park Pl | | | | | Tustin | CA | 92780 |
| Kara Deffley | 371 Columbia Cir | | | | | Benicia | CA | 94510 |
| Kara Emerick | 12127 W. Range Mule Dr. | | | | | Peoria | AZ | 85383 |
| Kara Frederickson Loy | 4033 Rivertown Lane SW | | | | | Wyoming | MI | 49418 |
| Kara Gajeski | 333 San Jose | | | | | Sun Pedro | CA | 90731 |
| Kara Hamilton | 4441 11th Avenue N. | | | | | Saint Petersburg | FL | 33713 |
| KARA M HAMILTON | 4441 11TH AVENUE N | | | | | SAINT PETERSBURG | FL | 33713 |
| Kara Mahon | 202 Country Club Dr | | | | | Laurens | SC | 29360 |
| Kara Mirarchi | 15216 Purche Ave | | | | | Gardena | CA | 90249 |
| KARA M RUNDQUIST | 481 SW BLACKJACK LN | | | | | PORT ORCHARD | WA | 98367 |
| Kara Rundquist | 481 SW Blackjack LN | | | | | Port Orchard | WA | 98367 |
| Karaem Zermeno | 8121 Winthrop St | | | | | Houston | TX | 77075 |
| Karalee Fisher | 41 Willow Trace Court | | | | | Rio Rancho | NM | 87124 |
| Karaleen Jovskusky | 4964 Berkeland Ct | | | | | San Jose | CA | 95111 |
| Karameire Woodson | 10228 S. Malta | | | | | Chicago | IL | 60643 |
| Karamoko Walters | 18117 Purvis Dr | | | | | Triangle | VA | 22172 |
| Karan Serowik | 1035 NE 160th Avenue | | | | | Portland | OR | 97230 |
| KAREENA S SALTER | 116 FOXCRAFT ST | | | | | SAINT AUGUSTINE | FL | 32092 |
| Kareena Salter | 116 Foxcraft St | | | | | Saint Augustine | FL | 32092 |
| KAREN A GOODRIDGE | 3301 S. HWY 80 | #3097 | | | | GILBERT | AZ | 85296 |
| KAREN A PATTON | 16223 SO. 38TH PLACE | | | | | PHOENIX | AZ | 85048 |
| KAREN A VELLEKAMP | 5 S HIGH ST | | | | | CAMDEN | ME | 04843 |
| Karen Acevedo | 93 Wayside Lane | | | | | Jacksonville | FL | 32081 |
| Karen Akam | 10233 Beard Avenue | | | | | Bloomington | CA | 92316 |
| Karen Addadadt | 2587 McClain Court | | | | | Grove City | OH | 43123 |
| Karen Allen | 333 Citty Way | No 44 | | | | Roseville | CA | 95678 |
| Karen Anderson | 13 Almond Tree Lane | | | | | Irvine | CA | 92612 |
| Karen Antill | 300 Waimani Way | No 518 | | | | Honolulu | HI | 96815 |
| Karen Antill | 300 Waimani Way No 518 | | | | | Honolulu | HI | 96815 |
| Karen Bifford-Bubel | 36 Landau Drive | | | | | Rochester | NY | 14607 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Karen Baldock | 990 S Miami Ave #204 | | | | | Nixa | MO | 65714 |
| Karen Banderas | 1121 SW 100th Avenue #304 | | | | | Miami | FL | 33174 |
| Karen Bolden | 219 Cielo Vista Street | | | | | Colorado Springs | CO | 80911 |
| Karen Booker | 2212 96th Ave | | | | | Oakland | CA | 94605 |
| Karen Booker | 2230 85th Ave | | | | | Oakland | CA | 94605 |
| Karen Bowell | 1336 Donegol Dr | | | | | Melbourne | FL | 32940 |
| Karen Bowers | 7608 Meridhian Court | | | | | Elk Grove | CA | 95758 |
| Karen Brown | Thomas T. Griffin c/o Robaina & Kresin PLLC | One East Cambelback Road, Suite 710 | | | | Phoenix | AZ | 85012 |
| Karen Buttenbaugh | 13333 E. Larpur St | | | | | Scottsdale | AZ | 85259 |
| Karen Cassidy | 1164 Stoneview Sq #2B | | | | | Reston | VA | 20191 |
| Karen Clark | 1102 - 8th Ave., L703 | | | | | Seattle | WA | 98101 |
| Karen Clark | 4080 Tyler Street | | | | | Detroit | MI | 48238 |
| Karen Creveling | 208 N 14th Street | | | | | Colorado Springs | CO | 80904 |
| Karen Curtis | 8351 Judy Witt Ln | | | | | Vienna | VA | 22182 |
| KAREN D CLERK | 4080 TYLER STREET | | | | | DETROIT | MI | 48238 |
| Karen Decker | 1920 E 151st Ave #6 | | | | | Lutz | FL | 33549 |
| Karen DeVries | 8814 Lavalen Ct. | | | | | Jenison | MI | 49428 |
| Karen Diaz | 20811 Lassen St | Apt. 7 | | | | Chatsworth | CA | 91311 |
| Karen DiGiacomo | 6370 S Greenwood St | | | | | Littleton | CO | 80120 |
| Karen Driskill | 11759 Benedetta Drive | | | | | Bridgeton | MO | 63044 |
| KAREN E QUINA | 40608 N. KEY LANE | | | | | ANTHEM | AZ | 85086 |
| Karen Fleming | 1410 Holmes Drive | | | | | Colorado Springs | CO | 80909 |
| Karen Fowler | 5785 S. Andes Street | | | | | Centennial | CO | 80015 |
| Karen Fowler | 10150 E. Virginia Ave. #4-305 | | | | | Denver | CO | 80247 |
| KAREN G ROSE | 3308 SW ARNOLD HEIGHTS TERRACE | | | | | PORTLAND | OR | 97219 |
| Karen Gillespie | 15210 Brookside Drive | | | | | Belleville | MI | 48111 |
| Karen Golm | 958 E. Nolan Place | | | | | Chandler | AZ | 85249 |
| Karen Goodridge | 3301 S. Ray Rd #3097 | | | | | Gilbert | AZ | 85296 |
| Karen Graefe | 601 Hudson Ave | Apt. 311 | | | | Takoma Park | MD | 20912 |
| Karen Graff | 2890 E Huntington Blvd #124 | | | | | Fresno | CA | 93721 |
| Karen Greer | 4401 Catalina Circle | | | | | East Point | GA | 30344 |
| Karen Guadrola | 3438 N. 21st Drive | | | | | Phoenix | AZ | 85015 |
| KAREN H ALDSTADT | 2587 MCCLAIN COURT | | | | | GROVE CITY | OH | 43123 |
| KAREN H MODDEJONGE | 2102 192ND PL SW | | | | | LYNNWOOD | WA | 98036 |
| Karen Hajek | 2265 Vanreen Dr | | | | | Colorado Springs | CO | 80919 |
| Karen Hathaway | 1418 Monticello Road | | | | | Jacksonville | FL | 32207 |
| Karen Haug | PO Box 10856 | | | | | Brooksville | FL | 34603 |
| Karen Hays | 502 Roma Ct | | | | | Livermore | CA | 94551 |
| Karen Hazelhurst | 2216 W. Bijou Street | | | | | Colorado Springs | CO | 80904 |
| Karen Hebert | 851 Teo St | | | | | Biloxi | MS | 39532 |
| Karen Helmacy | 2719 Charlotte St | | | | | Portage | IN | 46368 |
| Karen Hovater | 1638 Coventry Way | | | | | Lodi | CA | 95240 |
| Karen Inniss | 809 Deer Lake Trail | | | | | Stone Mountain | GA | 30087 |
| KAREN J HAJEK | 2265 VANREEN DR | | | | | COLORADO SPRINGS | CO | 80919 |
| Karen Johnson | 2471 Harrison Pl Blvd | | | | | Lakeland | FL | 33810 |
| Karen Jones | 1303 Gilray Dr | | | | | Joliet | IL | 60431 |
| KAREN K KAVORKIAN | 1168 TWILIGHT DR | | | | | CERES | CA | 95307 |
| Karen Kell | 8032 Coxen Ave. | | | | | Westchester | CA | 90045 |
| Karen Kent | 52 Country Cir SW | | | | | Lakewood | WA | 98498 |
| Karen Kavorkian | 1168 Twilight Dr | | | | | Ceres | CA | 95307 |
| Karen Keck | 424 East Campbell Street | | | | | Blairsville | PA | 15717 |
| Karen Kelley | 9306 Wurzfield Drive | | | | | Jacksonville | FL | 32244 |
| Karen King | 3016 Bayside Drive | | | | | Rockwall | TX | 75087 |
| Karen Koetsow | 793 Brookstone Dr | | | | | Vandalia | OH | 45377 |
| KAREN L BALDOCK | 990 S MIAMI AVE | | | | | NIXA | MO | 65714 |
| KAREN L BOOKER | 2230 85TH AVE | | | | | OAKLAND | CA | 94605 |
| KAREN L CREVELING | 208 N 14TH STREET | | | | | COLORADO SPRINGS | CO | 80904 |
| KAREN L CURTIS | 8351 JUDY WITT LN | | | | | VIENNA | VA | 22182 |
| KAREN L LAW | 148 SPINNAKER DRIVE | | | | | HENDERSON | NV | 89015 |
| KAREN L SISTEK | 111 CANDLELIGHT LANE | | | | | LIGONIER | PA | 15656 |
| Karen Lamb | 8165C Edge Rock Way | | | | | Laurie | MO | 20724 |
| Karen Lane | 11450 Church St 165 | | | | | Rancho Cucamonga | CA | 91730 |
| Karen Laughlin | 4307 Waterford Landing Dr | | | | | Lutz | FL | 33558 |
| Karen Laughlin | 22784 Cherokee Rose Place | | | | | Land O Lakes | FL | 34639 |
| Karen Laverdiere | 5413 Selton Ave | | | | | Jacksonville | FL | 32277 |
| Karen Law | 148 Spinnaker Drive | | | | | Henderson | NV | 89015 |
| Karen Lawler | P.O BOX 237 | | | | | Canton | TX | 75103 |
| Karen Lawrence | 1524 Akake Place | | | | | Kailua | HI | 96734 |
| Karen Lee Brown | 14651 N 139th Ln | | | | | Surprise | AZ | 85379 |
| Karen Littleton | 3025 Independence Dr Ste H | | | | | Livermore | CA | 94551 |
| Karen Lorraine Richardson | 20709 32nd Pl W | | | | | Lynnwood | WA | 98036 |
| KAREN M BAYFORD-BUBEL | 36 LANEAU DRIVE | | | | | ROCHESTER | NY | 14606 |
| Karen M Everton | 79 Pleasant St | | | | | Dorchester | MA | 02125 |
| KAREN M FOWLER | 5785 S. ANDES STREET | | | | | CENTENNIAL | CO | 80015 |
| KAREN M PHELPS | 16184 W. ADAMS ST | | | | | GOODYEAR | AZ | 85338 |
| Karen M Reynolds | 22932 Dune Mear Rd | | | | | Lake Forest | CA | 92630 |
| KAREN M SPRINGER | 385 TALL MEADOW LANE | | | | | YARDLEY | PA | 19067 |
| KAREN M TAYLOR | 1629 WAKEFIELD DR | | | | | BRANDON | FL | 33511 |
| Karen Marshall | 9125 Hwy 6N 2237 | | | | | Houston | TX | 77095 |
| Karen Martinez | 142 Todd | | | | | San Antonio | TX | 78214 |
| Karen McKinney | 8000 Beethoven Court | | | | | Citrus Heights | CA | 95621 |
| Karen Moddesinge | 2102 192nd Pl SW | | | | | Lynnwood | WA | 98036 |
| Karen Moreno | 2830 Honeysuckle Dr. | | | | | Garland | TX | 75041 |
| Karen Moses | 3282 Laurel Creek Court | | | | | Smyrna | GA | 30080 |
| Karen Norman | 1539 8th Avenue | | | | | Neptune | NJ | 07753 |
| Karen Owens | 2905 Bowes Trl | | | | | Temple | TX | 76502 |
| KAREN P GREIR | 4401 CATALINA CIRCLE | | | | | EAST POINT | GA | 30344 |
| KAREN P SORENSEN | 900 W SIERRA MADRE | APT 11 | | | | AZUSA | CA | 91702 |
| Karen Patton | 16223 So. 38th Place | | | | | Phoenix | AZ | 85048 |
| Karen Pesek | 5242 Reed St. | | | | | Arvada | CO | 80002 |
| Karen Phelps | 16184 W. Adams St | | | | | Goodyear | AZ | 85338 |
| Karen Phipps | 1922 Paul St | | | | | Hughson | CA | 95326 |
| Karen Quina | 40608 N. Key Lane | | | | | Anthem | AZ | 85086 |
| KAREN R KING | 3016 BAYSIDE DRIVE | | | | | ROCKWALL | TX | 75087 |
| KAREN R WRIGHT | 25241 FLYING EBONY LANE | | | | | WESLEY CHAPEL | FL | 33544 |
| Karen Rooney Joly | 528 1/2 15th St | | | | | Sacramento | CA | 95814 |
| Karen Rose | 3308 SW Arnold Heights Terrace | | | | | Portland | OR | 97219 |
| Karen Sessions | 6318 S Louthan St | | | | | Littleton | CO | 80120 |
| Karen Sistek | 111 Candlelight Lane | | | | | Ligonier | PA | 15656 |
| Karen Sorensen | 900 W Sierra Madre | Apt. 11 | | | | Azusa | CA | 91702 |
| Karen Sorensen | 900 W Sierra Madre APT 11 | | | | | Azusa | CA | 91702 |
| Karen Springer | 385 Tall Meadow Lane | | | | | Yardley | PA | 19067 |
| KAREN T ACEVEDO | 83 WAYSIDE LANE | | | | | JACKSONVILLE | FL | 32081 |
| Karen Taaffe | 10115 S. 87th Ave. | | | | | Palos Hills | IL | 60465 |
| Karen Takahashi | 750 S Highland Ln | | | | | Anaheim Hills | CA | 92807 |
| Karen Taylor | 1629 Wakefield Dr | | | | | Brandon | FL | 33511 |
| Karen Taylor | 15868 Lasselle St Unit C | | | | | Moreno Valley | CA | 92551 |
| Karen Todd | 5032 5th Street N | | | | | Washington | DC | 20011 |
| Karen Vellekamp | 5 Sand St | | | | | Camden | ME | 04843 |
| Karen Vindelov | 8301 Syrabi Pl | | | | | Colorado Springs | CO | 80925 |
| Karen Wellman | 14527 SE Lone Pine Dr | | | | | Clackamas | OR | 97015 |
| Karen Wilkinson | 888 Greenbriar St. | | | | | St. Albans | WV | 25177 |
| Karen Wilkinson | 102 Sowers Rd | | | | | Salisbury | NC | 28144 |
| Karen Winston Fox | 10243 South 10th Ave #2 | | | | | Inglewood | CA | 90303 |
| Karen Wright | 25241 Flying Ebony Lane | | | | | Wesley Chapel | FL | 33544 |
| Karen Zandarski | 3840 Semafion Dr | | | | | Modesto | CA | 95357 |
| Kari Barbrick | 610 Autumn Ridge Dr | | | | | Elizabethtown | KY | 42701 |
| KARI EDWARDS | PMB 179 | 10004 Wurzbach | | | | San Antonio | TX | 78230 |
| Kari Edwards | 1890 Junction Blvd #411 | | | | | Roseville | CA | 95747 |
| Kari Herrington | 351 Seahorse Cir SE | | | | | Palm Bay | FL | 32909 |
| Kari McCullough | 10830 NewBridge Dr | | | | | Riverside | CA | 33579 |
| Kari Merrill | 800 Boundary Blvd | | | | | Rotonda West | FL | 33947 |
| Karl Sczepanski | 4800 Westlake Pkwy #2603 | | | | | Sacramento | CA | 95835 |
| Karl Worthington | 1694 Kelmscott Ct | Unit D | | | | Salt Lake City | UT | 84124 |
| Karlie Anderson | 8341 w. echo ln. | | | | | Peoria | AZ | 85345 |
| Karin Dunlap | 2519 G Street | Apt. 5 | | | | Sacramento | CA | 95816 |
| Karin Dunlap | 2519 G Street Apt 5 | | | | | Sacramento | CA | 95816 |
| Karin Hegazy | 3334 Woodburn Village Drive | Apt. 24 | | | | Annandale | VA | 22003 |
| KARIM T DUMLAO | 2519 G STREET | APT 5 | | | | SACRAMENTO | CA | 95816 |
| Karina Cooper | 2941 West Anderson Lane | | | | | Austin | TX | 78757 |
| Karin Casterton | 539 Old Highlands St | | | | | Henderson | NV | 89015 |
| Karin Charlton | 9680 Treetop Drive | | | | | Galesburg | MI | 49053 |
| Karin Charlton | 1070 Cresta Way | Apt. 15 | | | | San Rafael | CA | 94903 |
| Karin Dolosnek | 500 W. 70th Place | | | | | Denver | CO | 80221 |
| KARIN E CHARLTON | 9680 TREETOP DRIVE | | | | | GALESBURG | MI | 49053 |
| Karin Storm | 6600 Warner Ave #48 | | | | | Huntington Beach | CA | 92647 |
| KARIN ISLES | P.O. BOX 1614 | | | | | TACOMA | WA | 98401 |

| AddrName | Addr1 | Addr2 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Karina A Moll | 1929 W. | | | | Gardena | CA | 90249 |
| Karina Marquez | 140 W Orangethorpe Ave #77 | | | | Placentia | CA | 92870 |
| Karina Mendez | 2208 E 15th St | Apt. 4 | | | Long Beach | CA | 90804 |
| Karina Zavala-Morales | 11 Elk Cir | | | | Salinas | CA | 93905 |
| Karis Makie Cooper | 1012 NE 82nd Ave. | | | | Vancouver | WA | 98664 |
| Karissa Donovan | 2458 Grayilke Ct | | | | Dublin | OH | 43016 |
| KARL D MONAU | 8510 POND RIDGE CT | | | | RIVERDALE | GA | 30296 |
| KARL GERLACH & IRIS L GERLACH | 5 DELAWARE AVE | | | | STANHOPE | NJ | 07874 |
| KARL J KROSTA | 1912 E WILLIAM CANNON | #603 | | | AUSTIN | TX | 78744 |
| Karl Krosta | 1912 E. William Cannon #603 | | | | Austin | TX | 78744 |
| Karl McRae | 8510 Pond Ridge Ct | | | | Riverdale | GA | 30296 |
| Karl Riceton | 10137 Hill Country Ave | | | | Las Vegas | NV | 89134 |
| Karl Schwartz | 161 S. Emerson St #309 | | | | Denver | CO | 80209 |
| Karla Diaz | 1565 W Arrow Hwy | Apt. C-16 | | | Upland | CA | 91786 |
| KARLA E QUINTANILLA | 6731 LAKE ROCHESTER LANE | | | | GIBSONTON | FL | 33534 |
| Karla Gilliam | 221 Courtney Ln. | | | | Orinda | CA | 94563 |
| Karla Godinez | 10347 Kurt St | | | | Selmar | CA | 91342 |
| Karla Henriquez | 4309 Palomar Dr | | | | Antioch | CA | 94531 |
| KARLA J ZARATE | 15105 GEORGIA AVE | | | | PARAMOUNT | CA | 90723 |
| Karla Jo Murphy | 1648 W. Topeka | | | | Phoenix | AZ | 85027 |
| KARLA K KVAASE | 4540 E CORTEZ | | | | PHOENIX | AZ | 85028 |
| KARLA K SHIKONDAS | 11333 GRANGVILLE DR | | | | TAMPA | FL | 33617 |
| Karla Kvaase | 4540 E Cortez | | | | Phoenix | AZ | 85028 |
| Karla Lambrecht | 130 Richard Street | | | | Lake Charles | LA | 70601 |
| Karla Nicholas | 11333 Grandville Dr | | | | Tampa | FL | 33617 |
| Karla Quintanilla | 6731 lake rochester lane | | | | gibsonton | FL | 33534 |
| Karla Ragains | 5314 TAMWORTH ST | | | | PORTAGE | MI | 49024 |
| Karla Reaves | 1037 Randall Ct | | | | Hampton | VA | 23666 |
| Karla Santana-Bruno | 10102 W Ida Ave Unit 213 | | | | Littleton | CO | 80127 |
| Karla Zarate | 15105 Georgia Ave | | | | Paramount | CA | 90723 |
| Karlee Winter | 10214 Saddlebred Trl | | | | Woodstock | IL | 60098 |
| Karleen Romero | 9701 Hyatt st #4206 | | | | Thornton | CO | 80229 |
| Karli Geiger | 3301 Griffin Ave. Apt 14 | | | | Los Angeles | CA | 90031 |
| Karlisa Jones | 4021 Alonna dr | | | | olympia | WA | 98506 |
| Karly Mier | 12 Rustling Wind | | | | Irvine | CA | 92612 |
| KARLY R MIER | 12 RUSTLING WIND | | | | IRVINE | CA | 92612 |
| KARLY S MIER | 10866 LARSON DR | | | | NORTHGLENN | CO | 80233 |
| Karlyn Martinez | 10868 Larson Dr | | | | Northglenn | CO | 80233 |
| Karnik Gregorian Engineering, Inc. | 14300 Silver Branch Terrace | | | | Boyds | MD | 20841 |
| Karol Seabolt-Goldstein | 147 West Downwood Ln | | | | Fresno | CA | 93704 |
| Karolyn Cohen | 1538 Fisher Circle | | | | Placentia | CA | 92870 |
| Karren Kowalski | 2172 Saneco Drive | | | | Lafetpur | CO | 80233 |
| Karrie Clinkenbear La Barbera | 3700 Tully Road | Apt. 100 | | | Modesto | CA | 95356 |
| Karrie Clinkenbear La Barbera | 3700 Tully Road, Apt. 100 | | | | Modesto | CA | 95356 |
| Karrie Collins | 30201 224th Ave SE | | | | Black Diamond | WA | 98010 |
| Karrie Kamai | 8747 N Keeler Ave | Unit B | | | Skokie | IL | 60076 |
| KARRIE L MESSENGER | 3518 ONANDAGA AVe. | | | | KALAMAZOO | MI | 49004 |
| Karrie Lizotte | 250 E Hazelwood Dr | Apt. 15 | | | Lemoore | CA | 93245 |
| Karrie Messenger | 3518 Onandaga Ave. | | | | Kalamazoo | MI | 49004 |
| Karyl Schott | 103 Academy St | 2nd Fl | | | Chicopee | MA | 01013 |
| Karyn Hemena | 3706 Ponca Cir | | | | Grandville | MI | 49418 |
| Karyn Houbolt | 5229 W 106TH ST | | | | OAK LAWN | IL | 60453 |
| Karyn Nguyen | 482 White Chapel Ave | | | | San Jose | CA | 95136 |
| KARYN S SONGER | 5990 S WALDEN CT | | | | AURORA | CO | 80016 |
| Karyn Songer | 5990 S Walden Ct | | | | Aurora | CO | 80016 |
| Karyn Sterner | 9016 206th St Ct E | | | | Graham | WA | 98338 |
| Karyri Sylvester | 161 Holly Drive | | | | Levittown | PA | 19055 |
| Kasandra Anderson | 38 Blazan Spring Dr | | | | Marvel | TX | 77578 |
| Kasandra Rose | 15982 Meadowood Ave | | | | Southfield | MI | 48076 |
| Kasey Chang | 91-1156 Kahalepouli St | | | | Kapolei | HI | 96707 |
| Kasey Steele | 2890 S Olathe CCurt | | | | Aurora | CO | 80013 |
| Kasey Wright | 2424 Hadspre blvd. | | | | Goshen | IN | 46526 |
| Kasie Krug | 8146 W. 90th Ave. | | | | Westminster | CO | 80021 |
| KASIE L KRUG | 8146 W 90TH AVE | | | | WESTMINSTER | CO | 80021 |
| Kasmar, Zanglis & Associates | 1110 Sonora Ave., Suite 102 | | | | Glendale | CA | 91201 |
| Kasrey Moxley | 1368 Molino Ave | Apt. 5 | | | Long Beach | CA | 90804 |
| Kassandra Brainard | 305 South Colorado Ave. | | | | Laramie | WY | 82070 |
| Kassandra Brooks | 1047 1/2 W 9th St | | | | San Bernardino | CA | 92411 |
| Kassandra Hammon | 22500 Stone Dell Ln. | | | | Katy | TX | 77450 |
| Kassandra Kelley | 4525 N 66th St Unit 55 | | | | Scottsdale | AZ | 85251 |
| Kassandra Kelley | 7501 E McDowell Road #2023 | | | | Scottsdale | AZ | 85257 |
| Kassandra L. Washington | 2552 Front St # C | | | | Matteson | IL | 60443 |
| Kassandra Landa | 509 Brand Ln | Apt. 68 | | | Stafford | TX | 77477 |
| Kassondra Sgiers | 3853 Dupont Ave N | | | | Minneapolis | MN | 55412 |
| Kassy Lynn Swan | 10861 174th Rd. | | | | Masetta | KS | 66509 |
| Kastle Systems | P.O. Box 75151 | | | | Baltimore | MD | 21275 |
| Kastle Systems | 1501 Wilson Blvd. | | | | Arlington | VA | 22209 |
| KASW, Inc. | P.O. Box 101524 | | | | Pasadena | CA | 91189 |
| Kataka Gillespie | 420 South Homan Avenue #3 | | | | Chicago | IL | 60624 |
| KATARA D NAPPER | 5011 TERRACE PALMS CIR UNIT 10 | | | | TAMPA | FL | 33617 |
| Katara Napper | 5011 Terrace Palms Cir | Unit 102 | | | Tampa | FL | 33617 |
| Katarina Long | 1118 Coventry Place | | | | Glendora | CA | 91702 |
| Katarzyna Brunson | 817 Hillside Ct. N. | | | | Winter Haven | FL | 33881 |
| KATARZYNA K BRUNSON | 817 HILLSIDE CT N | | | | WINTER HAVEN | FL | 33881 |
| Kate Chan | 10351 NE 10th St 507 | | | | Bellevue | WA | 98004 |
| KATE D THEODORE | 527 PRINCESS PL | | | | LAKELAND | FL | 33803 |
| Kate Theodore | 527 Princess Pl | | | | Lakeland | FL | 33803 |
| Katee Winchester | 3140 Brookshear Cir | | | | Auburn Hills | MI | 48326 |
| Katelyn Jane Geddes | PO Box 714 | | | | Orting | WA | 98360 |
| Katelynn Fowler | 15624 18th ave sw | | | | Burien | WA | 98166 |
| KATEN C JOHNS | 105 SHADY LN | | | | APOLLO | PA | 15613 |
| Kateri Johns | 105 Shady Ln | | | | Apollo | PA | 15613 |
| Kateisha Roddy | 325 E. 55th Ave. | | | | Denver | CO | 80216 |
| Kateisha Roddy | 5325 Winchester St. | | | | Denver | CO | 80239 |
| KATHALEEN VALDEZ | 5556 E ERIN AVENUE | | | | FRESNO | CA | 93727 |
| Katharina Wheeler | 25 Uhlington Lane | | | | Mendon | NY | 14506 |
| KATHARINE A BENTHAM | 2337 TUDOR HOUSE ST | | | | WESLEY CHAPEL | FL | 33544 |
| Katharine Bentham | 2337 Tudor House St #301 | | | | Wesley Chapel | FL | 33544 |
| KATHARINE R RIVERA | 10270 EAST TARON DRIVE | | | | ELK GROVE | CA | 95757 |
| Katharine Rivera | 10270 East Taron Drive #40 | #40 | | | Elk Grove | CA | 95757 |
| Katharine Stephens | 7718 Kelly St #1 | | | | Pittsburgh | PA | 15208 |
| KATHARIS C GADSON | 10623 OPUS DRIVE | | | | RIVERVIEW | FL | 33579 |
| Katharis Gadson | 10623 Opus Drive | | | | Riverview | FL | 33579 |
| Kathe Loeffler | 1939 Peregrine Circle South | | | | Fruit Cove | FL | 32259 |
| KATHELYNE D SARTIN | 9854 CORELLA AVE | | | | WHITTIER | CA | 90603 |
| Kathelyne Sartin | 9854 Corella Ave | | | | Whittier | CA | 90603 |
| Katherina Fontanilla | 202 Lenape Heights Ave | | | | Las Vegas | NV | 89148 |
| KATHERINA J FONTANILLA | 202 LENAPE HEIGHTS AVE | | | | LAS VEGAS | NV | 89148 |
| Katherine Adams | 2731 Wagner Drive | | | | Chaska | MN | 55318 |
| Katherine Akerman | 26C HARVARD ROAD | | | | SHIRLEY | MA | 01464 |
| Katherine Allanweld | 4241 Sierpinski Ct | | | | Turlock | CA | 95382 |
| Katherine Ann Torres | 1057 Willow Branch Ave | #2 | | | Jacksonville | FL | 32205 |
| Katherine Ballov | 655 Ledgewood Rd | | | | Houston | TX | 77060 |
| Katherine Bess | 7852 Speer Dr | Apt. A | | | Huntington Beach | CA | 92647 |
| Katherine Bess | 7852 Speer Dr Apt A | | | | Huntington Beach | CA | 92647 |
| Katherine Brennan | 2030 E Broadway Rd Apt 2060 | | | | Tempe | AZ | 85282 |
| Katherine Bryant | 1229 Latta Road | Apt. 3 | | | Rochester | NY | 14612 |
| Katherine Bryant | 1229 Latta Road Apt. 3 | | | | Rochester | NY | 14612 |
| Katherine Burgar | 3556C Van Teylingen Dr | | | | Colorado Springs | CO | 80917 |
| KATHERINE C HARRIS | 7005 W KENTUCKY AVE | | | | LAKEWOOD | CO | 80226 |
| Katherine Chen | 9672 Bay Meadow Dr | | | | Huntington Beach | CA | 92646 |
| Katherine Claybrough | 10504 Lakeside Vista Dr | | | | Riverview | FL | 33569 |
| Katherine Coil | 1348 TWIN TRAILS CT | | | | FENTON | MO | 63026 |
| Katherine D'Avignon | 701 N. Vista Ridge Blvd | Apt. #11303 | | | Cedar Park | TX | 78613 |
| Katherine Davis | 10803 Rustic Manor Ln | | | | Austin | TX | 78750 |
| Katherine Davis | 335 Cedarsedge Dr #301 | | | | Long Beach | CA | 90802 |
| Katherine Davis | 16307 NE Davis Rd. | | | | Brush Prairie | WA | 98606 |
| Katherine E Celica | 1796 Riverside Way | | | | Madison | WI | 22102 |
| KATHERINE E HANSEN | 386 COLUMBIA CIRCLE | | | | BENICIA | CA | 94510 |
| KATHERINE E TRENT | 5 W. LINDEN AVE | | | | PUEBLO WEST | CO | 81007 |
| Katherine Feller | 716 38th Avenue North | | | | St. Petersburg | FL | 33704 |
| KATHERINE G BRYANT | 1229 LATTA ROAD | APT. 3 | | | ROCHESTER | NY | 14612 |
| Katherine Galindo | 8063 Wyandot St | | | | Denver | CO | 80221 |
| Katherine Greenstone | 1927 Barkley Ave | | | | Walnut Creek | CA | 94597 |
| Katherine Grooms | 21368 Woodside | | | | Ferndale | MI | 48220 |
| Katherine Grooms | 24361 Parkdaen St | | | | Oak Park | MI | 48237 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Katherine Hansen | 386 College St | | | | | Benicia | CA | 94510 |
| Katherine Harris | 7005 W Kentucky Ave | | | | | Lakewood | CO | 80226 |
| KATHERINE I FELLER | 716 38TH AVENUE NORTH | | | | | ST PETERSBURG | FL | 33704 |
| Katherine Imbert | 8826 NW 139th Terrace | | | | | Miami Lakes | FL | 33018 |
| KATHERINE J BESS | 7852 SPEER DR | APT A | | | | HUNTINGTON BEACH | CA | 92647 |
| Katherine Jo Woods | 4180 S. Aroma St. | | | | | Englewood | CO | 80110 |
| Katherine Kazanas | 1806 W. Cambridge St. | | | | | Phoenix | AZ | 85021 |
| KATHERINE L GROOMS | 21368 WOODSIDE | | | | | FERNDALE | MI | 48220 |
| KATHERINE L WEATHERLY | 10305 MARA DRIVE | | | | | FT WORTH | TX | 76108 |
| Katherine Martinez | 126 Anthony St | | | | | Santa Cruz | CA | 95060 |
| Katherine McKinney | 100 Hidden Oak Dr | | | | | Longwood | FL | 32779 |
| Katherine McKinney | 809 Stetson Street | | | | | Orlando | FL | 32804 |
| Katherine Merriman | 9503 Glen Pointe Dr | | | | | Riverview | FL | 33569 |
| Katherine Meyer | 6912 Westinghouse Avenue | | | | | Tampa | FL | 33619 |
| KATHERINE N BURGAR | 3556C VAN TEYLINGEN DR | | | | | COLORADO SPRINGS | CO | 80917 |
| Katherine Nespeca | 48 Corniche Dr. | Unit E | | | | Dana Point | CA | 92629 |
| Katherine Newcom | 12820 N. Lamar Blvd. #715 | | | | | Austin | TX | 78753 |
| Katherine Niece | 2441 Springmill Rd | | | | | Kettering | OH | 45440 |
| KATHERINE P DAVIS | 335 CEDAR AVE | #301 | | | | LONG BEACH | CA | 90802 |
| Katherine Parks | 6904 Moss Creek Way | | | | | Rocky Mount | NC | 27804 |
| Katherine Pettigrew-Helpley | 1930 Fountain Square Ave | | | | | Manteca | CA | 95337 |
| Katherine Pettigrew-Helpley | 1789 Laurelgrove Lane | | | | | Tracy | CA | 95376 |
| Katherine Quesada | 14071 Peyton Drive Unit 2316 | | | | | Chino Hills | CA | 91709 |
| KATHERINE R MCKINNEY | 100 Hidden Oak Dr | | | | | Longwood | FL | 32779 |
| Katherine Rowland | 1422 King Street | | | | | Denver | CO | 80204 |
| Katherine Rowland | 595 W 91st Ave 207 | | | | | Thornton | CO | 80260 |
| Katherine S Barnes | 2300 Fair Oaks Dr | Apt 1007 | | | | Arlington | TX | 76011 |
| Katherine Seabolt | 2539 Dovewood Ave. | | | | | Clovis | CA | 93611 |
| Katherine Stevens | 12808 VARSITY CLUB CT APT 102 | | | | | Tampa | FL | 33612 |
| Katherine Stevenson-Chavis | 34 Tanners Way | | | | | Clayton | NC | 27527 |
| Katherine Tracy | 1220 El Camino Real #204 | | | | | Burlingame | CA | 94010 |
| Katherine Trent | 9 W. Linden Ave | | | | | Pueblo West | CO | 81007 |
| Katherine Urrutia | 426 S Orange Ave | | | | | Azusa | CA | 91702 |
| Katherine Weatherly | 10305 Mara Drive | | | | | Ft. Worth | TX | 76108 |
| Katherine Welch | 102 Holly Dr | | | | | St Louis | MO | 63119 |
| KATHERINE Y CHEN | 9672 BAY MEADOW DR | | | | | HUNTINGTON BEACH | CA | 92646 |
| Katheryn Hughes | 1705 Barrell St | | | | | Laramie | WY | 82070 |
| Katheryn Maltby | 1701 W. Pierson | | | | | Phoenix | AZ | 85015 |
| Katheryne Davis | 3006 Brittany Ln | | | | | Bryn Mawr | PA | 19010 |
| Kathi Jones | 2310 Mountain View Rd E | | | | | Port Orchard | WA | 98366 |
| KATHI N JONES | 2310 MOUNTAIN VIEW RD E | | | | | PORT ORCHARD | WA | 98366 |
| Kathie Kaiteog | 317 Tanager Path | | | | | Mankato | MN | 56001 |
| KATHIE PETTIGREW | 1930 FOUNTAIN SQUARE AVE | | | | | MANTECA | CA | 95337 |
| KATHLEEN A GILL | 921 ANNA MARIE LN | | | | | MONROE | GA | 30655 |
| Kathleen A Merholz | 136 Princeton Dr #14 | | | | | South Lyon | MI | 48178 |
| KATHLEEN A RICHARDS-ALLEN | 31253 BASELINE RD | | | | | GOBLES | MI | 49055 |
| KATHLEEN A SHANIEL | 140 MARBLE CANYON DR | | | | | FOLSOM | CA | 95630 |
| Kathleen Acker | 671 5th Street South | | | | | Safety Harbor | FL | 34695 |
| KATHLEEN B ACKER | 671 5TH STREET SOUTH | | | | | SAFETY HARBOR | FL | 34695 |
| KATHLEEN B MALONY | 218 16TH STREET | APT D | | | | HUNTINGTON BEACH | CA | 92648 |
| Kathleen Baker | 310 Center ST | | | | | Oregon City | OR | 97045 |
| Kathleen Baldemor | 6799 Wells Landing Way | | | | | Rex | GA | 30273 |
| Kathleen Brewer | 9850 Garfield Ave | Space 100 | | | | Huntington Beach | CA | 92646 |
| Kathleen Brissette | 8351 MCCORDS AVE SE | | | | | ALTO | MI | 49302 |
| Kathleen Brooks | 5905 Spanish Mustang Ct. | | | | | Las Vegas | NV | 89122 |
| Kathleen Burch | 2311 Alamos | | | | | Clovis | CA | 93611 |
| Kathleen Burfoot | 18722  58th ave e | | | | | Bradfordville | WA | 98375 |
| Kathleen Burns | 3278 Pebblebrooke Blvd | | | | | Lakeland | FL | 33810 |
| KATHLEEN C GALASSO | 28606 BESTE ST | | | | | SAINT CLAIR SHORES | MI | 48081 |
| KATHLEEN C PERSCHBACHER | 4129 DENNIS CT | | | | | HUDSONVILLE | MI | 49426 |
| Kathleen Carr | 2673 E 137th Ave | | | | | Thornton | CO | 80602 |
| Kathleen Chalmers | 21011 Monisha | | | | | Lake Forest | CA | 92630 |
| Kathleen Cook | 2845 Buttermilk Cir | | | | | Colorado Springs | CO | 80918 |
| Kathleen Cramer | 6327 Royal Tern Crossing | | | | | Gahanna | OH | 43230 |
| Kathleen Davis | 8339 Zircon Dr. SW Unit 24 | | | | | Lakewood | WA | 98498 |
| KATHLEEN E WINANS | 13506 LEILA ST | | | | | OCEAN SPRINGS | MS | 39564 |
| KATHLEEN F CRAMER | 6327 ROYAL TERN CROSSING | | | | | GAHANNA | OH | 43230 |
| Kathleen Galasso | 28606 Beste St. | | | | | Saint Clair Shores | MI | 48081 |
| Kathleen Gill | 921 Anna Marie Ln | | | | | Monroe | GA | 30655 |
| Kathleen Gray | c/o  Kathleen Gray Bridges | 4563 Whimbrel Place | | | | Winter Park | FL | 32792 |
| Kathleen Gunter | 5480 Blackberry Trl #420 | | | | | Inver Grove Heights | MN | 55076 |
| Kathleen Gysick | 1065 SE Roberts Ave | | | | | Gresham | OR | 97080 |
| Kathleen Henderson | 4035 A Pacheco Blvd | | | | | Martinez | CA | 94553 |
| Kathleen Herrick | 21634 Kings Pointe Blvd | Apt. 105 | | | | Brownstown Township | MI | 48183 |
| KATHLEEN J GYURICA | 1065 SE ROBERTS AVE | | | | | GRESHAM | OR | 97080 |
| Kathleen Johnson | 4617 Creekside Cove | | | | | Atlanta | GA | 30349 |
| Kathleen Karolyn Walsh | 146 Timbers Drive | | | | | Gahanna | OH | 43230 |
| Kathleen Karwoski | 14633 S 66th Ct | | | | | Oak Forest | IL | 60452 |
| KATHLEEN L BURFOOT | 18722  58TH AVE E | | | | | PUYALLUP | WA | 98375 |
| Kathleen Louise Boyer | 1101 SIBLEY MEMORIAL HWY APT 211 | | | | | SAINT PAUL | MN | 55118 |
| KATHLEEN M BREWER | 9850 GARFIELD AVE | SPACE 100 | | | | HUNTINGTON BEACH | CA | 92646 |
| KATHLEEN M DAVIS | 8339 ZIRCON DR. SW UNIT 24 | | | | | LAKEWOOD | WA | 98498 |
| Kathleen M Hargiss | 13211 63rd Ave E | | | | | Bradenton | FL | 34211 |
| KATHLEEN M SLAVEN | 6643 OAKTHGROLL DR | | | | | WINDERMERE | FL | 34786 |
| Kathleen Malony | 218 16th Street | Apt. D | | | | Huntington Beach | CA | 92648 |
| Kathleen Matony | 218 16th Street Apt D | | | | | Huntington Beach | CA | 92648 |
| Kathleen McKilligan | 8615 Islandwood Drive | | | | | Stockton | CA | 95209 |
| Kathleen McSweeney | 1204 W. Blaine St. #12 | | | | | Riverside | CA | 92507 |
| Kathleen Newman | 1611 S Street #202 | | | | | Sacramento | CA | 95811 |
| Kathleen Osborne | 464 Poplar Street | | | | | Verona | PA | 15147 |
| Kathleen Perschbacher | 4129 DENNIS CT | | | | | HUDSONVILLE | MI | 49426 |
| Kathleen R Brown | 1758 Newcomb Ave. | | | | | San Francisco | CA | 94126 |
| KATHLEEN R BURCH | 2311 ALAMOS | | | | | CLOVIS | CA | 93611 |
| Kathleen Richards-Allen | 31253 Baseline Rd. | | | | | Gobles | MI | 49055 |
| Kathleen Ryan | PO Box 61 | | | | | Carmel by the Sea | CA | 93921 |
| KATHLEEN S CHALMERS | 21011 MONISHA | | | | | LAKE FOREST | CA | 92630 |
| Kathleen Shaniel | 140 Marble Canyon Dr | | | | | Folsom | CA | 95630 |
| Kathleen Slaven | 6643 Earthgold Dr | | | | | Windermere | FL | 34786 |
| Kathleen Talbert | 2145 Herbel Way | | | | | St Leonard | MD | 20685 |
| Kathleen Taburan | 5925 Villa Rosa Way | | | | | Elk Grove | CA | 95758 |
| Kathleen Villarreal | 5875 W Santa Ana Ave | | | | | Fresno | CA | 93722 |
| Kathleen Wilson Dail | 11851 SW Windmill | | | | | Beaverton | OR | 97005 |
| KATHLEEN WILSON DAIL | 4550 SW BETTS AVE 2065 | | | | | BEAVERTON | OR | 97075 |
| Kathleen Winans | 13506 Leila St | | | | | Ocean Springs | MS | 39564 |
| Kathleen Yam | 280 Perry Creek Dr. | | | | | Fayetteville | GA | 30215 |
| Kathlyn Terry | 2403 Laughlin Drive | | | | | Dallas | TX | 75228 |
| KATHRINA BUDINO | 2256 LYNBHOOK DR | | | | | PITTSBURG | CA | 94565 |
| Kathryn Angell | 8937 Field St #56 | | | | | Westminster | CO | 80021 |
| Kathryn Baalman | 605 Lorena Dr | | | | | El Fallon | MO | 63366 |
| Kathryn Bromley | 10824 Scamadella St | | | | | Las Vegas | NV | 89141 |
| Kathryn Bromley | 3520 NE 153rd Street Apt 104 | | | | | Lake Forest Park | WA | 98155 |
| Kathryn Buckwalter | 8722 Branson Dr | | | | | Granite Bay | CA | 95746 |
| Kathryn Bybee | 230 Damon Ln | | | | | Marshfield | MO | 65706 |
| Kathryn Carr-Ortiz | 7301 Bilby Rd #209 | | | | | Elk Grove | CA | 95757 |
| Kathryn Chapin | 10015 NE 26th Pl | | | | | Bellevue | WA | 98008 |
| Kathryn Chapin | 932 26th Ave South | | | | | Seattle | WA | 98144 |
| Kathryn Clark | 10800 Brighton Bay Blvd NE | Apt. 10101 | | | | St. Petersburg | FL | 33716 |
| Kathryn Day | 304 Cascade Mist Ave | | | | | Las Vegas | NV | 89123 |
| Kathryn Deloright | 150 Sagemore | | | | | Rye | NH | 03870 |
| KATHRYN E CARR-ORTIZ | 7301 BILBY RD | #209 | | | | ELK GROVE | CA | 95757 |
| KATHRYN E NESHEIM | 425 E. HENRY CLAY ST  APT 307 | | | | | WHITEFISH BAY | WI | 53217 |
| KATHRYN F VALENTINE | 54 LODGEVIEW COURT | | | | | DISCOVERY BAY | CA | 94505 |
| Kathryn Gamble | 637 S. Landen | | | | | Republic | MO | 65738 |
| Kathryn Goetz | 1000 W. Norman St. | | | | | Broken Arrow | OK | 74012 |
| KATHRYN H PALMER | 7587 WILLOWIND DR | | | | | COLORADO SPRINGS | CO | 80923 |
| Kathryn J Knox | 384 Northyards Blvd., Ste. 190 | | | | | Atlanta | GA | 30313 |
| Kathryn Knoth | 4846 Miramar Drive, #1203 | | | | | St. Petersburg | FL | 33708 |
| Kathryn Leber | 401 N Timberline Rd #123 | | | | | Fort Collins | CO | 80524 |
| Kathryn Lyons | 152 Miles Ave | | | | | Sidney | OH | 45365 |
| KATHRYN M CHAPIN | 932 26TH AVE SOUTH | | | | | SEATTLE | WA | 98144 |
| KATHRYN M KNOTH | 4846 MIRAMAR DRIVE, #1203 | | | | | ST PETERSBURG | FL | 33708 |
| KATHRYN M. ADAIR | 7021 PINEBROOK RD. | | | | | PARK CITY | UT | 84098 |
| Kathryn MacLellan | 4937 N. Bell Ave | | | | | Chicago | IL | 60625 |
| Kathryn Nesheim | 425 E. Henry Clay St., Apt 307 | | | | | Whitefish Bay | WI | 53217 |
| Kathryn Palmer | 7587 Willowind Dr | | | | | Colorado Springs | CO | 80922 |
| Kathryn Palmer | 7587 Willowind Dr | | | | | Colorado Springs | CO | 80923 |
| Kathryn Perez | 2303 Marshall St | | | | | Kalamazoo | MI | 79011 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Kathryn Petty | 3325 Rochelle | | | | | Sacramento | CA | 95827 |
| Kathryn Steward | 1837 W Walnut | Apt. C | | | | Garland | TX | 75042 |
| Kathryn Talley | 2515 MEADOWLARK LANE | | | | | COLORADO SPRINGS | CO | 80909 |
| Kathryn Teppo | 105 Ropers Path | | | | | Peachtree City | GA | 30269 |
| Kathryn Turner | 4921 W. 136th St | | | | | Hawthorne | CA | 90250 |
| Kathryn Tvonk | 19352 Bluefish Lane #105 | | | | | Huntington Beach | CA | 92648 |
| Kathryn Valentine | 54 Edgeview Court | | | | | Discovery Bay | CA | 94505 |
| Kathryn Villemaire | 1926 Derbywood DR | | | | | Brandon | FL | 33510 |
| Kathryn Young | 1820 10th Ave #4 | | | | | Oakland | CA | 94606 |
| Kathryn Zimmer | 6845 N Fork Drive | | | | | Barnes Mill | MO | 63051 |
| Kathy Bailey | 2645 16th Street | | | | | Sacramento | CA | 95818 |
| Kathy Balbi | 1405 Oak Ct #3 | | | | | Schererville | IN | 46375 |
| Kathy Baldal | 1481 S Danube Way | Unit 106 | | | | Aurora | CO | 80017 |
| Kathy Casareo | 6165 Harrison Dr Ste 13 | | | | | Las Vegas | NV | 89120 |
| Kathy Chan | 1750 Pepperdale Dr | | | | | Rowland Heights | CA | 91748 |
| Kathy Cunningham | 10921 Blue Jay Lane | | | | | Northglen | CO | 80233 |
| KATHY E JOHNSON | 8281 SADDLE-TREE DRIVE | | | | | ZIONSVILLE | IN | 46077 |
| Kathy Egleston | 6960 W. Peoria Avenue #226 | | | | | Peoria | AZ | 85345 |
| Kathy Egleston | 9146 W. Meadow Drive | | | | | Peoria | AZ | 85382 |
| Kathy English | 4784 Valpey Park Ave | | | | | Fremont | CA | 94538 |
| Kathy Farkhondi | 14 Sagitta Way | | | | | Coto De Caza | CA | 92679 |
| Kathy Hoffman Wood | 3065 44th Ave Unve, N6 | | | | | Hickory | NC | 28601 |
| Kathy Howard | 2940 Moss Spring Dr | | | | | Antioch | TN | 37013 |
| KATHY J EGLESTON | 9146 W. MEADOW DRIVE | | | | | PEORIA | AZ | 85382 |
| Kathy Jarret | 191 Walnut St | | | | | Douglas | MA | 01516 |
| Kathy Johnson | 8281 Saddletree Drive | | | | | Zionsville | IN | 46077 |
| Kathy Kadian-Baumeyer | 1 Harboutside Dr #1602 | | | | | Delray Beach | FL | 33483 |
| Kathy Kelly | 1250 Whitney Ranch Road #233 | | | | | Rocklin | CA | 95765 |
| Kathy Kreg | 2016 Barney Rd. | | | | | Kalamazoo | MI | 49004 |
| KATHY L BALBO | 1405 OAK CT | #3 | | | | SCHERERVILLE | IN | 46375 |
| KATHY L JARRET | 191 WALNUT ST | | | | | DOUGLAS | MA | 01516 |
| Kathy Lamos | 7962 S 29th Place | | | | | Denver | CO | 80238 |
| Kathy Logue | 8005 Ravenel Dr. | | | | | Colorado Springs | CO | 80920 |
| KATHY M ROCHA | 2602 DESRYS BLVD | | | | | ANTIOCH | CA | 94509 |
| KATHY M VENABLE | 1233 AVENUE E | | | | | MARRERO | LA | 70072 |
| Kathy Marsh | 1801 Ellis Lake Drive | Apt. 184 | | | | Marysville | CA | 95901 |
| Kathy O'Neal | 1839 Grand Isle Drive | | | | | Brandon | FL | 33511 |
| Kathy Rocha | 2602 Desrys Blvd | | | | | Antioch | CA | 94509 |
| KATHY S CUNNINGHAM | 10921 BLUE JAY LANE | | | | | NORTHGLEN | CO | 80233 |
| Kathy Venable | 1233 Avenue E | | | | | Marrero | LA | 70072 |
| Kathy Watts | 109 E Leicester Ave | | | | | Norfolk | VA | 23503 |
| Kathy Weber | 234 Meadow View Dr | | | | | Powell | OH | 43065 |
| Kati Espinoza | 18449 Collins St. Apt. 71 | | | | | Tarzana | CA | 91356 |
| Kati Perdue | 1320 Cypress Bend Circle | | | | | Melbourne | FL | 32934 |
| Katiasyra Flores | 5702 Oriole | | | | | Houston | TX | 77017 |
| KATIE A ROGERS | 7309 FILBERT LN | | | | | TAMPA | FL | 33637 |
| Katie Bruce | 113 E. Gate Lane | | | | | Hamden | CT | 06514 |
| Katie Caldwell | 5322 Roger Way | | | | | Sacramento | CA | 95819 |
| Katie Capozzi | 10127 S Bryan Ave | | | | | Raisin City | CA | 93652 |
| Katie Filbeck | 272 N Waverly St | | | | | Orange | CA | 92866 |
| Katie Fish | 1280 Cadet Lane | | | | | Kalamazoo | MI | 49009 |
| Katie Gilliam | 1555 Citrus st | | | | | Clearwater | FL | 33756 |
| KATIE H SIGLER | 656 MEADOWLARK LN | | | | | LOCHBUIE | CO | 80603 |
| Katie Heatherman | 12 W McKay St | Apt. B | | | | Ocoee | FL | 34761 |
| Katie Heaton | 15506 Moorpark St. #220 | | | | | Encino | CA | 91436 |
| Katie Herrera | 3545 Bryant St | | | | | Denver | CO | |
| Katie Hubberg | 8707 Charming Knoll Lt | | | | | Tampa | FL | 33635 |
| Katie Keller | 255 No. Taylor Street | | | | | Laramie | WY | 82070 |
| KATIE L KELLER | 255 NO. TAYLOR STREET | | | | | LARAMIE | WY | 82070 |
| Katie Long | 4664 Lamplight Lane SE Apt H2 | | | | | Grand Rapids | MI | 49546 |
| KATIE M SUTHERLAND | 13625 S 48TH STREET | #1115 | | | | PHOENIX | AZ | 85044 |
| Katie Nelson | 697 Thurman Ave. | | | | | Columbus | OH | 43206 |
| Katie Punyear-Strempke | 6305 Rocky Bluff Point #104 | | | | | Colorado Springs | CO | 80918 |
| Katie Rogers | 7309 filbert ln | | | | | Tampa | FL | 33637 |
| KATIE S FILBECK | 272 N WAVERLY ST | | | | | ORANGE | CA | 92866 |
| Katie Serrato | 43875 W Erin Dr | | | | | Phoenix | AZ | 85085 |
| Katie Sigler | 656 Meadowlark Ln | | | | | Lochbuie | CO | 80603 |
| Katie Snow | PO Box 543062 | | | | | Grand Prairie | TX | 75054 |
| Katie Sutherland | 11221 S. 51st St #2028 | | | | | Phoenix | AZ | 85044 |
| Katie Sutherland | 13625 S 48th Street #1115 | | | | | Phoenix | AZ | 85044 |
| Katina Johnson | 9129 W Custer Ave | | | | | Milwaukee | WI | 53225 |
| Katlyn Goncalves | 28150 Wildwood Trail | | | | | Farmington Hills | MI | 48336 |
| KATONIA L WARREN | 1703 N. POWERS DRIVE | | | | | ORLANDO | FL | 32818 |
| Katonia Warren | 1703 N. Powers Drive | | | | | Orlando | FL | 32818 |
| Katoya Moye | 627 Cortez St | | | | | Lakeland | FL | 33813 |
| Katrena Taylor-Springs | 29 Emerald Dr | | | | | North Augusta | SC | 29841 |
| Katrin Ebrahamian Livaskan | 654 W Dryden St | | | | | Glendale | CA | 91202 |
| Katrina Bellis | 1667 S Franklin St | | | | | Denver | CO | 80210 |
| Katrina Brady | 12958 Kings Crossing Drive | | | | | Gibsonton | FL | 33534 |
| Katrina Brady | POB 16101 | | | | | Temple Terrace | FL | 33687 |
| Katrina Byrd | 2940 NW 71st St | | | | | Miami | FL | 33147 |
| Katrina Cancio | 4406 Marchmont Blvd. | | | | | Land O'Lakes | FL | 34638 |
| Katrina Culbreath | 328 Northwoods Lake Ct | | | | | Duluth | GA | 30096 |
| Katrina Everhart | 493 Hwy 151 | | | | | Clark | MO | 65243 |
| Katrina F. Prokopovich | 11216 4th Ave W | | | | | Everett | WA | 98204 |
| Katrina Fitzpatrick | 6336 Hissimore Lane | | | | | Canal Winchester | OH | 43110 |
| Katrina Goff | 1530 S Tuscany Ct | | | | | Ozark | MO | 65721 |
| KATRINA J GOFF | 1530 S TUSCANY CT | | | | | OZARK | MO | 65721 |
| Katrina Kim | 12721 Elm St | | | | | Thornton | CO | 80241 |
| Katrina Knight | 285 Sumption Drive | | | | | Gahanna | OH | 43230 |
| Katrina Knight | 2 S Liberty St | | | | | Marengo | OH | 43334 |
| KATRINA L EVERHART | 493 HWY 151 | | | | | CLARK | MO | 65243 |
| KATRINA L KNIGHT | 285 SUMPTION DRIVE | | | | | GAHANNA | OH | 43230 |
| KATRINA L MEDLEN | 346 MIRA MAR AVE | | | | | LONG BEACH | CA | 90814 |
| KATRINA L OKPERIHE | 65 WOODSSHIRE LANE | | | | | ROCHESTER | NY | 14606 |
| KATRINA L SMITH | 5337 MUIRWOOD PL | | | | | POWDER SPRINGS | GA | 30127 |
| KATRINA L SMITH | 20277 KENOSHA | | | | | HARPER WOODS | MI | 48225 |
| KATRINA M POWELL | 23416 S WESTERN AVE | UNIT D | | | | HARBOR CITY | CA | 90710 |
| KATRINA M WRIGHT | 1630 CARROL CT | | | | | THORNTON | CO | 80229 |
| Katrina Marie Gaines | 2206 S. Goebbert Rd. | Unit 110 | | | | Arlington Heights | IL | 60005 |
| Katrina Medlen | 346 Mira Mar Ave. | | | | | Long Beach | CA | 90814 |
| Katrina Nicoletti | 2115 Capital Dr | | | | | Colorado Spgs | CO | 80951 |
| Katrina Okperihe | 65 Woodshire Lane | | | | | Rochester | NY | 14606 |
| Katrina Powell | 23416 S Western Ave Unit D | | | | | Harbor City | CA | 90710 |
| KATRINA S THOMAS | 8905 STARK AVE | | | | | KANSAS CITY | MO | 64138 |
| Katrina Smith | 5337 Muirwood Pl | | | | | Powder Springs | GA | 30127 |
| Katrina Smith | 20277 Kenosha | | | | | Harper Woods | MI | 48225 |
| Katrina Thomas | 8905 STARK AVE | | | | | KANSAS CITY | MO | 64138 |
| Katrina Turgun | 6310 E Covina Street | | | | | Mesa | AZ | 85205 |
| Katrina Walls | 610 W Redwood Dr | | | | | Chandler | AZ | 85248 |
| Katrina Wright | 1630 Carrol Ct | | | | | Thornton | CO | 80229 |
| KATRINE C HAAS | 109 CHELTENHAM WAY | APT C | | | | YORKTOWN | VA | 23693 |
| Katrine Haas | 109 Cheltenham Way | Apt. C | | | | Yorktown | VA | 23693 |
| Katrine Haas | 109 Cheltenham Way Apt C | | | | | Yorktown | VA | 23693 |
| Katrine Willow | 1001 E 62nd Ave #862 | | | | | Denver | CO | 80216 |
| Katteri Muchin Rosenman LLP | 525 W. Monroe St. | | | | | Chicago | IL | |
| Katteri Muchin Rosenman LLP | 2029 Century Park East, Ste. 2600 | | | | | Los Angeles | CA | 90067 |
| Katu Tv | 2153 Ne Sandy Blvd | | | | | Portland | OR | 97232 |
| Katu Tv | Fisher Broadcasting Portland Tv LLC | P.O. Box 94394 | | | | Seattle | WA | 98124 |
| Katura Johnson | 407 E North St | | | | | Lockport | IL | 60441 |
| Katy Everson | 2402 E. Pioneer | | | | | Puyallup | WA | 98372 |
| Katy Luong | 416 N. NICHOLSON AVE | Unit C | | | | MONTEREY PARK | CA | 91755 |
| Katzkin Leather, Inc. | 6868 Acco Street | | | | | Montebello | CA | 90640 |
| Kaual Mansur | 5142 W Sweet Iron Pass | | | | | Phoenix | AZ | 85083 |
| Kaufman & Canoles, P.C. | 150 West Main Street, Suite 2100 | | | | | Norfolk | VA | 23510 |
| KAUFMAN & CANOLES, P.C. | PO BOX 3037 | | | | | NORFOLK | VA | 23514 |
| KAUFMAN & CANOLES, PC. | Burt H. Whitt | 150 West Main Street | Suite 2100 | | | Norfolk | VA | 23510 |
| Kavona Reyes | 42574 W Michaels Dr | | | | | Maricopa | AZ | 85138 |
| Kavona Reyes | 22260 S 209th Way | Apt. 239 | | | | Queen Creek | AZ | 85142 |
| Kawaldeep Singh | c/o Law Offices of James G. Schwartz, PC | Attn: James G. Schwartz | 7901 Stoneridge Drive, Suite 401 | | | Pleasanton | CA | 94588 |
| Kawaldeep Singh | James G. Schwartz c/o Law Offices of James G. Schwartz, PC | 7901 Stoneridge Drive, Suite 401 | | | | Pleasanton | CA | 94588 |
| Kawanna Renee St. Fleur | 751 Trekker Street | | | | | Jacksonville | FL | 32219 |
| Kawasaki Motors Corp., Usa | P.O. Box-25252 | | | | | Santa Ana | CA | 92799 |
| Kawika Clarin | 15 Technology Drive #204 | | | | | Blairsville | PA | 15717 |
| Kawan Rogers | 11728 N 58th St #3 | | | | | Tampa | FL | 33617 |
| Kay Bailey | 10005 Oaklynn Court | | | | | Manor | TX | 78653 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Kay Bardini Academic Affairs | P.O. Box | | | | | Bakersfield | CA | 93390 |
| Kay Coryn | 282 Cherry Valley Drive K11, K11 | | | | | Inkster | MI | 48141 |
| Kay Heigh | 503 Beaverbrook Drive | | | | | Gahanna | OH | 43230 |
| Kay Joseph | 4622 Kashmere | | | | | Houston | TX | 77026 |
| KAY K WETTEMANN | 5250 PLUMSTEAD DRIVE | | | | | COLORADO SPRINGS | CO | 80920 |
| KAY TURNBULL | 1901 BEESLEY DR | | | | | LAS VEGAS | NV | 89156 |
| Kay Wettemann | 5250 Plumstead Drive | | | | | Colorado Springs | CO | 80920 |
| Kaye Jacobson | 2152 Gold Camp Road | | | | | Colorado Springs | CO | 80906 |
| Ka-Yein Amaral | 3357 20th Ave. NE | | | | | Seattle | WA | 98125 |
| KayKeysha Phillips | 17440 Calle De Amigos | | | | | Moreno Valley | CA | 92551 |
| Kayla Austin Robbins | 411 S 26th St | #7 | | | | Laramie | WY | 82070 |
| Kayla Boardman | 3787 Perrin Central Blvd | Apt 523 | | | | San Antonio | TX | 78217 |
| Kayla Boardman | 600 W 123rd Ave#224 | | | | | Westminster | CO | 80234 |
| Kayla Eagle | 14793 Shenandoah Dr | | | | | Riverview | MI | 48193 |
| KAYLA E SALVAGGIO | 1418 RUSHGROVE CIRCLE | | | | | DOVER | FL | 33527 |
| Kayla Earnheart | 6370 Monaco St. A | | | | | Commerce City | CO | 80022 |
| KAYLA G MAY MARSH | 12340 W. MILTON DR | | | | | PEORIA | AZ | 85383 |
| Kayla Godinez | 20612 Fuerte Dr. | | | | | Walnut | CA | 91789 |
| Kayla Jones | 11256 Creek Haven Dr | | | | | Riverview | FL | 33569 |
| Kayla Keith | 1021 Alcatel Lane #315 | | | | | Fort Worth | TX | 76102 |
| KAYLA M GODINEZ | 20612 FUERTE DR | | | | | WALNUT | CA | 91789 |
| Kayla May Marsh | 12439 W Morning Vista Lane | | | | | Peoria | AZ | 85383 |
| Kayla Mills | 519 E Chery ST | | | | | Springfield | MO | 65806 |
| Kayla Pettit | 5050 Corbin Lane | | | | | Boise | FL | 76555 |
| Kayla Salvaggio | 1418 Rushgrove Circle | | | | | Dover | FL | 33527 |
| Kayla Smith | 1456 Powhattan Ct | | | | | Lakeland | FL | 32805 |
| Kayla Tarallo | 1168 Nordic St NW | | | | | Palm Bay | FL | 32907 |
| Kayla Thompson | 3422 Rose Rd | | | | | Lakeland | FL | 33815 |
| Kayla Witter | 7435 Volley Dr N | | | | | Jacksonville | FL | 32277 |
| Kayla Ziegler | 372 Mutton Creek Dr | | | | | Seymour | IN | 47274 |
| Kaylan Robinson | 12051 E Harvard Ave 206 | | | | | Aurora | CO | 80014 |
| Kayleis Hawley | 1050 Magic Lamp Way | Apt. C | | | | Monument | CO | 80132 |
| Kaylene McGary | 851 HILLSIDE TRL #8 | | | | | HUDSON | WI | 54016 |
| Kay's Caps Inc. | P.O. Box 816 | | | | | Valley Stream | NY | 11582 |
| KAYTI M STOCKS | 7442 KLIPSPRINGER DRIVE | | | | | COLORADO SPRI | CO | 80922 |
| Kayti Stocks | 7442 Klipspringer Drive | | | | | Colorado Springs | CO | 80922 |
| Kaytrina Nicole Glenn | 15525 Amberly Drive | Unit # 4021 | | | | Tampa | FL | 33647 |
| Kazh-Tv | 2401 Fountainview Ste. #300 | | | | | Houston | TX | 77057 |
| Kazh-Tv | 2620 Fountainview Ste. #322 | | | | | Houston | TX | 77057 |
| Kazt Television | 4343 E Camelback Rd., Ste. 130 | | | | | Phoenix | AZ | 85018 |
| Kb Engineering, LLC | 1716 Capitol Ave. | | | | | Cheyenne | WY | 82001 |
| Kbcw-Tv | P.O. Box 100970 | | | | | Pasadena | CA | 91189 |
| Kbcw-Tv | 855 Battery | | | | | San Francisco | CA | 94111 |
| Kbs Tysons Dulles Plaza, LLC | 1420 Spring Hill Rd., Suite 110 | | | | | Mclean | VA | 22102 |
| Kbs Tysons Dulles Plaza, LLC | 4678 World Parkway Circle | | | | | Saint Louis | MO | 63134 |
| Kbvo-Tv | P.O. Box 844304 | | | | | Dallas | TX | 75284 |
| Kc Digital Solutions, Inc | 6190 Cornerstone Court Bldg 103 | | | | | San Diego | CA | 92121 |
| Kcal-Tv | P.O. Box 100951 | | | | | Pasadena | CA | 91189 |
| KCBA | PO BOX 39000 | DEPT 34872 | | | | SAN FRANCISCO | CA | 94139 |
| Kcdo-Tv | 3001 S. Jamaica Ct. | | | | | Aurora | CO | 80014 |
| Kcdu-Fm | 60 Garden Court #300 | | | | | Monterey | CA | 93940 |
| Kci Ems Education & Training | 2805 Ralston Ave | | | | | Modesto | CA | 95355 |
| KCI EMS EDUCATION & TRAINING | 4806 STRATOS WAY, UNIT A | | | | | MODESTO | CA | 95356 |
| Kcns-Tv | 888 3rd St. Ste. #A | | | | | Atlanta | GA | 30318 |
| Kcop | 16440 Collection Center Drive | | | | | Chicago | IL | 60693 |
| KCPQ-TV | P.O. Box 742111 | | | | | Los Angeles | CA | 90074 |
| KCRA ME TV | P.O BOX 26861 | | | | | LEHIGH VALLEY | PA | 18002 |
| Kcsg Tv / Cmi | 158 W. 1600 S., Ste. 200 | | | | | St. George | UT | 84770 |
| Kcsg Tv / Cmi | 225 S. 700 E., Jan 107 | | | | | St. George | UT | 84770 |
| Kcwe-Tv | P.O. Box 26867 | | | | | Lehigh Valley | PA | 18002 |
| Kcwe-Tv | 6455 Winchester Ave. | | | | | Kansas City | MO | 64133 |
| Kcwx 1v | 1402 West Avenue | | | | | Austin | TX | 78701 |
| Kcz | 999 West Sunshine | | | | | Springfield | MO | 65807 |
| Kd Kanopy | 3755 W. 69th Place | | | | | Westminster | CO | 80030 |
| KDAF-TV | P.O. Box 843987 | | | | | Dallas | TX | 75284 |
| KDFI | P.O. Box 844824 | | | | | Dallas | TX | 75284 |
| KDFW | P.O. box 844824 | | | | | Dallas | TX | 75284 |
| Kd Atlanta Mall, LLC | c/o Hendon Properties | Two Live Oak Center | | | | Atlanta | GA | 30326 |
| KDNL-TV | c/o WCS TV | 2680 E. Cook St. | | | | Springfield | IL | 62703 |
| Kdoc-Tv | 625 Grand Ave. | | | | | Santa Ana | CA | 92701 |
| Kdvr | P.O. Box 59743 | | | | | Los Angeles | CA | 90074 |
| Keane Fire & Safety Equipment Co., Inc | 1500 Main Street | | | | | Waltham | MA | 02451 |
| Keanna Dirden | 1350 Greens Pkwya #504 | | | | | Houston | TX | 77067 |
| Kearney Publishing Corporation | 7901 Kingspointe Pkwy., #28 | | | | | Orlando | FL | 32819 |
| Keary Flagg | 2554 Keepsake Ln | | | | | Brentwood | CA | 94513 |
| KEARY L FLAGG | 2554 KEEPSAKE LN | | | | | BRENTWOOD | CA | 94513 |
| Keary Uhlig | 1332 Arnold Street | | | | | Laramie | WY | 82070 |
| Keaton Brown | 9701 W. Riverchase DR | Apt. 501 | | | | Temple Terrace | FL | 33637 |
| Keaton Brown | 9701 W. Riverchase DR APT 501 | | | | | Temple Terrace | FL | 33637 |
| KEATON J BROWN | 9701 W RIVERCHASE DR | APT 501 | | | | TEMPLE TERRACE | FL | 33637 |
| Kedra Denson | 1216 Acoestra Dr. | | | | | Fountain | CO | 80817 |
| Kee Vang | 1640 Cottage Avenue East | | | | | St. Paul | MN | 55106 |
| Keegan Graham | 1664 East Aspen Way | | | | | Gilbert | AZ | 85234 |
| Keegan Law Firm, LLC | 1418 Dresden Dr., Ste. #245 | | | | | Atlanta | GA | 30319 |
| Keeley Cronin | 1569 N 6th Street | | | | | Laramie | WY | 82072 |
| KEELEY O CRONIN | 1569 N 6TH STREET | | | | | LARAMIE | WY | 82072 |
| KEELI D PALACIOS | 4640 KINGSWOOD DR | | | | | DANVILLE | CA | 94506 |
| Keeli Palacios | 4640 Kingswood Dr | | | | | Danville | CA | 94506 |
| Keely Forbes | 91 Harrogate Crossing | | | | | West Henrietta | NY | 14586 |
| Keena Coesert | 111 64th Ave E. | | | | | Bradenton | FL | 34203 |
| Keena Greenwood | 12504 E Cornell Ave 202 | | | | | Aurora | CO | 80014 |
| KEENA K GREENWOOD | 12504 E CORNELL AVE | 202 | | | | AURORA | CO | 80014 |
| Keenan Loomis | 721 Downey | Apt. 2C | | | | Laramie | WY | 82072 |
| Keenan Tirrvin Lancaster | 4829 Keith Ln. | | | | | Colorado Springs | CO | 80916 |
| Keerryn Tilend | 6621 184th dr se | | | | | snohomish | WA | 98290 |
| Keesal, Young & Logan | 400 Oceangate | | | | | Long Beach | CA | 90802 |
| Keesha Brown | 7100 Charmaine Lane | | | | | Lanham | MD | 20706 |
| Kefentse Booth | 19850 LAUDER ST | | | | | DETROIT | MI | 48235 |
| Keiara Watson | 15 Technology Drive | Apt. #206 | | | | Blairsville | PA | 15717 |
| Keiera Dickerson | 4498 E 94th PI | | | | | Thornton | CO | 80229 |
| Keila Lopez | 5100 W. School #1 | | | | | Chicago | IL | 60641 |
| KEIONI N ROBERTS | 246 RED MAPLE PLACE | | | | | BRANDON | FL | 33510 |
| Keioni Roberts | 246 Red Maple Place | | | | | Brandon | FL | 33510 |
| Keisha Hudson | 2137 Serenity Drive | | | | | Acworth | GA | 30101 |
| Keisha Nicole Heywood | 2072 Twin Falls Rd | | | | | Decatur | GA | 30035 |
| Keisha Shabazz | 4308 N Emerson Ave | No 101 | | | | Fresno | CA | 93705 |
| Keisha Williams | 4650 Imperial Drive | | | | | Richton Park | IL | 60471 |
| KEISHA Y HUDSON | 2137 SERENITY DRIVE | | | | | ACWORTH | GA | 30101 |
| KEITH A BURKHALTER | 603 S BAYSHORE DRIVE | | | | | MADEIRA BEACH | FL | 33708 |
| KEITH A JAMES | 9225 PARKWOOD | | | | | BELLEVILLE | MI | 48111 |
| KEITH A KUNZE | 1090 WILLOW WOOD DR | | | | | PORT ORANGE | FL | 32129 |
| KEITH A MYERS | 4005 FLORRINGTON STREAM WAY | | | | | OVIEDO | FL | 32766 |
| Keith A. Armstrong Trucking | 4504 County Road 6620 | | | | | West Plains | MO | 65775 |
| Keith Allen | 655 S. 8th St., Space #2 | | | | | San Jose | CA | 95112 |
| KEITH B HETTMANNSPERGER | 9702 SMOKE TREE COURT | | | | | STOCKTON | CA | 95209 |
| Keith Ban | 11860 Church St Unit 532 | | | | | Rancho Cucamonga | CA | 91730 |
| Keith Barkley | 5050 Fredericksburg Rd Apt 299 | | | | | San Antonio | TX | 78229 |
| Keith Barth | 323 Woodmore Ave SE | | | | | Grand Rapids | MI | 49506 |
| Keith Bauman | 5506 N MAJOR AVE | | | | | CHICAGO | IL | 60630 |
| Keith Burkes | 8761 Diesoto Ave #131 | | | | | Canoga Park | CA | 91304 |
| Keith Burkhalter | 603 S Bayshore Drive | | | | | Madeira Beach | FL | 33708 |
| KEITH C CERDA | 14762 SYCAMORE S1 | | | | | HESPERIA | CA | 92345 |
| KEITH C INGERTSON | 206 CROW LANE | | | | | FOUNTAIN VALLEY | CA | 92708 |
| KEITH C WARD | 1055 AQUAMARINE LN | | | | | FOUNTAIN | CO | 82882 |
| Keith Cadenhead | 3530 Drury Ave. | | | | | Kansas City | MO | 64128 |
| Keith Cerda | 14762 Sycamore St | | | | | Hesperia | CA | 92345 |
| Keith Cerda | 1225 N Fillmore Ave | | | | | Rialto | CA | 92376 |
| Keith Chandler | 7217 Winkworth Parkway | | | | | Lakeland | FL | 33810 |
| Keith Copeland | 801 Sharree Circle | | | | | Modesto | CA | 95355 |
| Keith Crider Sales | 1150 Fairfield School Road | | | | | Columbiana | OH | 44408 |
| Keith Dickinson | 8900 Independence Parkway | Apt. 10-201 | | | | Plano | TX | 75025 |
| Keith Douglas | 5 Bentvinkel Ln Sw | | | | | Rome | GA | 30165 |
| KEITH E RAINEY | 11116 W 78TH TERRACE | APT 13 | | | | SHAWNEE | KS | 66214 |
| Keith Earnshaw | 12101 Lockhart Lane | | | | | Raleigh | NC | 27614 |
| Keith Fontano | 21982 Raleigh Road | | | | | Pacific Junction | IA | 51561 |
| KEITH H MILLER | 105 CAROUSEL DR | | | | | DELMONT | PA | 15626 |
| Keith Harris | 0-11820 16th Ave NW | | | | | Grand Rapids | MI | 49504 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Keith Hessefort | 10526 Cortez Ct | | | | | Tampa | FL | 33626 |
| Keith Hettmansperger | 9702 Smoke Tree Court | | | | | Stockton | CA | 95209 |
| Keith Ingerton | 206 Crow Lane | | | | | Fountain Valley | CA | 92708 |
| KEITH J HESSEFORT | 10526 CHAMBERS DR | | | | | TAMPA | FL | 33626 |
| Keith Jacobs | 9204 Darshireshire Way | | | | | Wake Forest | NC | 27587 |
| Keith James | 9225 Parkwood | | | | | Belleville | MI | 48111 |
| Keith Kunze | 1090 Willow Wood Dr | | | | | Port Orange | FL | 32129 |
| Keith Lamont Thomas | 2979 Roluch | | | | | Houston | TX | 77063 |
| Keith Lewis | 412 Casita Blvd | | | | | Sausalito | CA | 94965 |
| Keith M. Cochran | Chapin Fitzgerald & Bottini LLP | 550 West C Street | Suite 2000 | | | San Diego | CA | 92101 |
| Keith Merriwether | 1883 Royal Majesty Ct | | | | | Oviedo | FL | 32765 |
| Keith Miller | 103 Carousel Dr | | | | | Delmont | PA | 15626 |
| Keith Myers | 4005 Flowering Stream Way | | | | | Oviedo | FL | 32766 |
| Keith Perry Campaign, State | Representative, District 21 | P.O. Box 12112 | | | | Gainesville | FL | 32604 |
| Keith Rainey | 11116 w 76th Terrace | Apt. 13 | | | | Shawnee | KS | 66214 |
| Keith Rainey | 11116 w 76th Terrace Apt 13 | | | | | Shawnee | KS | 66214 |
| Keith Hipper | 7 Autumn Ln | | | | | Downingtown | PA | 19335 |
| Keith Roger Williams | 3407 Keaton Rd | | | | | Gwynn Oak | MD | 21207 |
| Keith Rogers | 6602 N Katy Ln | | | | | Fresno | CA | 93722 |
| Keith Thomas | P.O. Box 44552 | | | | | Indianapolis | IN | 46244 |
| Keith Tresh | 6313 Brando Loop | | | | | Fair Oaks | CA | 95628 |
| Keith Valenza | 3026 Morewood Ln | | | | | Bloomington | IN | 47201 |
| Keith Ward | 1055 Aquamarine Ln | | | | | Corona | CA | 92882 |
| Keith Weaver | 1837 N. Josey Lane | Apt. A | | | | Carrollton | TX | 75006 |
| Keith White | 7218 Ravenwood Place | | | | | Atla Loma | CA | 91701 |
| Keith Willschau | 216 Pecan Garden View | | | | | Columbia | SC | 29209 |
| Keith Woodman | 544 Buddick Drive | | | | | COLORADO SPRINGS | CA | 94565 |
| Keith's Industrial Welding | 178 Barkley Rd. | | | | | Clarksburg | PA | 15725 |
| Kekoa Gomes Kahanu | 85-1280 Kenello St | | | | | Waianae | HI | 96792 |
| Kela Prince | 4930 Eppes | | | | | Houston | TX | 77021 |
| Keloa Pollard | Justin D. Miller c/o Morgan & Morgan | P.O. Box 57007 | | | | Atlanta | GA | 30343 |
| Kelco Signs & Graphics LLC | 9987 Gardenview Office Pkwy | | | | | Saint Louis | MO | 63141 |
| Keline Paino | 4561 NW 4Ct | | | | | Plantation | FL | 33314 |
| KELL K PALGUTA | 4840 TREASURE CIRCLE | | | | | PRESCOTT VALLEY | AZ | 86314 |
| Kell Palguta | 4840 Treasure Circle | | | | | Prescott Valley | AZ | 86314 |
| KELLAN J KRUGER | 1950 MITTENWALD | #701 | | | | COLORADO SPRINGS | CO | 80918 |
| Kellan Kruger | 1950 Mittenwald #701 | | | | | Colorado Springs | CO | 80918 |
| KELLER MACALUSO LLC | Too Keller | 760 3rd Ave SW # 210 | | | | Carmel | IN | 46032 |
| KELLER MACALUSO, LLC | 760 3RD AVENUE S.W. SUITE 210 | | | | | CARMEL | IN | 46032 |
| Kelley & Sons Plumbing | 4620 Citrus Blvd. | | | | | Cocoa | FL | 32926 |
| Kelley & Sons Plumbing | 1353 Eau Gallie Blvd. | | | | | Melbourne | FL | 32935 |
| KELLEY K MANSFIELD | 1554 VENETIAN BAY DRIVE | | | | | VALPARAISO | IN | 46385 |
| Kelley Cicero | 15872 Maple Hill Road | | | | | Monument | CO | 80132 |
| Kelley Dehn | 24 Adams Rd | | | | | Battle Creek | MI | 49015 |
| Kelley Loveall | 1165 Bluwater Circle | | | | | Folsom | CA | 95630 |
| Kelley Loveall | P.O. Box 578 | | | | | Folsom | CA | 95763 |
| KELLEY M LOVEALL | P O BOX 578 | | | | | FOLSOM | CA | 95763 |
| Kelley Maestas | 4125 Slice Dr | | | | | Colorado Springs | CO | 80922 |
| Kelley Mansfield | 1554 Venetian Bay Drive | | | | | VALPARAISO | IN | 46385 |
| KELLI A DUBAY | 14017 SE BELLA VISTA CIRCLE | | | | | VANCOUVER | WA | 98683 |
| Kelli Abdo | 9700 5th Ave. NE # 11 | | | | | Seattle | WA | 98115 |
| Kelli Callahan | 4029 180th Place SE | | | | | Bothell | WA | 98012 |
| Kelli Dubay | 14017 SE Bella Vista Circle | | | | | Vancouver | WA | 98683 |
| Kelli Frakes | 1000 Ashby Ct | | | | | Lexington | KY | 40509 |
| KELLI K ABDO | 9700 5TH AVE. NE | # 11 | | | | SEATTLE | WA | 98115 |
| Kelli K Lesak | 5372 Fieldstone Dr. SW | | | | | Grandville | MI | 49418 |
| Kelli Kapp | 12741 Verivess | | | | | Southgate | MI | 48195 |
| Kelli Langley | 22875 S Elm | | | | | Riverdale | CA | 93656 |
| Kelli MacCartey | 304 Java Way | | | | | Knoxville | TN | 37923 |
| Kelli Martin | 8710 Collins Road #2606 | | | | | Jacksonville | FL | 32244 |
| Kelli McCray | 318 Thicket Crest Rd | | | | | Seffner | FL | 33584 |
| Kelli Peters | 815 Coss Circle | | | | | Westerville | OH | 43081 |
| KELLI R ZEARING | 318 MISSION HILL WAY | | | | | COLORADO SPRI | CO | 80921 |
| Kelli White | 2313 Eastwood Village Drive | | | | | Stockbridge | GA | 30281 |
| Kelli Zearing | 318 Mission Hill Way | | | | | Colorado Springs | CO | 80921 |
| KELLIE A KRAUS | 15415 35TH AVE W | K101 | | | | LYNNWOOD | WA | 98087 |
| KELLIE A RICCI | 245 SHADY OAKS DR APT 200 | | | | | PALM COAST | FL | 32164 |
| Kellie Anne Francia | 3302 Tanneryrest Dr | | | | | Duarte | CA | 91010 |
| KELLIE D RILEA | 6665 BATTLE MOUNTAIN RD | | | | | COLORADO SPRINGS | CO | 80922 |
| Kellie Goodwin | P.O. Box 13680 | | | | | Sissonville | WV | 25360 |
| Kellie Kraus | 15415 35th Ave W, K101 | | | | | Lynnwood | WA | 98087 |
| Kellie Luttrell | 839 Spring Creek Dr | | | | | Ripon | CA | 95366 |
| Kellie Moore | 72 hammock oak court | | | | | Scott Depot | WV | 25560 |
| Kellie Ricci | 245 Shady Oaks Dr Apt 200 | | | | | Palm Coast | FL | 32164 |
| KELLIE RILEA | 6665 BATTLE MOUNTAIN RD | | | | | COLORADO SPRINGS | CO | 80922 |
| Kellie Wood | Matthew C. Bradford | 3255 W. March Lane, Suite 250 | | | | Stockton | CA | 95219 |
| Kellie Woodrum | 14 Camden Circle Apt 308 | | | | | Scott Depot | WV | 25560 |
| Kellie Zalesky | 2717 S Helena Way | | | | | Aurora | CO | 80013 |
| KELLY A ALDERMAN | 14602 N 19TH AVE | # 276 | | | | PHOENIX | AZ | 85023 |
| KELLY A BRENNAN | 128 TULLY ROAD | | | | | WILMINGTON | IL | 60481 |
| KELLY A WHITE | 2836 SELLERS ST | | | | | PHILADELPHIA | PA | 19137 |
| Kelly Alderman | 14602 N. 19th Ave # 276 | | | | | Phoenix | AZ | 85023 |
| Kelly Amidon | 50 JAMAICA DR | | | | | SAINT PETERS | MO | 63376 |
| Kelly Ann Barton | 13002 Laraway Dr. | | | | | Riverview | FL | 33579 |
| Kelly Ann White | 2836 SELLERS ST | | | | | PHILADELPHIA | PA | 19137 |
| Kelly Anne Magnusson Figueroa | 6416 Eagle Point Road | | | | | Las Vegas | NV | 89122 |
| Kelly Au | 620 Hermes Lt | | | | | San Jose | CA | 95111 |
| KELLY B STOFFEL | 8030 RADCLIFF DRIVE | | | | | COLORADO SPRINGS | CO | 80920 |
| Kelly Bance | 1247 13th Ave | | | | | Honolulu | HI | 96816 |
| Kelly Bishop | 11522 Ohio Ave | Apt#4 | | | | Los Angeles | CA | 90025 |
| Kelly Black | 6 Hutton Centre Drive #400 | | | | | Santa Ana | CA | 92707 |
| Kelly Boone | 1029 Euclid Ave | | | | | Lakeland | FL | 33801 |
| Kelly Bowland | 11319 Mallory Square Dr | Apt. 202 | | | | Tampa | FL | 33635 |
| Kelly Bradley | 2505 13th Ave | | | | | Gulfport | MS | 39501 |
| Kelly Brennan | 128 Tully Road | | | | | Wilmington | IL | 60481 |
| Kelly Briggs | 14328 Dante Ave | | | | | Dolton | IL | 60419 |
| Kelly Browning | 420 Potawatomie | | | | | Havenville | KS | 66432 |
| Kelly Buchanan | 14763 Hartford Run Drive | | | | | Orlando | FL | 32828 |
| Kelly Burgess | 979 Wicklow Ct | | | | | Corona | CA | 92879 |
| Kelly Burke | 5718 Carberry Ave | | | | | Oakland | CA | 94609 |
| KELLY C HAGAN | 6407 S. KLINE ST. | | | | | LITTLETON | CO | 80127 |
| Kelly Chestnutt | 1702 West Seldon Lane | | | | | Phoenix | AZ | 85021 |
| Kelly Church | 325 Floyd SW | | | | | Wyoming | MI | 49548 |
| KELLY D PERKINS | 3103 PEPPERWOOD CT | | | | | FULLERTON | CA | 92835 |
| Kelly Diana Zacarias | 942 Greenberry Dr | | | | | La Puente | CA | 91744 |
| Kelly Douglas | 8235 Lonely Hill Way | | | | | Antelope | CA | 95843 |
| Kelly Finocchiaro | 14503 Farm Hills Place | | | | | Tampa | FL | 33625 |
| KELLY FRANCIS | 7575 STOCKTON AVENUE EL | | | | | CERRITO | CA | 94530 |
| Kelly Francis | 725 Cree Court | | | | | Walnut Creek | CA | 94598 |
| KELLY FRANCIS | 1667GRAND AVENUE | | | | | PIEDMONT | CA | 94611 |
| Kelly Frazey | 19416 N. 61st Drive | | | | | Glendale | AZ | 85308 |
| Kelly Gapter | 20-1AHGHES | | | | | LARAMIE | WY | 82070 |
| Kelly Golden | 1707 Oakbranch Ct. | | | | | Brandon | FL | 33511 |
| Kelly Golden | 11205 Cherry Dr. E | | | | | Riverview | FL | 33579 |
| Kelly Gooden | 1104 Crooked Crk Rd | | | | | Lithonia | GA | 30058 |
| Kelly Gump | 103 Ravenscroft Way | | | | | Jacksonville | NC | 28540 |
| Kelly Hagan | 6407 S. Kline St. | | | | | Littleton | CO | 80127 |
| Kelly Hamlin | 3315 Wood Street | | | | | Kalamazoo | MI | 49008 |
| Kelly Hampton | 10427 Paramount Way | | | | | Cedar Lake | IN | 46303 |
| Kelly Hanson | 8 Hawthorne Drive | | | | | Tinton Falls | NJ | 07753 |
| Kelly Hart & Hallman LLP | 201 Main St., Ste. #2500 | | | | | Fort Worth | TX | 76102 |
| Kelly Hauck | 12802 Horseshoe Rd | | | | | Tampa | FL | 33626 |
| Kelly Hebron | 7011 A Manchester Blvd #127 | | | | | Alexandria | VA | 22310 |
| Kelly Hicks | 3030 Broadway Ave | | | | | Bristol | VA | 19037 |
| Kelly Hunter | 18934 Pebble Links Cir | | | | | Tampa | FL | 33647 |
| Kelly Hunter | 3560 Rialto Hts. Apt 275 | | | | | Colorado Springs | CO | 80907 |
| KELLY J HAMLIN | 3315 WOOD STREET | Apt. 202 | | | | KALAMAZOO | MI | 49008 |
| KELLY J LOTT | 926 W 20TH ST | | | | | UPLAND | CA | 91784 |
| KELLY J SCHNITKER | 4040 E. LANE DRIVE | | | | | FORT COLLINS | CO | 80525 |
| KELLY J WILEY | 3040 E. LARK DRIVE | | | | | CHANDLER | AZ | 85286 |
| Kelly Jackson | 9 Dancing Cloud CT. | | | | | Rancho Santa Margarita | CA | 92688 |
| Kelly Knupp | 204 Bairndale Rd | | | | | Blairsville | PA | 15717 |
| KELLY L PENNYWITT-CALLOWAY | 4615 BURGUNDY RD N | | | | | JACKSONVILLE | FL | 32210 |
| Kelly Lott | 926 W 20th St | | | | | Upland | CA | 91784 |
| KELLY M GOLDEN | 12017 CEDARFIELD DR | | | | | RIVERVIEW | FL | 33579 |
| KELLY M HUNTER | 3560 RIALTO HTS | APT 275 | | | | COLORADO SPRI | CO | 80907 |
| Kelly Michael James | 178 Rodny Ln | | | | | Boulder | CO | 80301 |

| AddrName | Addr1 | Addr2 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Kelly Moore Paint Co., Inc. | 1003 Corporate Way | | | | San Carlos | CA | 94070 |
| Kelly Moore Paint Co., Inc. | 301 W. Calaveras Blvd. | | | | Milpitas | CA | 95035 |
| Kelly Moore Paint Co., Inc. | 2910 Alum Rock Ave | | | | San Jose | CA | 95127 |
| Kelly Moore Paint Co., Inc. | Stockton-Hammer Lane | 3206 E. Hammer Lane, #A | | | Stockton | CA | 95212 |
| Kelly Moore Paint Co., Inc. | 1004 Mchenry Ave. Ste. 4A | | | | Modesto | CA | 95350 |
| Kelly Oneil | 3810 Yorkland Dr NW #11 | | | | Comstock | MI | 49321 |
| Kelly Pearson | 1337 Copper Stone Circle | | | | Chesapeake | VA | 23320 |
| Kelly Pennywell-Calloway | 4615 Burgundy Rd N | | | | Jacksonville | FL | 32210 |
| Kelly Petker | 3103 Bridgewood Ct | | | | Fullerton | CA | 92835 |
| Kelly Robinson | N6211 Village Lane | | | | Casco | WI | 54205 |
| Kelly Schritter | 4629 Withers Dr | | | | Fort Collins | CO | 80524 |
| KELLY SERVICES INC. | 999 WEST BIG BEAVER | | | | TROY | MI | 48084 |
| Kelly Services, Inc. | P.O. Box 31001-0422 | | | | Pasadena | CA | 91110 |
| Kelly Stevenson | 8460 Limekiln Pike #1106 | | | | Wyncote | PA | 19095 |
| Kelly Stockton | 1845 Montura View | | | | Colorado Springs | CO | 80919 |
| Kelly Stoffel | 8030 Radcliff Drive | | | | Colorado Springs | CO | 80920 |
| Kelly Susan Horn | 3262 N. Garey Ave. #283 | | | | Pomona | CA | 91767 |
| Kelly Sutton | 142 N. 9th Street | | | | Indiana | PA | 15701 |
| Kelly Swartz | 6831 N Borthwick | | | | Portland | OR | 97217 |
| Kelly Temple | 5383 W. Santa Ana Avenue | | | | Fresno | CA | 93722 |
| Kelly Tolentino | 94-270 Leowahine St #66 | | | | Waipahu | HI | 96797 |
| Kelly Tran | 10180 Seward Ct | | | | San Jose | CA | 95127 |
| Kelly Vest | 1512 Highway 54 W Lot 305C | | | | Fayetteville | Ga | 30214 |
| Kelly Wagner | 2033 Oldtown Court | | | | Huntington | IN | 46750 |
| Kelly Whitney | 2927 Monument Blvd #12 | | | | Concord | CA | 94520 |
| Kelly Wiley | 3040 E. Lark Drive | | | | Chandler | AZ | 85286 |
| Kelly Williams | 28137 Cristie Rd | | | | Lacombe | LA | 70445 |
| Kelly Wingate | 4629 Withers Dr | | | | Fort Collins | CO | 80524 |
| Kelly Young | 333 Laurina St 643 | | | | Jacksonville | FL | 32216 |
| Kelly Yurick | 24835 Overlook Ct | | | | Olmsted Falls | OH | 44138 |
| Kelly Yvonne Williams | 254 Rona Lane | | | | Davenport | FL | 33897 |
| Kellye Plumley | 10940 Jay St | | | | Westminster | CO | 80020 |
| Kelsey Heard | 7226 Del Rosa Ave | | | | San Bernardino | CA | 92404 |
| Kelsey Jeffers | 1550 N. Warren Ave #115 | | | | Milwaukee | WI | 53202 |
| Kelsey Minner | 10261 Prado Woods Drive | | | | Villa Park | CA | 92861 |
| Kelsey Mooney | 3601 Sun Lake Drive | | | | St Charles | MO | 63301 |
| Kelsey Mutfut | 1461 Chestnut Street | | | | San Francisco | CA | 94123 |
| KELSEY P MINNER | 10261 PRADO WOODS DRIVE | | | | VILLA PARK | CA | 92861 |
| Kelsey Park | 22408 118th St Ct E | | | | Buckley | WA | 98321 |
| Kelsey Perez | 2634 Oleander Lakes Drive | | | | Brandon | FL | 33511 |
| Kelsey Plummer | 2523 Bott Avenue | | | | Colorado Springs | CO | 80904 |
| Kelsey Vanessen | 5200 S. Lakeshore Dr. | Apt. 215 | | | Tempe | AZ | 85283 |
| Kelsie Lewis | 21357 E Powers Ave | | | | Centennial | CO | 80015 |
| Kelsy Rooney | 812 S. Milwaukee St. | | | | Denver | CO | 80209 |
| Kelsy Rooney | 3549 S Hillcrest | | | | Denver | CO | 80237 |
| KELSY S ROONEY | 3549 S HILLCREST | | | | DENVER | CO | 80237 |
| Keltari Associates, LLC | 1633 Route 51 South Suite #100 | | | | Jefferson Hills | PA | 15025 |
| Kelvin Briscoe | 571 Tish Cir #2104 | | | | Arlington | TX | 76006 |
| KELVIN C COVEAL | 7446 E. NARANJA AVE | | | | MESA | AZ | 85209 |
| Kelvin Choice | 9570 Nittany Dr. #101 | | | | Manassas | VA | 20110 |
| Kelvin Coggins | 7704 Haynes Point Way | Unit J | | | Alexandria | VA | 22315 |
| Kelvin Flowers | 7446 E. Naranja Ave | | | | Mesa | AZ | 85209 |
| Kelvin Grant | 7026 SE Truman St | | | | Port Orchard | WA | 98366 |
| Kelvin Lockhart | 12531 Richfield Meadow Dr | Apt. C | | | Houston | TX | 77082 |
| Kelvin Lockhart | 13314 Sleepy Creek Meadows | | | | Houston | TX | 77083 |
| Kelvin McLean | 9511 Ballagan Ct. | | | | Bristow | VA | 20136 |
| Kelvin Otis | 195 Sir Bedivere Drive | | | | Riverside | CA | 92507 |
| KELVIN S LOCKHART | 13314 SLEEPY CREEK MEADOWS | | | | HOUSTON | TX | 77083 |
| KELVIN S MCLEAN | 9511 BALLAGAN CT | | | | BRISTOW | VA | 20136 |
| Kemara Kem | 2932 Peppergrass Way | | | | Elk Grove | CA | 95757 |
| Kemesha Williams | PO Box 510 | | | | Schererville | IN | 46375 |
| Ken A Johnson | P.O. Box 70 | | | | Lyons | OR | 97358 |
| Ken Blanchard Companies | 125 State Place | | | | Escondido | CA | 92029 |
| KEN K SATO | 556 N DARTMOUTH WAY | | | | ANAHEIM | CA | 92801 |
| Ken Liggett's Auto Services | 94 Rhine Rd. | | | | Blairsville | PA | 15717 |
| Ken McPheeters | 3311 E. Whitebirch Dr | | | | West Covina | CA | 91791 |
| Ken Platt | 13411 Esporar Dr | | | | El Cajon | CA | 92021 |
| Ken Sandy | 2217 E. Inglewood St. | | | | Mesa | AZ | 85213 |
| Ken Sato | 556 N Dartmouth Way | | | | Anaheim | CA | 92801 |
| Kenai Peninsula Borough School District | 148 N. Binkley Street | | | | Soldotna | AK | 99669 |
| KENDAL L PUCHALSKI | 4185 IRON HORSE TRL | | | | COLORADO SPRINGS | CO | 80917 |
| Kendall Haynie | 6375 Moonglow drive | | | | Colorado Springs | CO | 80917 |
| Kendall Haynie | 6375 Moonglow drive | | | | Las Vegas | NV | 89156 |
| Kendall Center Management, LLC. | 7171 S.W. 62nd Ave., 4th Floor | | | | S. Miami | FL | 33143 |
| KENDALL E SCHULZ | 749 KENWOOD DR | | | | PORT ORANGE | FL | 32129 |
| Kendall Pope | 8507 Silver Brush | | | | San Antonio | TX | 78254 |
| Kendall Schulz | 749 Kenwood Dr. | | | | Port Orange | FL | 32129 |
| Kendall Squier | 7750 Wynnwood Drive | | | | St Augustine | FL | 32092 |
| KENDALL W POPE | 8507 SILVER BRUSH | | | | SAN ANTONIO | TX | 78254 |
| Kendall Walker | 4137 E. Trigger Way | | | | Gilbert | AZ | 85297 |
| KENDRA D GAMBRELL | 1215 E LAKE AVE | | | | TAMPA | FL | 33605 |
| Kendra Gambrell | 1215 E Lake Ave. | | | | Tampa | FL | 33605 |
| Kendra Henry | 8921 Andora Drive | | | | Miramar | FL | 33025 |
| Kendra Holub | 17033 Haynes St. | | | | Van Nuys | CA | 91406 |
| KENDRA L SAFFO | 528 N. ARDMORE AVENUE | #34 | | | VILLA PARK | IL | 60181 |
| KENDRA L SIKORSKI | 1320 YOSEMITE CIRCLE | | | | OAKLEY | CA | 94561 |
| Kendra Leader | 14084 NE Zave | | | | Miami | FL | 33161 |
| KENDRA M HOLUB | 17033 HAYNES ST | | | | VAN NUYS | CA | 91406 |
| Kendra Saffo | 528 N. Ardmore Avenue #34 | | | | Villa Park | IL | 60181 |
| Kendra Sikorski | 1320 Yosemite Circle | | | | Oakley | CA | 94561 |
| Kendra Stiger | 18427 Studebaker Rd | Apt. 268 | | | Cerritos | CA | 90703 |
| Kendra Thompson | 3218 Cedar Lane | | | | Columbia | MO | 21044 |
| Kendra Wallace | 505 King Maple Ct | | | | Chesapeake | VA | 23320 |
| Kendra Williams | 3775 Lindsy Brooke Ct | | | | Douglasville | GA | 30135 |
| Kendra Williams | 7719 North Branch Ave | | | | Tampa | FL | 33604 |
| Kendrick Dale Callis | 2419 1/2 Wichita St | | | | Houston | TX | 77004 |
| Kendrick Davis | 5335 Columbus Way b #606 | | | | St. Petersburg | FL | 33712 |
| Kendrick Evans | 820 Mayfield Dr | | | | Cedar Hill | TX | 75104 |
| KENDRICK R DAVIS | 5335 COLUMBUS WAY S #606 | | | | ST PETERSBURG | FL | 33712 |
| Kenee Green | 1469 Atkinson St | | | | Detroit | MI | 48206 |
| KENEE R GREEN | 1469 ATKINSON ST | | | | DETROIT | MI | 48206 |
| Kenel Iscar | 10774 W Sample Rd | | | | Coral Springs | FL | 33065 |
| Kenesha Brown | 16619 Schaefer Hwy #2 | | | | Detroit | MI | 48235 |
| KENESHIA M MC KEE | 7223 TOCCOA CIRCLE | | | | UNION CITY | GA | 30291 |
| Keneshia Mc Kee | 7223 Toccoa Circle | | | | Union City | GA | 30291 |
| Kenexa Compensation, Inc. | P.O. Box 827674 | | | | Philadelphia | PA | 19182 |
| Kenia Brown | 4631 NW 21st Ave | Apt. 211 | | | Fort Lauderdale | FL | 33309 |
| Kenia Oleta | 200 Keene Dr | | | | La Habra | CA | 90631 |
| Kenisha Crawley | 12338 S Green | | | | Calumet Park | IL | 60827 |
| KENISHA E RONEY | 9932 ASHBURN LAKE DR | | | | TAMPA | FL | 33610 |
| Kenisha Roney | 9932 Ashburn Lake Dr | | | | Tampa | FL | 33610 |
| Kenna Wood | 609 Slade Avenue | | | | Lakeland | FL | 33815 |
| Kennedy South Painting, Inc. | 4714 W. Knights Ave. | | | | Tampa | FL | 33616 |
| Kenneisha Downing | 1870 Washington Street | No 11 | | | San Francisco | CA | 94115 |
| Kenneisha Downing | 1870 Washington Street No.11 | | | | San Francisco | CA | 94115 |
| Kennestone Hospital, Inc. | P.O. Box 406163 | | | | Atlanta | GA | 30384 |
| Kenneth Anderson | 650 N Orange Ave Apt 4210 | | | | Orlando | FL | 32801 |
| Kenneth Anthony | 13322 Nuccio Parkway Apt A- Unit 457 | | | | Tampa | FL | 33605 |
| Kenneth Anthony | 1250 Skipper Rd #212 | | | | Tampa | FL | 33613 |
| Kenneth Aucoin II | 204 Ronen | | | | Palacios | TX | 77465 |
| KENNETH B LONG | 13150 BISSONNET ST | APT #1101 | | | HOUSTON | TX | 77099 |
| KENNETH B WOODWARD | 201 ALYCE PL | | | | LONG BEACH | MS | 39560 |
| Kenneth Barker | 530 Buford #3 | | | | Laramie | WY | 82072 |
| Kenneth Barr | 3 Mason Way | | | | Coventry | RI | 02816 |
| Kenneth Beale | 13601 S. Archer Avenue #34 | | | | Lemont | IL | 60439 |
| Kenneth Blustajn | 1505 Commonwealth Ave | | | | Brighton | MA | 02135 |
| Kenneth Blustajn | 5000 Hadley Road, Suite 100 | | | | South Plainfield | NJ | 07080 |
| Kenneth Bolivar | 579 Kathryn Ct | | | | Clarksville | TN | 37042 |
| Kenneth Bomdused | 602 Greenhouse Court | | | | Jacksonville | FL | 32256 |
| Kenneth Bowers | P. O. Box 1723 | | | | Denver | CO | 80201 |
| Kenneth Bracken | 110 Hamill Rd. | | | | Indiana | PA | 15701 |
| Kenneth Brian Goldsmith | 456 N. Crest Road | | | | Chattanooga | TN | 37404 |
| Kenneth Brown | 682 Tallega Ct | | | | Galt | CA | 95632 |
| Kenneth Butler | 8823 South Redwood Rd #A | | | | West Jordan | UT | 84088 |
| KENNETH C FOWLIE | 30557 EARLY ROUND DR | | | | CANYON LAKE | CA | 92587 |
| Kenneth Cisneros | 461 Hullet St. | | | | Long Beach | CA | 90805 |
| KENNETH D ANTHONY | 1250 SKIPPER RD #212 | | | | TAMPA | FL | 33613 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| KENNETH D BRACKEN | 110 HADDEN CT | | | | | INDIANA | PA | 15701 |
| KENNETH D GRAVES | 6115 BOWLING BROOK | | | | | DALLAS | TX | 75241 |
| KENNETH D HARRIS | 1390 KING STREET | | | | | BARTOW | FL | 33830 |
| KENNETH D ONEIL | 1011 EAST CIMARRON STREET | | | | | COLORADO SPRINGS | CO | 80903 |
| Kenneth Dale Steoltz | 4015 Riverside Dr | | | | | Tampa | FL | 34205 |
| Kenneth Davis | 708 North Park Street | | | | | Mullins | SC | 29574 |
| Kenneth Davis | 55 Longfellow Dr | | | | | Palm Coast | FL | 32137 |
| Kenneth Edwards | 200 North Center Street | | | | | ORANGE | NJ | 07050 |
| Kenneth Fennie, Jr. | 415 Sandy Dr | | | | | Glenshaw | PA | 15116 |
| Kenneth Foldy | c/o The Harr Law Firm | Attn: Jason L. Harr | 1326 South Ridgewood Ave., Suite 12 | | | Daytona Beach | FL | 32114 |
| Kenneth Fowle | 30557 Early Round Dr | | | | | Canyon Lake | CA | 92587 |
| Kenneth Freeman | 2505 Legend Dr | | | | | Colorado Springs | CO | 80920 |
| KENNETH G EDWARDS | 200 NORTH CENTER STREET | | | | | ORANGE | NJ | 07050 |
| Kenneth Gardner | 35450 Ratto Place | | | | | Fremont | CA | 94536 |
| Kenneth Glover | 9806 Ashburn Lake Dr | | | | | Tampa | FL | 33610 |
| Kenneth Graves | 6115 Bowling Brook | | | | | Dallas | TX | 75241 |
| Kenneth Harris | 1390 King Street | | | | | Bartow | FL | 33830 |
| Kenneth Hart | 2005 Lancey Dr | | | | | Modesto | CA | 95355 |
| Kenneth Hill | 1866 Harrison St | | | | | Laramie | WY | 82070 |
| Kenneth Hoffman | 123 Popeye St. | | | | | Windber | PA | 15963 |
| KENNETH J MAYER | 1720 HOLLAND DR | | | | | WALNUT CREEK | CA | 94597 |
| Kenneth Jackson | 7517 N. 1st St. | Apt. 102 | | | | Fresno | CA | 93720 |
| Kenneth Jones | 17530 S. Cypress Ave | | | | | Country Club Hills | IL | 60478 |
| Kenneth Joseph Sorenson | 25026 Superior Road | | | | | Taylor | MI | 48180 |
| Kenneth Kephart | 2160 Mayport Rd. Apt. #2203 | | | | | Atlantic Beach | FL | 32233 |
| KENNETH L BLUSTAJN | 1505 COMMONWEALTH AVE | | | | | BRIGHTON | MA | 02135 |
| KENNETH H L LICHTENFELS | 159 CHESTNUT RD | | | | | ROBINSON | PA | 15949 |
| Kenneth Lavery | 12941 Parkline Drive | | | | | Fort Myers | FL | 33913 |
| Kenneth Lawrence | 7133 W Virginia Ave | | | | | Lakewood | CO | 80226 |
| Kenneth Leon Nadzak | P.O. Box 2473 | | | | | Windermere | FL | 34786 |
| Kenneth Lepore | 4114 Chelsea Square Ave., Apt 302 | | | | | Columbus | OH | 43230 |
| Kenneth Lichtenfels | 159 Chestnut Rd | | | | | Robinson | PA | 15949 |
| Kenneth Lichtenfels | 159 Chestnut St. | | | | | Robinson | PA | 15949 |
| Kenneth Long | 13150 Bissonnet St | | | | | Houston | TX | 77099 |
| Kenneth Long | 13150 Bissonnet St Apt. #1101 | Apt. #1101 | | | | Houston | TX | 77099 |
| Kenneth Lutkiewicz | 1705 Coral Drive | | | | | Wickenburg | AZ | 85390 |
| Kenneth Matousek | 126 OAK RIDGE 1ER | | | | | LYNNFIELD | MA | 01940 |
| Kenneth Mayer | 1720 Holland Drive | | | | | Walnut Creek | CA | 94597 |
| Kenneth McMichael | 2981 Buckingham Ave | | | | | Clovis | CA | 93611 |
| Kenneth Mullen | 215 Mesa Way | | | | | West Jefferson | NC | 28694 |
| Kenneth Newton | 10903 Pintail Place | | | | | Chesterfield | VA | 23838 |
| Kenneth Onel | 1011 East Cimarron Street | | | | | Colorado Springs | CO | 80903 |
| Kenneth Ord | 49 Marbella | | | | | Monarch Beach | CA | 92629 |
| KENNETH ORD | 217 E. EL PORTAL UNIT B | | | | | SAN CLEMENTE | CA | 92672 |
| KENNETH P MATOUSEK | 126 OAK RIDGE TER | | | | | LYNNFIELD | MA | 01940 |
| Kenneth Price | 3210 SE Raymond | | | | | Portland | OR | 97202 |
| KENNETH QUINTERO | 1535 COPPERSMITH CT | | | | | LUTZ | FL | 33559 |
| KENNETH R SCOTT | 1600 W LA JOLLA DR APT 1264 | | | | | TEMPE | AZ | 85282 |
| Kenneth Reimers | 2763 Hampton Way | | | | | Clovis | CA | 93611 |
| KENNETH S PRICE | 3210 SE RAYMOND | | | | | PORTLAND | OR | 97202 |
| Kenneth Schulze | 3739 Windlewood Dr | | | | | Katy | TX | 77449 |
| Kenneth Scott | 1600 W La Jolla Dr, Apt. 1264 | | | | | Tempe | AZ | 85282 |
| Kenneth Sigmon | 13005 Mullen Circle | | | | | Omaha | NE | 68144 |
| Kenneth Sims | 564 Walnut Ave | No 2 | | | | Oakland | CA | 94611 |
| KENNETH STEPHEN ORD | 6 Hutton Centre Drive | Suite 400 | | | | Santa Ana | CA | 92707 |
| KENNETH STEPHEN ORD | 6 HUTTON CENTRE DRIVE, SUITE 400 | | | | | SANTA ANA | CA | 92707 |
| Kenneth Stephenson | 65 Avenida Mendia | | | | | San Clemente | CA | 92673 |
| Kenneth Stone | 2075 Venture Drive | Apt. D105 | | | | Laramie | WY | 82070 |
| KENNETH T WHITLOW | 8862 SCOTT WOODS DR. W | | | | | JACKSONVILLE | FL | 32208 |
| Kenneth Terrell | 2405 Sweeping Meadows Lane | | | | | Cedar Hill | TX | 75104 |
| Kenneth Thompson | 6906 Sterling Meadows | | | | | Katy | TX | 77449 |
| Kenneth Thompson | 9201 E. Mississippi Ave, M105 | | | | | Denver | CO | 80247 |
| KENNETH W AUDDIN II | 204 ROREM | | | | | PALACIOS | TX | 77465 |
| KENNETH W DAVIS | 55 LONGFELLOW DR | | | | | Palm Coast | FL | 32137 |
| KENNETH W SCHULZE | 3739 WINDLEWOOD DR | | | | | KATY | TX | 77449 |
| Kenneth Watson | 2461 I Page Circle | | | | | Laguna Hills | CA | 92653 |
| Kenneth Watts | 14331 Adella | | | | | La Mirada | CA | 90638 |
| Kenneth White | 2514 Monroe Ave | | | | | San Diego | CA | 92116 |
| Kenneth Whitlow | 8862 Scott Woods Dr. W. | | | | | Jacksonville | FL | 32208 |
| Kenneth Williams | 5010 E Cheyenne Dr #1103 | | | | | Phoenix | AZ | 85044 |
| Kenneth Wolfgang Luther | 649 W. Maple Ave | | | | | El Segundo | CA | 90245 |
| Kenneth Woodward | 201 Aryor Pl | | | | | Long Beach | MS | 39560 |
| Kenneth Wright | 704 Hampton Crossing | | | | | Norcross | GA | 30093 |
| Kennetha Butler | 1508 E 142nd Ave #11 | | | | | Tampa | FL | 33613 |
| Kennetha Carter | 11932 Whisper Creek Dr. | | | | | Riverview | FL | 33569 |
| Kennetha Simpson | 225 Williams Blvd | | | | | St Louis | MO | 63135 |
| Kennethia Harris | 1311 Sarah St | | | | | Homestead | PA | 15120 |
| Kennetra Johnson | 7200 Melrose ST | Apt. 214 | | | | Buena Park | CA | 90621 |
| Kenny Pean | 2735  Conch Hollow Dr. | | | | | Brandon | FL | 33511 |
| Kennywood | 4800 Kennywood Blvd. | | | | | West Mifflin | PA | 15122 |
| Kenoee Hunter | 7650 Palm Aire Ln | | | | | Sarasota | FL | 34243 |
| Kenrick B Youssaint | 3147 Kingswood Blvd | | | | | Dallas | TX | 75206 |
| Ken's Toyota Kars, Inc. | 2310 Grand Ave. | | | | | Laramie | WY | 82070 |
| Kenshawna Green | 54 Faulkner Dr #203 | | | | | Daytona Beach | FL | 32114 |
| KENT A HERN | 6508 LEET ST | | | | | ALLEN PARK | MI | 48101 |
| Kent Blythe | 7251 Harbour Blvd | | | | | Miramar | FL | 33023 |
| Kent Dean | 3215 Fiji Lane | | | | | Alameda | CA | 94502 |
| Kent Hern | 6508 Leet St. | | | | | Allen Park | MI | 48101 |
| KENT M DOAN | 3215 FIJI LANE | | | | | ALAMEDA | CA | 94502 |
| Kent Kecord Management Inc. | 1950 Waldorf Nw | | | | | Grand Rapids | MI | 49544 |
| Kent Security Services Inc. | 14600 Biscayne Blvd. | | | | | Miami | FL | 33181 |
| Kent Squire | 1776 N. Halifax | | | | | Clovis | CA | 93619 |
| Kent Stinson | 1265 Dancing Horse Drive | | | | | Colorado Springs | CO | 80919 |
| Kentavius Marquis Whitt | 3241 Keithwood Circle East | | | | | Pearland | TX | 77584 |
| Kentaya Beeler | 875 13th Ave S | | | | | St Petersburg | FL | 33701 |
| Kentrell Stalford | 500 N Santa Rosa | Apt. 422 | | | | San Antonio | TX | 78207 |
| KENTUCKY COUNCIL ON POSTSECONDARY EDUCATI | 1024 CAPITAL CENTER DR., STE 320 | | | | | FRANKFORT | KY | 40601 |
| Kentucky Department of Taxation | 501 High Street | | | | | Frankfort | KY | 40620 |
| KENTUCKY DEPT OF TAXATION | | | | | | FRANKFORT | KY | 40601-2103 |
| Kentucky Fried Chicken | P.O. Box 572530 | | | | | Salt Lake City | UT | 84157 |
| Kentucky Fried Chicken | 2600 South Bristol Street | Santa Ana, CA  92707 | | | | Santa Ana | CA | 92707 |
| Kentucky Secretary Of State-Business Fil | P.O. Box 718 | | | | | Frankfort | KY | 40602 |
| Kenwood Springs | P.O. Box 660579 | | | | | Dallas | TX | 75266 |
| Kenya Akinpelu | 610 Arnoldvie Lane | | | | | Rock Hill | SC | 29732 |
| Kenya Henry | 1414 Joel St | | | | | Denver | CO | 80010 |
| Kenya Holley | 6272 Cornerstone Drive | | | | | Lakeland | FL | 33813 |
| Kenya L Jones | 423 W. York St. | #4 | | | | Norfolk | VA | 23510 |
| Kenya Lee | 2719 Dattne Street | | | | | Dallas | TX | 75215 |
| Kenya Lee | 211 Roy Huie Rd | | | | | Riverdale | GA | 30274 |
| KENYA M HOLLEY | 6272 CORNERSTONE DRIVE | | | | | LAKELAND | FL | 33813 |
| Kenya McGruder | 7265 Montarbor Dr. | | | | | Colorado Springs | CO | 80918 |
| KENYA N SYKES | 7736 S. HERMITAGE | | | | | CHICAGO | IL | 60620 |
| Kenya Sykes | 36 165th Place | | | | | Calumet City | IL | 60409 |
| Kenya Sykes | 7736 S. Hermitage | | | | | Chicago | IL | 60620 |
| Kenyata Heard | 18847 Cherrylawn St | | | | | Detroit | MI | 48221 |
| Kenyata Baines | 10 Manor Circle | | | | | Takoma Park | MD | 20912 |
| Kenyatta Baines | 10 Manor Circle Apt A 1 | Apt. A 1 | | | | Takoma Park | MD | 20912 |
| KENYATTA K BAINES | 10 MANOR CIRCLE | APT A 1 | | | | TAKOMA PARK | MD | 20912 |
| Kenyatta McAfee | c/o Ross Law Group | Attn: Jonathan Sandstrom Hill | 1104 San Antonio Street | | | Austin | TX | 78701 |
| Kenyatta Riley | 2207 S Buckley Rd #201 | | | | | Aurora | CO | 80013 |
| Kenyetta Christmas | 1047 Van Dyke St #2 | | | | | Detroit | MI | 48213 |
| Kenya Hobbs | 4032 E. 70th St. | | | | | Kansas City | MO | 64132 |
| KENYON JOHNSON | 12221 DICKENSON LANE | | | | | ORLANDO | FL | 32821 |
| Kenyon Johnson | 3549 Maple Ridge Loop | | | | | Kissimmee | FL | 34741 |
| Keonna Warren | 243 S Dapper Grove | | | | | Aurora | CO | 80017 |
| Keosha Glover | 158 Gaiton Loop | | | | | Ellenwood | GA | 30294 |
| Keosha Smith | 3084 Comet Circle | | | | | Decatur | GA | 30034 |
| Ker Vang | 3911 Elm St. | | | | | Sacramento | CA | 95838 |
| Kera Clopton | 6456 Scotts Valley Dr. | | | | | Scotts Valley | CA | 95066 |
| Kerby Foster | 2902 E 148th PL | | | | | Thornton | CO | 80602 |
| Keren Green | 1616 Woodside Drive | | | | | Woodbridge | VA | 22191 |
| KEREE L GREEN | 3414 CURTIS DRIVE #301 | | | | | SUITLAND | MD | 20746 |
| Keren Gonzalez Mendoza | 4131 N Blythe Ave #140 | | | | | Fresno | CA | 93722 |
| Keri Berdinner | 101 E 88th Ave | 0-123 | | | | Thornton | CO | 80229 |
| Keri Enterline | 130 SE 7th Street | | | | | Pompano Beach | FL | 33060 |
| Keri Griffone | 650 S Main St #9205 | | | | | Bountiful | UT | 84010 |
| KERI L WOFFONE | 650 S MAIN S.I | # 9205 | | | | BOUNTIFUL | UT | 84045 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Ken Nusslein | 11742 Hartland St. | | | | | Philadelphia | PA | 19154 |
| Kenc Phillips | 7904 Bermejo Rd | | | | | Fort Worth | TX | 76112 |
| Kenisha Washington | 6292 Montgomery Dr | | | | | San Antonio | TX | 78239 |
| Kenline Charles | 10454 Fly Fishing Street | | | | | Riverview | FL | 33569 |
| Kenline Charles | 7901 W. Whitewater Ct | | | | | Tampa | FL | 33637 |
| Kenline Eglaus | 3320 Broken Bow Dr | | | | | Land O' Lakes | FL | 34639 |
| Kenline Eglaus | PO BOX 2046 | | | | | LAND O LAKES | FL | 34639 |
| KENMAN UNIFIED SCHOOL DISTRICT | 151 SOUTH FIRST STREET | | | | | KERMAN | CA | 93630 |
| Kennisha Glasgow | 1705 Allentown Dr | | | | | Dallas | TX | 75217 |
| Kernit Barber | 13601 S. 44th Street #2077 | | | | | Phoenix | AZ | 85044 |
| Kernitt Frederick Harris II | 1123 W. Hamilton Ave. Apt #4 | | | | | San Jose | CA | 95008 |
| Kern Richards | Po Box 2462 | | | | | Laramie | WY | 82073 |
| Kern Bell | 2207 Carlten Dr | | | | | Placentia | CA | 92870 |
| Kern Burgner | 10270 East Taron Drive | Apt. #14 | | | | Elk Grove | CA | 95757 |
| Kern Haynoski | 93 Conrad Road | | | | | Puntastaeenev | PA | 15767 |
| Kern Helfrick | 2833 Silva Street | | | | | Lakewood | CA | 90712 |
| KERRI J BELL | 2207 CARILLEN DR | | | | | PLACENTIA | CA | 92870 |
| Kern Jones | 1404 Southern Hills Cove | PMB 327 | | | | West Plains | MO | 65775 |
| KERRI L HELFRICK | 2833 SILVA STREET | | | | | LAKEWOOD | CA | 90712 |
| Kern Napoli | 422 United Rd | | | | | Raeford | NC | 28376 |
| Kerrie Tarver | 407 Jaynes Ct | | | | | Irving | TX | 75060 |
| Kerris Media Int'L., Inc. | 15800 Crabbs Branch Way, Suite 300 | | | | | Rockville | MD | 20855 |
| Kern's Marine Tool | P.O. Box 771135 | | | | | Winter Garden | FL | 34777 |
| KERRY A LYKE | 212 AVON CT | | | | | PORT ORANGE | FL | 32127 |
| Kerry Brouton | 9467 Hampton Drive | Apartment 13 | | | | Highland | IN | 46322 |
| Kerry Dann | 101 E 88th AVE | Apt. O108 | | | | Thornton | CO | 80229 |
| Kerry Dann | 101 E 88th AVE APT O108 | | | | | Thornton | CO | 80229 |
| Kerry Evans | 737 E 7th Ave | Apt. A | | | | Tallahassee | FL | 32303 |
| Kerry Hofheimer | 817 Salt Meadow Bay Arch | Apt. 209 | | | | Virginia Beach | VA | 23451 |
| Kerry Jones | 3713 E. 48th Street | | | | | Tulsa | OK | 74135 |
| KERRY L DANN | 101 E 88TH AVE | APT O108 | | | | THORNTON | CO | 80229 |
| Kerry Lyke | 212 Avon Ct | | | | | Port Orange | FL | 32127 |
| Kerry Miller | 105 Timberlane Dr | | | | | Morton | IL | 61550 |
| KERRY S MILLER | 105 TIMBERLANE DR | | | | | MORTON | IL | 61550 |
| Kerry Sartell | 5924 Bayside Key Drive | | | | | Tampa | FL | 33615 |
| Kerryanne Melissa Robinson | 1938 Everett St | | | | | Valley Stream | NY | 11580 |
| Kerstein Fenslemacher | 26868 Boy Heights Rd | | | | | Hayward | CA | 94542 |
| KERWIN A WRIGHT | 11307 QUIET FOREST DRIVE | | | | | TAMPA | FL | 33635 |
| Kerwin Graham | 986 Denmeade Walk SW | | | | | Marietta | GA | 30064 |
| KERWIN W GRAHAM | 986 DENMEADE WALK SW | | | | | MARIETTA | GA | 30064 |
| Kerwin Wright | 11307 Quiet Forest Drive | | | | | Tampa | FL | 33635 |
| KESENA E OLOMU | 13164 ORANGEH CT | | | | | CHINO | CA | 91710 |
| Kesena Olomu | 13164 Orangeh Ct | | | | | Chino | CA | 91710 |
| Keshawna Moreno | 3201 E 27th Ave | | | | | Tampa | FL | 33605 |
| Keshia Jackson | 4612 Harding Avenue | | | | | Lakeland | FL | 33813 |
| Keshia Jackson | 5280 Kenison Woods Way | | | | | Lakeland | FL | 33813 |
| KESHIA H JACKSON | 4612 HARDING AVENUE | | | | | LAKELAND | FL | 33813 |
| Keshia Vassell | 22968 Wood Violet Court | | | | | Land O Lakes | FL | 34639 |
| Kessler Electric Inc. | 3518 Willow Ave. | | | | | Pittsburgh | PA | 15234 |
| Kessler Financial Services, LP | 855 Boylston Street | | | | | Boston | MA | 02116 |
| Ketchikan High School College Fair | Attn: Natasha O'Brien | 2610 Fourth Ave. | | | | Ketchikan | AK | 99901 |
| Ketty Edouard | 5450 Block B Downs Blvd. #101 | | | | | Wesley Chapel | FL | 33544 |
| Ket's Auto Electric | 121 Fremont | | | | | Laramie | WY | 82070 |
| Kevin Purns | 2301 Airport Freeway | Apt. 321 | | | | Bedford | TX | 76021 |
| KEVIN A MELANSON | 5037 EAST ALMOND AVE | #5 | | | | ORANGE | CA | 92869 |
| Kevin Alley | 3575 Bareback Trl | | | | | ORMOND BEACH | FL | 32174 |
| Kevin Antonio Robinson | 2929 W. Oakridge Road #U6 | | | | | Orlando | FL | 32809 |
| Kevin Asberry | 1725 S. Marion Ave., A102 | | | | | Springfield | MO | 65807 |
| Kevin Batley | 699 W 29th Ave Unit 3358 | | | | | Denver | CO | 80202 |
| Kevin Bellis | 200 Valda St | | | | | Lochbuie | CO | 80603 |
| Kevin Bybee | 3213 W. Ivy Street | | | | | Tampa | FL | 33607 |
| KEVIN C ALLEY | 3575 BARBSBACK THL | | | | | ORMOND BEACH | FL | 32174 |
| KEVIN C HIGGINS | 210 N. KENILWORTH AVE APT. 9 | | | | | OAK PARK | IL | 60302 |
| Kevin Corvin | 39095 Zacate Ave | | | | | Fremont | CA | 94539 |
| Kevin Crable | 129 Arabian WAy | | | | | Scotts Valley | CA | 95066 |
| Kevin Czaban | 1676 Ala Moana Blvd. | Unit 708 | | | | Honolulu | HI | 96815 |
| KEVIN D SAUNDERS | 1315 E. ELLIS DR | | | | | TEMPE | AZ | 85282 |
| Kevin Daw | 1122 Harrison St | | | | | Denver | CO | 80206 |
| Kevin DiCarlo | Francis A. Bottini, Jr., Keith M. Cochran | c/o Chapin Fitzgerald & Bottini LLP | 550 West C Street, Suite 2000 | | | San Diego | CA | 92101 |
| Kevin Diep | 6642 Also Ave. | | | | | West Palm Beach | FL | 33413 |
| Kevin Dorsey | 2941 North Oregon St. #7 | | | | | Chandler | AZ | 85224 |
| Kevin Dougherty | 692 Urban St #204 | | | | | Lakewood | CO | 80401 |
| Kevin Douglas McLaughlin | 1104 S. 3rd Street Apt. K | | | | | Laramie | WY | 82070 |
| KEVIN E GLENN | 12008 S. 45TH ST | | | | | PHOENIX | AZ | 85044 |
| KEVIN E SMITH | 8750 IDLEWILD AVENUE | | | | | HIGHLAND | IN | 46322 |
| Kevin Ferguson | 741 E 192nd St | | | | | Glenwood | IL | 60425 |
| Kevin Ferguson | Francis A. Bottini, Jr., Shawn E. Fields | c/o Johnson Bottini, LLP* | 501 West Broadway, Suite 1720 | | | San Diego | CA | 92101 |
| Kevin Ferguson and Sandra Muniz | c/o Johnson Bottini, LLP | Attn: Francis Bottini, Jr.;Shawn Fields | 501 West Broadway, Suite 1720 | | | San Diego | CA | 92101 |
| Kevin Frederick | 8406 W. Outer Drive | | | | | Detroit | MI | 48219 |
| Kevin Garland | 1064 Summerwood Cir | | | | | Wellington | FL | 33414 |
| Kevin Glenn | 12008 S. 45th St | | | | | Phoenix | AZ | 85044 |
| Kevin Higgins | 210 N. Kenilworth Ave. Apt. 9 | | | | | Oak Park | IL | 60302 |
| Kevin Hoover | 8463 N Thyme Way | | | | | Fresno | CA | 93720 |
| Kevin Hunter | 3366 Knollwood Ct | | | | | Corona | CA | 92882 |
| KEVIN J CZABAN | 1676 ALA MOANA BLVD | UNIT 708 | | | | HONOLULU | HI | 96815 |
| KEVIN J DORSEY | 2941 NORTH OREGON ST #7 | | | | | CHANDLER | AZ | 85224 |
| KEVIN J LEWIS | 9843 E NAHANJA AVE | | | | | MESA | AZ | 85212 |
| KEVIN J MCCARTHY | 937 DAFFODIL WAY | | | | | SAN JOSE | CA | 95117 |
| KEVIN J SOMMERFIELD | 725 MERIDIAN COURT | | | | | DEKALB | IL | 60115 |
| Kevin James | 2090 Jessica Way NE | | | | | Conyers | GA | 30012 |
| KEVIN K NITTA | 515 LAWELAWE ST | | | | | HONOLULU | HI | 96821 |
| KEVIN KENNY | 5438 BROADWAY | | | | | OAKLAND | CA | 94618 |
| Kevin Kenyon | 1201 Phillips Dr | | | | | Northglenn | CO | 80233 |
| Kevin Kerr | 1200 W. 39 1/2 Street | | | | | Austin | TX | 78756 |
| Kevin Knutson | 6413 West Brookhart Way | | | | | Phoenix | AZ | 85083 |
| KEVIN L REED | 1750 RIDGE ROAD | | | | | HOMERCITY | PA | 15748 |
| KEVIN L WILKINSON | P O  BOX 2911 | | | | | BLAIRSVILLE | GA | 30512 |
| Kevin Lewis | 1704 Northcrest Dr | | | | | Arlington | TX | 76012 |
| Kevin Lewis | PO Box 72 | | | | | Pleasant Grove | UT | 84062 |
| KEVIN M BELLIS | 200 VALDA ST | | | | | LOCHBUIE | CO | 80603 |
| Kevin M Morgan | 455 Wildwood Forest Dr., #10304 | | | | | Spring | TX | 77380 |
| KEVIN M MUSE | 10115 HOLLY DR | | | | | EVERETT | WA | 98204 |
| Kevin Marquez | 30 Sycamore St #14 | APT B305 | | | | San Francisco | CA | 94110 |
| Kevin McCarthy | 937 Daffodil Way | | | | | San Jose | CA | 95117 |
| Kevin McDuffie | PO Box 665 | | | | | Oak Hill | FL | 32759 |
| Kevin Meglic | 7575 E. Arkansas Ave | Apt#4-203 | | | | Denver | CO | 80231 |
| Kevin Melanson | 5037 east almond ave #5 | | | | | Orange | CA | 92869 |
| Kevin Oslencamp | 1701 Overbrook Rd | | | | | Englewood | FL | 34223 |
| Kevin Mikami | 784 Isenberg St | | | | | Honolulu | HI | 96826 |
| Kevin Monti | 1212 S Primrose Ave | | | | | Monrovia | CA | 91016 |
| Kevin Moody | 4137 E. La Salle St. | | | | | Phoenix | AZ | 85040 |
| Kevin Moreno | 1143 S. Dove Ct. | | | | | Monterey | CA | 93940 |
| Kevin Muse | 10115 Holly Dr | Apt. B305 | | | | Everett | WA | 98204 |
| Kevin Muse | 10115 Holly Dr Apt B305 | | | | | Everett | WA | 98204 |
| Kevin Nitta | 515 Lawelawe St | | | | | Honolulu | HI | 96821 |
| Kevin Noble | 2111 Anthem Pl | | | | | Fountain | CO | 80817 |
| Kevin O.Connor | 32747 Knollwood Lane | | | | | Wesley Chapel | FL | 33544 |
| Kevin Perrino | 77-6439 Pualani Street | | | | | Kailua Kona | HI | 96740 |
| Kevin Piper | 571 Snyder Ln | | | | | Blairsville | PA | 15717 |
| Kevin Purdy | 91-1176 Kauiki St | Unit 1 | | | | Ewa Beach | HI | 96706 |
| Kevin Reed | 1750 Ridge Road | | | | | Homercity | PA | 15748 |
| Kevin Reimer | 5031 Alavista Drive | | | | | Orlando | FL | 32837 |
| Kevin S Dyikruis | 900 Coddy Way Dr | | | | | Sparta | MI | 49345 |
| KEVIN S MCDUFFIE | PO BOX 665 | | | | | OAK HILL | FL | 32759 |
| Kevin Saunders | 1315 E. Ellis Dr. | | | | | Tempe | AZ | 85282 |
| Kevin Serrano | PO Box 711 | | | | | Port Orchard | WA | 98366 |
| Kevin Shipp | 836 9th Ave N | | | | | Jacksonville Beach | FL | 32250 |
| Kevin Shotkoski | PO Box 136 | | | | | Gering | NE | 69341 |
| Kevin Siroin | 424 South Forest Meadow Ln | | | | | Orange Park | FL | 32065 |
| Kevin Smiley | 2036 10th St South | | | | | St.Petersburg | FL | 33705 |
| Kevin Smith | 8750 Idlewild Avenue | | | | | Highland | IN | 46322 |
| Kevin Sommerfield | 725 Meridian Court | | | | | DeKalb | IL | 60115 |
| Kevin Stephenson | 9032 Vance St #106 | | | | | Westminster | CO | 80021 |
| Kevin Tavenner | 842 Santa Cruz St | | | | | Corona | CA | 92882 |
| Kevin Thomas | 2806 Cypress Bowl Rd | | | | | Lutz | FL | 33558 |
| Kevin Tony Jessie | 7756 WAGNER WAY APT B | | | | | ELKINS PARK | PA | 19027 |
| Kevin Tost | 5455 Richmond Ave 1099 | | | | | Houston | TX | 77056 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Kevin Tuel | 6519 Leston Ct | | | | | Houston | TX | 77083 |
| Kevin Vanwinkle | 3426 S Farm Road 135 | | | | | Springfield | MO | 65807 |
| Kevin Vazquez | 12937 S Catalina Ave | | | | | Gardena | CA | 90247 |
| KEVIN W BATTEY | 699 W 29TH AVE UNIT 3358 | | | | | DENVER | CO | 80202 |
| Kevin Walters | 6038 Dorn Ct | | | | | San Jose | CA | 95123 |
| Kevin Ward | 307 E 122nd Ave | | | | | Tampa | FL | 33612 |
| Kevin Ware | 35 Wyoming Drive | Apt. 2080 | | | | Blairsville | PA | 15717 |
| Kevin Wilkinson | P.O. Box 2911 | | | | | Blairsville | GA | 30512 |
| Kevin Wilkinson | P.O.Box 2911 | | | | | Blairsville | GA | 30512 |
| Kevin Will | 1955 Americana Blvd #43K | | | | | Orlando | FL | 32839 |
| Kevin Wilson | 19266 Parks Cemetery Road | | | | | Windsor | AR | 72959 |
| Kevin Wilson | 8400 Sheridan Blvd | | | | | Arvada | CO | 80003 |
| Kevin Wolfe | 4327 Ravensworth Road APT. 506 | | | | | Annandale | VA | 22003 |
| Kevin Sullivan | 4447 Abruzzi Cir | | | | | Stockton | CA | 95206 |
| Kewon Adams | 11231 South Hermosa #1 | | | | | Chicago | IL | 60643 |
| Key West Lock & Safe, Inc. | 4900 Holland Road, Suite 113 | | | | | Virginia Beach | VA | 23452 |
| Keyaura Thomas | 987 Shady Lane | | | | | Glendora | CA | 91740 |
| Keye | c/o Kutv | 299 S. Main St., Suite #150 | | | | Salt Lake City | UT | 84111 |
| Keyonda Goff | 103 Glen Allen Court | | | | | Newport News | VA | 23603 |
| Keyneth Blando | 91-1021 Kehue Pl | | | | | Ewa Beach | HI | 96706 |
| Keyon Hess | 18606 Fitzpatrick Ct | | | | | Detroit | MI | 48228 |
| Keyshla Toro | 612 Saratoga Ave | | | | | Lakeland | FL | 33815 |
| Keyston Bros. | 1549 Corning Drive | | | | | Toledo | OH | 43612 |
| Keyston Bros. | 6809 Fulton St. | | | | | Houston | TX | 77022 |
| KEYSTON BROS. | 700 W. MISSISSIPPI, BLDG B-2 | | | | | DENVER | CO | 80223 |
| Keyston Bros. | 4035 W. Van Buren | | | | | Phoenix | AZ | 85009 |
| Keyston Bros. | 2801 Academy Way, Ste. B | | | | | Sacramento | CA | 95815 |
| Keystone Automotive Industries, Inc. | 4955 Kalamath St. | | | | | Denver | CO | 80221 |
| Keystone Automotive Industries, Inc. | Dept #2485 | | | | | Los Angeles | CA | 90084 |
| Keystone Automotive Industries, Inc. | 700 East Bonita Ave. | | | | | Pomona | CA | 91767 |
| Keystone Automotive Industries, Inc. | 1627 Army Court | | | | | Stockton | CA | 95206 |
| Keystokes | 2121 Cloverfield Blvd., Ste. 114 | | | | | Santa Monica | CA | 90404 |
| Keyway Lock & Security Company | 3820 W. 79th St. | | | | | Chicago | IL | 60652 |
| Kfre-Tv | c/o Kutv | 299 S. Main St. #150 | | | | Salt Lake City | UT | 84111 |
| Kfve-K5 | 420 Waiakamilo Road, Ste. #205 | | | | | Honolulu | HI | 96817 |
| Kgmb | 420 Waiakamilo Road, Ste. #205 | | | | | Honolulu | HI | 96817 |
| Kgo-Tv | P.O. Box 732384 | | | | | Dallas | TX | 75373 |
| Kgo-Tv | P.O. Box 742090 | | | | | Los Angeles | CA | 90074 |
| KGW | P.O. Box 731253 | | | | | Dallas | TX | 75373 |
| KGW | P.O. Box 203561 | | | | | Houston | TX | 77216 |
| Khader Jabra | 21489 N65th Ave | | | | | Glendale | AZ | 85308 |
| Khadijah Freeman | 4901 Hollywood Dr | | | | | Country Club Hills | IL | 60478 |
| KHAI H TANG | 5686 CANFIELD WAY | | | | | CHINO HILLS | CA | 91709 |
| Khai Ly | 2107 Benningfur Ct | | | | | San Jose | CA | 95121 |
| Khai Taing | 5686 Canfield Way | | | | | Chino Hills | CA | 91709 |
| Khalea Hayes | 5105 Foxbridge Circle North #123 | | | | | Clearwater | FL | 33760 |
| KHALEA L HAYES | 5105 FOXBRIDGE CIRCLE NORTH | #123 | | | | CLEARWATER | FL | 33760 |
| Khalid Alzwaihreh | 1436 S. Shenondoah St. #205 | | | | | Los Angeles | CA | 90035 |
| Khalid Ayyubov | 237 Holborn loop | | | | | Davenport | FL | 33897 |
| KHANH T VUONG | 3567 CONROY ROAD | UNIT 1214 | | | | ORLANDO | FL | 32839 |
| Khanh Vuong | 3567 Conroy Road Unit 1214 | | | | | Orlando | FL | 32839 |
| Khary Jeffers | 1550 N Warren Ave | Apt. 115 | | | | Milwaukee | WI | 53202 |
| Khashayar Alaee | 320 Palo Alto Ave Apt C1 | | | | | Palo Alto | CA | 94301 |
| Khatijah Sicard | 3333 Rowena | | | | | Los Angeles | CA | 90027 |
| Khatris Williams | 60 Cill Prescot Rd. A8 | | | | | Edison | NJ | 08817 |
| Khip-Fm | 60 Garden Court, Ste. 300 | | | | | Monterey | CA | 93940 |
| Khvl | 420 Waiakamilo Road Ste. #205 | | | | | Honolulu | HI | 96817 |
| Khoi Hoang | 10355 Saddle Creek Dr | | | | | Sacramento | CA | 95829 |
| Khon | P.O. Box 844304 | | | | | Dallas | TX | 75284 |
| Khon | 88 Piikoi Street | | | | | Honolulu | HI | 96814 |
| Khristi Joi Miller | 4828 Woodland Ave. #103 | | | | | Royal Oak | MI | 48073 |
| Khristina Avalos | 2777 Alton Parkway 348 | | | | | Irvine | CA | 92606 |
| Khristy Gipson | 1007 Warrington Way | | | | | Forney | TX | 75126 |
| KHRISTY R GIPSON | 1007 WARRINGTON WAY | | | | | FORNEY | TX | 75126 |
| Kia Green | 12 Median Place | | | | | Portsmouth | VA | 23701 |
| Kia Wolridge | 1022 PR 5020 | | | | | Ledbetter | TX | 78946 |
| Kiah | P.O. Box 843744 | | | | | Dallas | TX | 75284 |
| Kiana Acuna | 18433 Bengal Ave | | | | | Hayward | CA | 94541 |
| Kiana Cochran | 32195 Settlers Ridge Dr | | | | | Brandywine | FL | 32009 |
| Kiani Cochrane | 4104 Thoroughbred Trail | | | | | Fort Worth | TX | 76123 |
| Kiani Mitchell | 2377 Oak Harbour Dr | Apt. 274 | | | | Sacramento | CA | 95833 |
| Kiante Smith | 9009 Avenue Club Drive #202 | | | | | Tampa | FL | 33637 |
| Kiante Smith | 9009 Club Ave Dr #202 | | | | | Tampa | FL | 33637 |
| Kicket School Bus Line, Inc. | 20575 Torrence Ave | | | | | Lynwood | IL | 60411 |
| KICU-TV | P.O. Box 809279 | | | | | Chicago | IL | 60680 |
| KICU-TV | P.O. Box 79703 | | | | | City Of Industry | CA | 91716 |
| Kid N Play Youth Services | 1218 S. Oaks St. | | | | | Arlington | TX | 76010 |
| Kid N Play Youth Services | P.O. Box 51196 | | | | | Fort Worth | TX | 76105 |
| Kidada Quarles | 867 Washington St #2 | | | | | Dorchester | MA | 02124 |
| Kidkraft LP | P.O. Box 3166 | | | | | Carol Stream | IL | 60132 |
| Kids Against Hunger, Inc. | 6490 Westchester Cir | | | | | Minneapolis | MN | 55427 |
| Kids Charities Of The Antelope Valey | 42055 50Th St. W | | | | | Quartz Hill | CA | 93536 |
| Kieckhafer, Schiffer & Company, LLP | 6201 Oak Canyon, Ste. 200 | | | | | Irvine | CA | 92618 |
| Kieler Properties | 13405 Folsom Blvd | Suite 501 | | | | Folsom | CA | 95630 |
| Kiera McHale | 3095 Wavering Ln | | | | | Middleburg | FL | 32068 |
| Kierslan Amoni | 61 OAK ST APT 1 | | | | | SOMERVILLE | MA | 02143 |
| Kiesha Birdsong | 1007 North Archibald Ave | Apt. A | | | | Ontario | CA | 91764 |
| Kihana Guest | 7610 Hampshire Garden Pl | | | | | Apollo Beach | FL | 33572 |
| Kiisha Nunley | 14611 Memorial Drive | | | | | Houston | TX | 60419 |
| Kiisha Warfield-Sanders | 893 Tait Rd. | | | | | Warren | OH | 44481 |
| Kiku | 737 Bishop Street, Ste. #1430 | | | | | Honolulu | HI | 96813 |
| Kilgore International, Inc. | 36 W. Pearl Street | | | | | Coldwater | MI | 49036 |
| Killian Florist | 312 South Third Street | | | | | Laramie | WY | 82070 |
| Kilmer's Big Distributing | 2951 East A Street | | | | | Torrington | WY | 82240 |
| Kilroy Realty, LP | 12200 W. Olympic Blvd., Ste. 200 | | | | | Los Angeles | CA | 90064 |
| Kim Banks | 9040 Brady | | | | | Redford | MI | 48239 |
| Kim Blockmon | 11434 Gulfmeet Dr. | | | | | Houston | TX | 77089 |
| Kim Carithers | 4624 80th ST NE Apt R09 | | | | | Marysville | WA | 98270 |
| Kim Chauvin | 34044 Chinkapin Lane | | | | | Fort Worth | TX | 76244 |
| KIM D SHEMANSKY | 327 EVERGREEN DR | | | | | LATROBE | PA | 15650 |
| Kim Gundlach | 1139 Heather Sq | | | | | Pasadena | CA | 91104 |
| Kim Helgeson | 1011 E.Reynolds | | | | | Laramie | WY | 82070 |
| Kim Hinkley | 31 South Main St | | | | | Holley | NY | 14470 |
| Kim Iannone | 7817 Ducor Ave | | | | | West Hills | CA | 91304 |
| Kim Jackson | 960 Winburn Dr | | | | | East Point | GA | 30344 |
| Kim Keel | 9502 Gentry Shadows Lane | | | | | Humble | TX | 77396 |
| Kim Larkin | 4714 Christa Ct #312 | | | | | Tampa | FL | 33614 |
| Kim Laurenzano | 72 Lakepines | | | | | Irvine | CA | 92620 |
| Kim Legg | 708 Jefferson Ave | | | | | Lakeland | FL | 33801 |
| Kim Lenczewski | 3539 Eagle Creek Dr | | | | | Shelby Township | MI | 48317 |
| Kim Martin | 6677 Christopher Pk Lane | | | | | Canal Winchester | OH | 43110 |
| Kim Moody | 659 East Bronson | | | | | Gilbert | UT | 84093 |
| Kim Murphy-Dean | 2905 B Craigdawn Road | | | | | Silver Spring | MD | 20904 |
| Kim Norris | 4051 Pebble Brooke Circle N. | | | | | Orange Park | FL | 32065 |
| Kim Oades | 831 West Hillcrest Blvd | | | | | Monrovia | CA | 91016 |
| Kim Palmos-Weikel | 2136 Beau Pre | | | | | Holley | NY | 14470 |
| KIM P MAKS | 9040 BRADY | | | | | REDFORD | MI | 48239 |
| KIM R HELGESON | 1011 E REYNOLDS | | | | | LARAMIE | WY | 82072 |
| KIM R LARKIN | 4714 CHRISTA CT | # 312 | | | | TAMPA | FL | 33614 |
| Kim Ridenhour | 829 13th Ct SW | | | | | Largo | FL | 33770 |
| Kim Rodriguez | 9530 Underwood St | | | | | Pico Rivera | CA | 90660 |
| Kim Shemansky | 327 Evergreen Dr. | | | | | Latrobe | PA | 15650 |
| Kim Stevens | 5663 Reynard Trail | | | | | Lithonia | GA | 30038 |
| Kim Stevenson | 7310 Lansbury Dr | | | | | San Antonio | TX | 78250 |
| Kim Taylor | 1135 Duvall Ct | | | | | Stockton | CA | 95210 |
| Kim Walden | 2547 Oakwood Dr | | | | | New Prt Rchy | FL | 34655 |
| Kim Yen Nguyen | 16076 Blossom Hill Rd | | | | | Los Gatos | CA | 95032 |
| Kimada Smith | 7129 Laverne Lane | Apt. 3W | | | | Tinley Park | IL | 60477 |
| Kimball Art Center | P.O. Box 1478 | | | | | Park City | UT | 84060 |
| Kimball Eckerson | 4610 Nightingale Dr Apt F-206 | | | | | Colorado Springs | CO | 80918 |
| KIMBALL MIDWEST | DEPT. L-2780 | | | | | COLUMBUS | OH | 43260 |
| Kimball L Eckerson | 4610 NIGHTINGALS DR APT F 206 | | | | | COLORADO SPRINGS | CO | 80918 |
| Kimbely Rankin | 2425 Bickers Street #416 | | | | | Dallas | TX | 75212 |
| KIMBERLE A JOHNSTON | 2400 VALLEY FORGE WAY | | | | | ROSEVILLE | CA | 95661 |
| Kimberle Johnston | 2400 Valley Forge Way | | | | | Roseville | CA | 95661 |
| Kimberlee Esses | 2475 Sample Ave. | | | | | Clovis | CA | 93611 |
| Kimberley Lozano | 9920 N. Canyon Creek Lane | | | | | Fresno | CA | 93720 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Kimberlee Furugori | 7917 49th Ave SW | | | | | Seattle | WA | 98116 |
| KIMBERLEE L ESSES | 9920 N CANYON CREEK LANE | | | | | FRESNO | CA | 93730 |
| Kimberlee Samuelson | 1750 Charleswood Estates Dr | | | | | West Fargo | ND | 58078 |
| Kimberlee Thomas | 2671 Annes Haven Rd | | | | | Kissimmee | FL | 34744 |
| Kimberley Baaske | 3837 Cassia Drive | | | | | Orlando | FL | 32826 |
| KIMBERLEY D FA-VAI | 2112 348TH ST E | | | | | ROY | WA | 98580 |
| Kimberley Edblessiret | 350 Crossings | Apt. 104 | | | | Orange Park | FL | 32073 |
| Kimberley Falvai | 21l2 348th St E | | | | | Roy | WA | 98585 |
| Kimberley Lamas Mercado | 19318 Wyandotte Ave | Apt. 42 | | | | Reseda | CA | 91335 |
| KIMBERLEY MARTINEZ | 14768 E. STANFORD PLACE | | | | | AURORA | CO | 80015 |
| Kimberley Martinez | 10260 N. Washington Street | Apt. 817 | | | | Thornton | CO | 80229 |
| Kimberley Reiter | 2085 Sundance Circle | | | | | Mulberry | FL | 33860 |
| Kimberley Santiago | 2263 Oakridge Drive | Apt. 3 | | | | Aurora | IL | 60502 |
| Kimberley Steele | 27752 Green Willow Run | | | | | Wesley Chapel | FL | 33544 |
| Kimberley Travis | 7875 S. Candlestick Lane #304 | | | | | Midvale | UT | 84047 |
| KIMBERLI D HOPE | 22307 51ST AVE W | | | | | MOUNTLAKE TERRACE | WA | 98043 |
| Kimberli Hope | 22307 51st Ave W | | | | | Mountlake Terrace | WA | 98043 |
| KIMBERLIE S THEBEAU | 669 S DEPEW ST | | | | | LAKEWOOD | CO | 80226 |
| Kimberlie Thebeau | 669 S Depew St | | | | | Lakewood | CO | 80226 |
| KIMBERLY A BARTHOLOMEW | 355 AOLOA ST Q201 | | | | | KAILUA | HI | 96734 |
| KIMBERLY A BROWN | 6144 LYNN LAKE DR. S. APT. D | | | | | ST PETERSBURG | FL | 33712 |
| KIMBERLY A CHUN | 5710 PLUMHILL DRIVE | | | | | ARLINGTON | TX | 76001 |
| KIMBERLY A COWAN | 1512 WILLARD GARDEN COURT | | | | | SAN JOSE | CA | 95126 |
| KIMBERLY A DOLE | 1573 BAYTREE DR | | | | | ROMEOVILLE | IL | 60446 |
| KIMBERLY A HOTTELL | 300 ELMHURST ST | #49 | | | | HAYWARD | CA | 94544 |
| KIMBERLY A MCMAHON | 6532 NW CHUGWATER CIR | | | | | PORT ST. LUCI | FL | 34983 |
| KIMBERLY A OSSIANDER | 1503 SPRING CREEK DR | | | | | LARAMIE | WY | 82070 |
| KIMBERLY A SLOAN | 14818 RANCHERO RD | | | | | HESPERIA | CA | 92345 |
| KIMBERLY A WEISINGER | 4802 B MYRTLE DRIVE | | | | | CONCORD | CA | 94521 |
| KIMBERLY A WELLMAN | 482 CALIFORNIA ST | | | | | NEWTON | MA | 02460 |
| KIMBERLY A WILLIAMS | 13547 MT RANIER WAY | | | | | HESPERIA | CA | 92345 |
| Kimberly Adams Goulbourne | 10687 SW 7th Street | | | | | Pembroke Pines | FL | 33025 |
| Kimberly Ann Barben | 6 Hutton Centre Drive #400 | | | | | Santa Ana | CA | 92707 |
| Kimberly Anne Peridenti | 3868 Walnut Ave | | | | | Concord | CA | 94519 |
| Kimberly Audoun | 81 Montecillo Ave #2 | | | | | Newark | NJ | 07106 |
| Kimberly Banton | 10131 Guivas St | | | | | Thornton | CO | 80260 |
| Kimberly Baratta | 104 Gregg Crt | | | | | Moyock | NC | 27958 |
| Kimberly Bartholomew | 355 Aoloa St Q201 | | | | | Kailua | HI | 96734 |
| Kimberly Bartholomew | po box 1707 | | | | | Kailua | HI | 96734 |
| Kimberly Bashaw | 1655 McDowell | | | | | Aurora | IL | 60504 |
| Kimberly Boutte | 1825 Galindo Street | Apt. 323 | | | | Concord | CA | 94520 |
| Kimberly Bracey | 214 Margaret Id | | | | | Pontiproville | MO | 63873 |
| Kimberly Braxton | 3999 Leatherwood Dr | | | | | Orange Park | FL | 32065 |
| Kimberly Brown | 5 POWERS RD | | | | | SUDBURY | MA | 01776 |
| Kimberly Brown | 212 Stockport Road | | | | | Columbia | SC | 29229 |
| Kimberly Brown | 6144 Lynn Lake Dr. S. apt. D | | | | | St. Petersburg | FL | 33712 |
| Kimberly Burger | 1845 Dennis Ave | | | | | Clovis | CA | 93611 |
| Kimberly Butler | 2538 College Dr. | | | | | San Bernardino | CA | 92410 |
| Kimberly Buzz | 4391 NW 75th Ave. S | | | | | Coral Springs | FL | 33065 |
| Kimberly Carder | 1651 N CR 15-A #905 | | | | | Eustis | FL | 32726 |
| Kimberly Chaney | 5236 Tennis Court Circle | | | | | Tampa | FL | 33617 |
| Kimberly Christian | 8210 Castlerock | | | | | Arlington | TX | 76001 |
| Kimberly Christian | 2705 Woodside Dr | | | | | Arlington | TX | 76016 |
| Kimberly Cole | 5377 SAINT CLAIR ST | | | | | DETROIT | MI | 48213 |
| Kimberly Conaway | 6282 Kfair Rd | | | | | Cochranton | PA | 16314 |
| Kimberly Coran | 1512 Willard Garden Court | | | | | San Jose | CA | 95126 |
| Kimberly Corbin | 809 Lady of the Lake | | | | | Leesville | TX | 75056 |
| Kimberly Cox | 136 W National | | | | | Clovis | CA | 93612 |
| Kimberly Coyle | 13973 Hubbard St | | | | | Sylmar | CA | 91342 |
| Kimberly Crew | P.O. Box 223 | | | | | Orange Park | FL | 32067 |
| KIMBERLY D GHENT | 2104 SANDSTONE DR | | | | | JENISON | MI | 49428 |
| KIMBERLY D KEENE | 5712 REMINGTON LN | APT 2809 | | | | FORT WORTH | TX | 76132 |
| KIMBERLY D SIMPSON | 19131 WOODINGHAM DR | | | | | DETROIT | MI | 48221 |
| Kimberly Davidson | 110 E Greenway Pkwy Apt 2059 | | | | | Phoenix | AZ | 85022 |
| KIMBERLY Davis-Mayers | 3190 Saint Bernard Circle | | | | | Columbus | OH | 43232 |
| Kimberly Dean | 5106 Tibbins Grove Blvd. | | | | | Windemere | FL | 34786 |
| Kimberly Denise Sawyer-McWright | 8250 S. Ellis Unit D | | | | | Chicago | IL | 60619 |
| Kimberly Dole | 1573 Baytree Dr. | | | | | Romeoville | IL | 60446 |
| Kimberly Dukes | 6721 Washington Ave | Apt. 4G | | | | Ocean Springs | MS | 39564 |
| Kimberly Dukes | 12117 Poplar Dr. | | | | | Ocean Springs | MS | 39565 |
| Kimberly Fortney | 10302 State Hwy KK | | | | | Ashgrove | MO | 65604 |
| Kimberly Fowler | 4449 So. 5.bs | | | | | Chicago | IL | 60653 |
| Kimberly Freeman | 1251 Massachusetts Avenue | Apt. 74 | | | | Riverside | CA | 92507 |
| Kimberly Freitag | 2218 Downwind Street | | | | | Colorado Springs | CO | 80910 |
| Kimberly Funk | 3000 Ford Rd Apt F59 | | | | | Bristol | PA | 19007 |
| Kimberly Funk | 601 WOOD ST | | | | | BRISTOL | PA | 19007 |
| Kimberly Gatb | 900 Covert Court | | | | | Virginia Beach | VA | 23464 |
| Kimberly Ghent | 2104 Sandstone Dr | | | | | Jenison | MI | 49428 |
| Kimberly Giles | 1134 E Rovey | | | | | Phoenix | AZ | 85014 |
| Kimberly Gillis | 10140 Lofton Way | | | | | Elk Grove | CA | 95757 |
| Kimberly Goodwin | 309 Ludlow Drive | | | | | Seaford | VA | 23696 |
| Kimberly Goodwin | 19039 State Hwy 135 North | | | | | Troupe | TX | 75789 |
| Kimberly Green | 6947 SW 176th Ave | | | | | Beaverton | OR | 97007 |
| Kimberly Gutierrez | 2128 East Avenue D | | | | | Bismarck | ND | 58501 |
| Kimberly Henderson | 1082 W Windhaven Avenue | | | | | Gilbert | AZ | 85233 |
| Kimberly Hillery | 249 E. Lake Ave | | | | | Longwood | FL | 32750 |
| Kimberly Hockaday | 606 Pierce Ln N6 | | | | | Tacoma | WA | 98422 |
| Kimberly Hockaday | 8425 Pacific Hwy E #22 | | | | | Tacoma | WA | 98422 |
| Kimberly Hoyl | 6583 Mimosa Place | | | | | Rancho Cucamonga | CA | 91739 |
| Kimberly Humdon | 1804 Grove Park Dr | | | | | Orange Park | FL | 32073 |
| KIMBERLY I FREITAG | 2218 DOWNIND STREET | | | | | COLORADO SPRINGS | CO | 80910 |
| Kimberly Ito | 11508 FRESSTONE AVE | | | | | PEARLAND | TX | 77584 |
| KIMBERLY J WOODS-GULLEY | 2560 PLYMOUTH DRIVE | | | | | COLORADO SPRINGS | CO | 80916 |
| Kimberly Joiner | 4705 Onyx Place | | | | | Tampa | FL | 33615 |
| KIMBERLY K MOFFITT | 26265 BEAR RD | | | | | CUSHING | MN | 56443 |
| Kimberly Kay Rose | 1228 Chesterton Lane | | | | | Columbus | OH | 43229 |
| Kimberly Keach | 4528 Fairwinds Drive | | | | | Jacksonville | FL | 32210 |
| Kimberly Keene | 5712 Remington LK | Apt. 2809 | | | | Fort Worth | TX | 76132 |
| Kimberly Keene | 5712 Remington LK apt 2809 | | | | | Fort Worth | TX | 76132 |
| Kimberly Kent | 172 Glenway Street | | | | | Boston | MA | 02121 |
| Kimberly Kerr | 8204 Hulen Bend Circle #320 | | | | | Fort Worth | TX | 76132 |
| Kimberly King | 2850 Laidi Drive | | | | | Colorado Springs | CO | 80922 |
| Kimberly Kitchen | 1309 East Laura St. | | | | | Plant City | FL | 33563 |
| KIMBERLY L COLE | 5377 SAINT CLAIR ST | | | | | DETROIT | MI | 48213 |
| KIMBERLY L CORBIN | 322 PRAIRIE HILL TRAIL | | | | | LEWISVILLE | TX | 75056 |
| KIMBERLY L JOHNSON | 4710 S DAWNMEADOW CT | | | | | PLANT CITY | FL | 33566 |
| KIMBERLY L MAGIE11 | 2606 MIRAGE AVE | | | | | PLAINFIELD | IL | 60586 |
| Kimberly Langer | 3040 NE 190th Street | Unit 209 | | | | Aventura | FL | 33180 |
| Kimberly Lara | 7830 Kettle Drum Street | | | | | Colorado Springs | CO | 80922 |
| Kimberly Lasalvia | 103 Oakdale Avenue | | | | | Dedham | MA | 02026 |
| Kimberly Latham | 7667 N Wickham Rd. #1509 | | | | | Melbourne | FL | 32940 |
| Kimberly Lewis | 2841 Forest Rd SF35 | | | | | Ceres | CA | 95307 |
| KIMBERLY M DUKES | 12117 POPLAR DR | | | | | OCEAN SPRINGS | MS | 39565 |
| Kimberly M Espacia | 4815 Amral Dr. | | | | | Covina | CA | 91722 |
| KIMBERLY M ITO | 11508 FREESTONE AVE | | | | | PEARLAND | TX | 77584 |
| KIMBERLY M LATHAM | 7667 N WICKHAM RD #1509 | | | | | MELBOURNE | FL | 32940 |
| KIMBERLY M ORTEGA | 2335 W  2417H S1 | | | | | LOMITA | CA | 90717 |
| KIMBERLY M SISON | 1936 KELOWNA PLACE | | | | | PORT ORCHARD | WA | 98366 |
| KIMBERLY M WILLIAMS | 2530 SARA JANE PKWY | 238 | | | | GRAND PRAIRIE | TX | 75052 |
| Kimberly Madayag | 1210 Avignon Dr | | | | | Merced | CA | 95348 |
| Kimberly Magett | 2606 Mirage Ave. | | | | | Plainfield | IL | 60586 |
| Kimberly McMahon | 6532 NW Chugwater Cir | | | | | Port St. Lucie | FL | 34983 |
| Kimberly Meola | 872 NW 41st Court | | | | | Pompano Beach | FL | 33064 |
| Kimberly Mercado | 5601 ASHley Oaks Dr #10 | | | | | Tampa | FL | 33617 |
| Kimberly Michaud | 1429 Freelshore Bvo | | | | | Antioch | TN | 37013 |
| Kimberly Michelle Solia | 4279 Oakwoods Ct. | | | | | Stone Mountain | GA | 30083 |
| Kimberly Moffitt | 26265 Bear Rd | | | | | Cushing | MN | 56443 |
| Kimberly Montgomery | 4655 Mason Rd | | | | | College Park | GA | 30349 |
| Kimberly Moore | 5424 Windhurst Dr | | | | | Tampa | FL | 33625 |
| Kimberly Morgan | 4396 Apple Leaf Place | | | | | Jacksonville | FL | 32224 |
| KIMBERLY'N DAVIS-MAYERS | 3190 Saint Bernard Cir | | | | | Columbus | OH | 43232 |
| Kimberly Novins | P.O. Box 21464 | | | | | Long Beach | CA | 90801 |
| Kimberly Novins | 225 W. 7th St | | | | | Long Beach | CA | 90813 |
| Kimberly Ortega | 2335 W. 247H St. | | | | | Lomita | CA | 90717 |
| Kimberly Ossiander | 1503 Spring Creek Dr | | | | | Laramie | WY | 82070 |
| Kimberly Otterstetter | 16413 Silverado Dr | | | | | Southgate | MI | 48195 |
| Kimberly Palinsky | 4648 Ebro Cres | | | | | Lakeland | FL | 33810 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Kimberly Palmer | 6647 Sullivan Rd. | | | | | Rex | GA | 30273 |
| Kimberly Panchana | 1911 Rocky Mill Dr | | | | | Lawrenceville | GA | 30044 |
| Kimberly Pavlik | 1132 Cabeeba Run | | | | | Lowell | NC | 28098 |
| Kimberly Pelzer | 5133 Northdale Blvd | | | | | Tampa | FL | 33624 |
| Kimberly Penn | 8239 Sands Point Dr | | | | | Houston | TX | 77036 |
| Kimberly Peralta | 14432 Grassmere Lane | | | | | Tustin | CA | 92780 |
| Kimberly Pflueger | 7454 S Wodebston Ave | | | | | Anaheim Hills | CA | 92807 |
| Kimberly Pittman | 7044 Monarch Park Dr | | | | | Apollo Beach | FL | 33572 |
| Kimberly Pracht | 19422 E 42nd Ave | | | | | Denver | CO | 80249 |
| Kimberly Prather | 6002 West Cabanne Place | | | | | St.Louis | MO | 63112 |
| Kimberly Pruetz | 1450 Redwood Dr | | | | | Piscataway | NJ | 08854 |
| KIMBERLY R KITCHIN | 1309 EAST LAURA ST | | | | | PLANT CITY | | 33563 |
| KIMBERLY R SMITH | 1706 DESTINO CT | | | | | PORT ORANGE | FL | 32128 |
| KIMBERLY R TAYLOR | 5056 SW BOUNDARY STREET | | | | | PORTLAND | OR | 97221 |
| Kimberly Raford | 21393 NE 8th Court #1 | | | | | Miami | FL | 33179 |
| Kimberly Rivers-Blackmon | 4196 Groveland Park Drive | | | | | Powder Springs | GA | 30127 |
| Kimberly Roberson | 602 Emma St #1 | | | | | Lakeland | FL | 33815 |
| Kimberly Roberson | 2471 Warwick Rd | | | | | Melbourne | FL | 32935 |
| Kimberly Robertson | 9079 Emahiser Rd | | | | | Caledonia | OH | 43314 |
| Kimberly Robinson | 6484 S Goldenrod Rd | Unit A | | | | Orlando | FL | 32822 |
| Kimberly Roff | 74 Maidstone Ln | | | | | Wading River | NY | 11792 |
| Kimberly Rosenthal | 5025 Kearney Ave | | | | | Oakland | CA | 94602 |
| Kimberly Ruddock | 4306 Grandview Drive | | | | | Gibsonia | PA | 15044 |
| KIMBERLY S PRUETZ | 1450 REDWOOD DR | | | | | PISCATAWAY | NJ | 08854 |
| Kimberly Sierra | 110 E Greenway Pkwy | Apt. 1062 | | | | Phoenix | AZ | 85022 |
| Kimberly Simpson | 19131 Woodingham Dr | | | | | Detroit | MI | 48221 |
| Kimberly Sison | 1936 Kekawa Place | | | | | Port Orchard | WA | 98366 |
| Kimberly Sison | P.O.Box 2925 | | | | | Silverdale | WA | 98383 |
| Kimberly Sloan | 14818 Ranchero Rd | | | | | Hesperia | CA | 92345 |
| Kimberly Smallwood | 16307 Bridgelawn Avenue | | | | | Lithia | FL | 33547 |
| Kimberly Smart | 3005 Barberry Drive | | | | | Houston | TX | 77051 |
| Kimberly Smart | PO Box 630867 | | | | | Houston | TX | 77263 |
| Kimberly Smith | 1706 Destino Ct. | | | | | Port Orange | FL | 32128 |
| Kimberly Sue Pugh Dean | 6 Hutton Centre Drive #400 | | | | | Santa Ana | CA | 92707 |
| Kimberly Taylor | 5056 SW Boundary Street | | | | | Portland | OR | 97221 |
| Kimberly Thompson | 4364 Traxyton Beach Rd. | | | | | Bremerton | WA | 98310 |
| Kimberly Toland | 131 Avenue B | | | | | Rochester | NY | 14621 |
| Kimberly Townsend | 553 Hickok Lane | | | | | University Park | IL | 60466 |
| Kimberly Vaden | 433 Spruce Street #213 | | | | | San Francisco | CA | 94118 |
| Kimberly Vazquez | 5215 Skylark Court | | | | | Cape Coral | FL | 33904 |
| Kimberly Walker | 2007 Hastings St. | | | | | Marietta | GA | 30062 |
| Kimberly Walter | 6500 Almond Avenue | | | | | Orangevale | CA | 95662 |
| Kimberly Warren | 1526 Daffodil Ave NE | | | | | Orting | WA | 98360 |
| Kimberly Weisinger | 4802 B Myrtle Drive | | | | | Concord | CA | 94521 |
| Kimberly Wellman | 482 California St | | | | | Newton | MA | 02460 |
| Kimberly Westmoreland | 21011 Osterman Road | Apt. A102 | | | | Lake Forest | CA | 92630 |
| Kimberly Westmoreland | 21011 Osterman Road, Apt A102 | | | | | Lake Forest | CA | 92630 |
| Kimberly Wetzel | 735 No. Miramar Avenue #402 | | | | | Indialantic | FL | 32903 |
| Kimberly Wiggins | 716 Winesap Ct | | | | | Hampton | GA | 30228 |
| Kimberly Wiley | 920 Woodlawn St | | | | | Hoffman Estates | IL | 60169 |
| Kimberly Williams | 27320 Arborway Rd Apt 21 | | | | | Southfield | MI | 48033 |
| Kimberly Williams | 4224 York Ave | | | | | Kansas City | MO | 64130 |
| Kimberly Williams | 2530 Sara Jane Pkwy 238 | | | | | Grand Prairie | TX | 75052 |
| Kimberly Williams | 300 N. Akard Street 1215 | | | | | Dallas | TX | 75201 |
| Kimberly Williams | 13547 Mt. Rainier Way | | | | | Hesperia | CA | 92345 |
| Kimberly Wilson | 10839 Carloway Hills Drive | | | | | Wimauma | FL | 33598 |
| Kimberly Wilson | 9420 Holga Rd. | | | | | Arvada | CO | 80002 |
| Kimberly Wilson | 12155 W. 58th Pl. #305E | | | | | Arvada | CO | 80004 |
| Kimberly Woods-Gulley | 2560 Plymouth Drive | | | | | Colorado Springs | CO | 80918 |
| Kimberly-Ann Davis | 1437 Ultramarine lane | | | | | Punta Gorda | FL | 33983 |
| Kimberlyn Joanne Barnes | 9612 Seadale Court Unit 201 | | | | | Riverview | FL | 33578 |
| Kimiie Steinmetz | 10225 N. 12th Place, No. 2 | | | | | Phoenix | AZ | 85020 |
| Kimeika Tezeno | 2215 Avenida La Quinta Street #1603 | | | | | Houston | TX | 77077 |
| KIMEKA U TEZENO | 2215 AVENIDA LA QUINTA STREET | # 1603 | | | | HOUSTON | TX | 77077 |
| Kimesha Herndon | 6022 NE 50th Street | | | | | KANSAS CITY | MO | 64119 |
| Kimesha Mosley | 5908 Campus Drive | | | | | Virginia Beach | VA | 23462 |
| Kimia Myint | 21 Sandoz Court | | | | | Columbia | SC | 29229 |
| Kimika Hunter | 276 W ELM ST APT 2C | | | | | BROCKTON | MA | 02301 |
| Kimiko Ninio | 4350 Galbraith Dr #89 | | | | | Sacramento | CA | 95842 |
| Kimley-Horn And Associates, Inc. | P.O. Box 932520 | | | | | Atlanta | GA | 31193 |
| KIMMEL L MAYO | 187 BEXLEY LN | | | | | PISCATAWAY | NJ | 08854 |
| Kimmel Mayo | 187 BEXLEY LN | | | | | PISCATAWAY | NJ | 08854 |
| Kimo's Electronics, LLC | 2728 Rooke Ave. | | | | | Honolulu | HI | 96817 |
| Kimy Mower | 3782 Chasing Falls Rd | | | | | Orange Park | FL | 32065 |
| KIMY S MOWER | 3782 CHASING FALLS RD | | | | | ORANGE PARK | FL | 32065 |
| KIN K SANDHU | 1015 TURQUOISE DRIVE | | | | | HERCULES | CA | 94547 |
| Kin Kin Sandhu | 1015 Turquoise Drive | | | | | Hercules | CA | 94547 |
| Kina Shields | 2931 205th Place | | | | | Lynwood | IL | 60411 |
| Kindell Wills | 11414 Rosalie Dr. | | | | | Fort. Washington | MD | 20744 |
| Kinders Deli Meats & Bbq | 43761 Boscell Road | | | | | Fremont | CA | 94538 |
| Kindra Johnson | 1682 Fairgate Pl | | | | | Columbus | OH | 43206 |
| King Brake, Inc | 4015 Mark Dabling Blvd | | | | | Colorado Springs | CO | 80915 |
| KING COUNTRY TREASURY | 500 FOURTH AVENUE | | | | | SEATTLE | WA | 98104 |
| KING COUNTY TREASURY | 500 FOURTH AVENUE #600 | | | | | SEATTLE | WA | 98104 |
| KING COUNTY TREASURY | King County, State of Washington | 500 FOURTH AVENUE | # 600 | | | SEATTLE | WA | 98104 |
| KING COUNTY TREASURY | | | | | | SEATTLE | WA | 98104 |
| Kinga Kozma | 11610 Branch Mooring Drive | | | | | Tampa | FL | 33635 |
| Kinga Canyon Unified | 1502/1 St. | | | | | Reedley | CA | 93654 |
| King's Caterers | 4010 New Falls Road | | | | | Bristol | PA | 19007 |
| King's County Economic Dev. Corp. | 120 N. Irwin St. | | | | | Hanford | CA | 93230 |
| Kings III Of America, Inc. N.A. | 751 Canyon Drive #100 | | | | | Coppell | TX | 75019 |
| Kings Transportation Group, Inc. | 114 Heva St. | | | | | Daytona Beach | FL | 32114 |
| Kinniel Johnson | 1603 Farmside Lane | | | | | Bolingbrook | IL | 60490 |
| Kinyumba Mutakabbir | 941 S Vermont Ave Ste 101 | | | | | Los Angeles | CA | 90006 |
| Kion | P.O. Box 561 | | | | | St.Joseph | MO | 64502 |
| Kip's Bus Service, Inc. | P.O. Box 149 | | | | | Curwensville | PA | 16833 |
| Kira Lawyer | 1623 Gates Drive | | | | | Colorado Springs | CO | 80909 |
| Kiran Kavipurapu | 8282 Sierra Ave | | | | | Fontana | CA | 92334 |
| Kirby Daleszen | 4610 SE 99th Ave | | | | | Portland | OR | 97266 |
| KIRBY L GLEASON | 4610 SE 99TH AVE | | | | | PORTLAND | OR | 97266 |
| KIRCH METRO COMPANY, LLC | 129 Watergen Circle | | | | | Sacramento | CA | 95826 |
| Kirch-Metro Company, LLC | A11N: GWEN TAMBERI | 129 WATERGLEN CIRCLE | | | | SACRAMENTO | CA | 95826 |
| KIRK A FINLAY | 7006 HIGHVIEW TERRACE | APT #302 | | | | HYATTSVILLE | MD | 20782 |
| KIRK A TRICKETT | 5593 NATALIE CT. S | | | | | WESTERVILLE | OH | 43081 |
| Kirk Finlay | 7006 Highview Terrace | Apt. #302 | | | | Hyattsville | MD | 20782 |
| Kirk Finlay | 7006 Highview Terrace Apt #302 | | | | | Hyattsville | MD | 20782 |
| Kirk Forsythe | 23019 East Ottawa Cir Apt #107 | | | | | Aurora | CO | 80016 |
| Kirk Hamm | 4668 Fig St | | | | | Golden | CO | 80403 |
| Kirk Hansen | 2562 jackson st | | | | | Laramie | WY | 82070 |
| KIRK L HAMM | 4668 FIG ST | | | | | GOLDEN | CO | 80403 |
| Kirk Mac Alister | 2819 N 49th Place | | | | | Phoenix | AZ | 85008 |
| Kirk Murray | 79 Prairie Falcon | | | | | Aliso Viejo | CA | 92656 |
| KIRK R MAC ALISTER | 2819 N 49TH PLACE | | | | | PHOENIX | AZ | 85008 |
| Kirk Sosa | 18 Florida St. | | | | | Sacramento | CA | 95835 |
| Kirk Trickett | 5593 Natalie Ct. S. | | | | | Westerville | OH | 43081 |
| KIRK W MATTHEWS | 79 PRAIRIE FALCON | | | | | ALISO VIEJO | CA | 92656 |
| Kirkland & Ellis LLP | 300 North Lasalle | | | | | Chicago | IL | 60654 |
| KIRKLAND & ELLIS LLP | 555 CALIFORNIA STREET | | | | | SAN FRANCISCO | CA | 94104 |
| Kirkland Ellis LLP | Christopher W. Kirkham | Po Box 809148 | 555 California Street | | | San Francisco Canton | CA | 94104 |
| KIRO-TV, Inc. | Po Box 809148 | | | | | Chicago | IL | 60680 |
| Kirsten Fothergill | 261 S Forest Dr | | | | | Chandler | AZ | 85226 |
| KIRSTEN H FOTHERGILL | 261 S FOREST DR | | | | | CHANDLER | AZ | 85226 |
| Kirsten Harris | 88 High Street | | | | | Newburyport | MA | 01950 |
| Kirsten McCann | 1510 N Harrison Ave | | | | | Pierre | SD | 53728 |
| Kirsten Morton | 4741 W 99th Ave | | | | | Westminster | CO | 80031 |
| Kirsten Ricavelli | 24245 Via Santa Clara | | | | | Mission Viejo | CA | 92692 |
| Kirsten Tejada | 5838 Arbor Dr | | | | | Pleasanton | CA | 94588 |
| Kirst Meier | 1417 Rivers Edge Terrace | | | | | Chesapeake | VA | 23323 |
| Kirsti Filosa | 8140 Fordham Dr | | | | | Westminster | CO | 80031 |
| Kirstie Stramler | 3049 Halcyon Ct | Apt. B | | | | Berkeley | CA | 94705 |
| Kirt Patlock | 6 South Court | | | | | Plum | PA | 15239 |
| Kirti Chokal | 14651 Deer Pk St | | | | | Irvine | CA | 92604 |
| Kisha Dickerson | 7122 Kingsbury Cir | | | | | Tampa | FL | 33610 |
| Kisha McThristy | 1200 Temple Ave | | | | | compton | CA | 90221 |
| Kisha Thompson | 300 Gaylor Lane | | | | | Newport News | VA | 23602 |
| Kishori R Patel | 3518 Word Street | | | | | Dallas | TX | 75228 |
| Kishwar k abdati Rahman | 4439 Astwood Common | | | | | Fremont | CA | 94538 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Kissa Yarbough | 806 Avalon Way | | | | | Olympia | WA | 98513 |
| KITD M SMITH | 233 1992 WAY | | | | | CIBOLO | TX | 78108 |
| Kito Smith | 233  Fritz Way | | | | | Cibolo | TX | 78108 |
| Kitsap Conf. Ctr At Bremerton Harborside | 100 Washington Ave | | | | | Bremerton | WA | 98337 |
| KITSAP COUNTY TREASURER | PO BOX 299 | | | | | BREMERTON | WA | 98337 |
| Kitsap Credit Union | P.O. Box 990 | | | | | Bremerton | WA | 98337 |
| Kitsap Sun | P.O. Box 54686 | | | | | Seattle | WA | 98124 |
| Kittie Jones | 4918 Kenlar Dr | | | | | San Jose | CA | 95124 |
| Kitties Key Shop | 945 Ridgewood Ave | | | | | Holly Hill | FL | 32117 |
| Kitty King | 6348 Galway Dr | | | | | Colorado Springs | CO | 80918 |
| Kitty Stelby | PO Box 327 | | | | | San Juan Bautista | CA | 95045 |
| Kitv Me Tv | P.O. Box 26865 | | | | | Lehigh Valley | PA | 18002 |
| Kitv Me Tv | 801 South King Street | | | | | Honolulu | HI | 96813 |
| Kiwanis Club Of Columbus | P.O. Box 20334 | | | | | Columbus | OH | 43220 |
| Kiyomi Audrie Jefferson | 1204 Sable Chase Blvd. | | | | | McDonough | GA | 30253 |
| Kiuwanda Stockdale | 551 E Riverside Dr #86 | | | | | Ontario | CA | 91761 |
| Kizzann Lewson | 1420 NW 3rd St | Apt. 1 | | | | Ft Lauderdale | FL | 33311 |
| KJK FINANCIAL INC | 2340 W PARKSIDE LANE# H-106 | | | | | PHOENIX | AZ | 85027 |
| KJZZ TV | 301 West South Temple | | | | | Salt Lake City | UT | 84101 |
| KJZZ TV | 5181 Amelia Earhart Drive | | | | | Salt Lake City | UT | 84116 |
| KJZZ TV | P.O. Box 22630 | | | | | Salt Lake City | UT | 84122 |
| Klas-Llc | 3228 Channel 8 Drive | | | | | Las Vegas | NV | 89109 |
| Klean Kopy, Inc. | P.O. Box 26262 | | | | | Tampa | FL | 33623 |
| Kleinus Studdsfield | 125 Powell Blvd | 12-207 | | | | Daytona Beach | FL | 32114 |
| Klingspor Abrasives, Inc. | P.O. Box 2367 | | | | | Hickory | NC | 28603 |
| K-Log, Inc. | College Division | Kc-102; P.O. Box 5 | | | | Zion | IL | 60099 |
| K-Log, Inc. | P.O. Box 5 | | | | | Zion | IL | 60099 |
| Kmax Tv-31 | P.O. Box 100454 | | | | | Pasadena | CA | 91189 |
| Kmcl-Tv | P.O. Box 956220 | | | | | St. Louis | MO | 63195 |
| Kmh Interpreting Services, Inc. | P.O. Box 32459 | | | | | Detroit | MI | 48232 |
| Kmph-Tv | c/o Kutv | 299 S. Main St. Ste. #150 | | | | Salt Lake City | UT | 84111 |
| Kmph-Tv | 5111 E. Mckinley Avenue | | | | | Fresno | CA | 93727 |
| Kmsp-Tv | 4614 Collection Center Dr. | | | | | Chicago | IL | 60693 |
| Kmuv | P.O. Box 39000 | Dept 34251 | | | | San Francisco | CA | 94139 |
| Kmys | c/o Kutv | 299 S. Main St., Suite 150 | | | | Salt Lake City | UT | 84111 |
| Kmyu | 299 S. Main #150 | | | | | Salt Lake City | UT | 84111 |
| KMYU | A117C CHEYENNE SUTTON | 299 S. MAIN #150 | | | | SALT LAKE CITY | UT | 84111 |
| Knap lpud Property Owners Assoc., Inc. | c/o Forbes Hamilton Mgmnt Co. | 123 S. Clyde Ave. | | | | Kissimmee | FL | 34741 |
| Knbc | Lockbox #53440 | | | | | Los Angeles | CA | 90074 |
| Knowledge Advisors | 222 South Riverside Plaza | Suite 2050 | | | | Chicago | IL | 60606 |
| Kntv | File 53440 | | | | | Los Angeles | CA | 90074 |
| Knva-Tv | P.O. Box 844304 | | | | | Dallas | TX | 75284 |
| Kobia West | 1512 N Mitchell Cyn | | | | | Clayton | CA | 94517 |
| Kodi Jackson | 20948 Fries Ave | | | | | Carson | CA | 90745 |
| KODI R JACKSON | 20948 FRIES AVE | | | | | CARSON | CA | 90745 |
| Kody Frazier | 2531 Grand Ave | Apt. 6 | | | | Everett | WA | 98201 |
| KODY S FRAZIER | 2531 GRAND AVE | APT 6 | | | | EVERETT | WA | 98201 |
| KOFY - TV | 2500 Marin Street | | | | | San Francisco | CA | 94124 |
| KOFY - TV | Dept 33433 | P.O. Box 39000 | | | | San Francisco | CA | 94139 |
| Kohler Expos, Inc. | P.O. Box 910 | | | | | Grandville | MI | 49468 |
| Koin | P.O. Box 844304 | | | | | Dallas | TX | 75284 |
| KOK L TIEW | 102 SHEPHERD CT | | | | | LONGWOOD | FL | 32750 |
| Kok Tiew | 102 Shepherd Ct | | | | | Longwood | FL | 32750 |
| Kolbe Construction Services, Inc. | 6323 Busch Blvd. | | | | | Columbus | OH | 43229 |
| Koldkoil Bottled Water | 909 N. Columbia Blvd. | | | | | Portland | OR | 97217 |
| Kolr | 2650 E Division St. | | | | | Springfield | MO | 65803 |
| Koltn Icks | 522 So. Johnson Street | Apt. B | | | | Casper | WY | 82070 |
| KONAE L PURCELL | 98-1965 KAULAHAO ST | | | | | Aiea | HI | 96701 |
| Konae Purcell | 98-1965 Kaulahao St | | | | | Aiea | HI | 96701 |
| Konata Carollo | 30030 Aster Ct | | | | | Eustis | FL | 32736 |
| Kong Xiong | 7720 E 129th Pl | | | | | Thornton | CO | 80602 |
| Kong Yang | 6313 Claussen Way | | | | | North Highlands | CA | 95660 |
| KONG-TV | P.O. Box 731253 | | | | | Dallas | TX | 75373 |
| KONG-TV | P.O. Box 203961 | | | | | Houston | TX | 77216 |
| Koni Christensen | 1251 Douglas | | | | | Ogdn | UT | 84404 |
| Konica Minolta Business Solutions U.S.A. | Dept. A 952823 | | | | | Atlanta | GA | 31192 |
| Konica Minolta Business Solutions U.S.A. | 18800 Von Karman | | | | | | | |
| Konica Minolta Business Solutions U.S.A. | 21146 Network Place | | | | | Chicago | IL | 60673 |
| Konica Minolta Business Solutions U.S.A. | 13100 Alondra Blvd., Suite 108 | | | | | Cerritos | CA | 90703 |
| Konica Minolta Business Solutions U.S.A. | Dept La 22988 | | | | | Pasadena | CA | 91185 |
| Konica Minolta Business Solutions U.S.A. | P.O. Box 100706 | | | | | Pasadena | CA | 91189 |
| Kora Millard | 3426 Bennington Dr. | | | | | Cedar Springs | MI | 49319 |
| Koran Myers | 9712 Glenpointe Ln | | | | | Riverview | FL | 33569 |
| KORN/FERRY INTERNATIONAL | NW 5064 | P.O. BOX 1450 | | | | MINNEAPOLIS | MN | 55485 |
| Korn/Ferry International | File #5966 | Collections Center Drive | | | | Chicago | IL | 60693 |
| Kortney Fretenborough | 28977 Rush | | | | | Garden City | MI | 48135 |
| Kortney Mc Lean | 5 E Al Court | | | | | Sacramento | CA | 95838 |
| Kortney Hayes | 11019 Monhan Park | | | | | San Antonio | TX | 78254 |
| Kortney Smith | 1221 Harvest Ridge Dr | | | | | St Charles | MO | 63303 |
| Kory Smith | 24153 E Greystone Ln | | | | | Woodway | WA | 98020 |
| Kossi Agbabli | 4000 S Redwood Rd | Apt#1100K | | | | West Valley | UT | 84123 |
| Koung Yang | 1399 Sixth St E | | | | | Saint Paul | MN | 55106 |
| Kouros Hamedani | 200 W. Fern Dr. | | | | | Fullerton | CA | 92832 |
| Kouroush Mir | 7217 Deerfoot Point Cir Unit 1 | | | | | Jacksonville | FL | 32256 |
| Kourosh Parvin | 10953 Forest Way | | | | | Thornton | CO | 80233 |
| Kouroush Khalili | 6504 W. Desert Lane | | | | | Laveen | AZ | 85339 |
| KOURY A BUGALA | 910 W. 1ST AVE | | | | | DERRY | PA | 15627 |
| Koury Bugala | 910 W. 1st Ave. | | | | | Derry | PA | 15627 |
| Kovr Tv | P.O. Box 100133 | | | | | Pasadena | CA | 91189 |
| Kozl | 2650 E. Division St. | | | | | Springfield | MO | 65803 |
| Kp Public Affairs | 1201 K Street Ste. #800 | | | | | Sacramento | CA | 95814 |
| KPDX | P.O. Box 100187 | | | | | Pasadena | CA | 91189 |
| KPIX-1V | P.O. Box 100728 | | | | | Pasadena | CA | 91189 |
| Kplr-Tv | 12848 Collection Center Dr. | | | | | Chicago | IL | 60693 |
| Kplz | P.O. Box 84394 | | | | | Seattle | WA | 98124 |
| KPMG, LLP | DEPT 0608 | PO BOX 120608 | | | | DALLAS | TX | 75312 |
| KPMG, LLP | Dept 0939 | P.O. Box 120001 | | | | Dallas | TX | 75312 |
| KPMG, LLP | Dept. 0613 | P.O. Box 120613 | | | | Dallas | TX | 75312 |
| KPTV | P.O. Box 100143 | | | | | Pasadena | CA | 91189 |
| Kq103 Corporation | 2301 Lucien Way, Ste. #180 | | | | | Maitland | FL | 32751 |
| Kqca | P.O. Box 26862 | | | | | Lehigh Valley | PA | 18002 |
| KQCA | DEPT#05583 | PO BOX 39000 | | | | SAN FRANCISCO | CA | 94139 |
| Kraig Harnish | 342 Chris Loop | | | | | Cheyenne | WY | 82007 |
| Krames Staywell LLC | P.O. Box 90477 | | | | | Chicago | IL | 60696 |
| Krasimir Tolev | 14120 SW Teal Blvd #C | | | | | Beaverton | OR | 97008 |
| Krassimira I Pentcheva | 11024 Holly Tree Lane | | | | | Cupertino | CA | 95014 |
| Krbk | 1701 S. Enterprise St. Ste. #103 | | | | | Springfield | MO | 65804 |
| Krcw-Tv | P.O. Box 742980 | | | | | Los Angeles | CA | 90074 |
| Krcw-Tv | File 30691 | P.O. Box 60000 | | | | San Francisco | CA | 94160 |
| Krcw-Tv | 10255 Sw Arctic Dr. | | | | | Beaverton | OR | 97005 |
| Kreative Kamz/Aina Ent., LLC | 1804 Hart St. | | | | | Honolulu | HI | 96819 |
| Krelera Rain | 6751 Miller Creek Loop | | | | | Johnson City | TX | 78636 |
| Kresse & Associates, LLC | 66 West Flagler St. 7th Floor | | | | | Miami | FL | 33130 |
| Kris Collins Engineering | 57492 29 Palms Hwy, Ste. A | | | | | Yucca Valley | CA | 92284 |
| Kris Howerton | 202 Highlander Way | | | | | Tampa | FL | 33619 |
| Kris Jacobs | 8227 W Woodard Dr | | | | | Lakewood | CO | 80227 |
| Kris Jamsa | 12897 N. Torris Rd. | | | | | Tucson | AZ | 85737 |
| Kris Kaiser | 9383 Monroe St | Unit 410 | | | | Thornton | CO | 80007 |
| Krisha Hemphill | 13797 leyden st | | | | | Thornton | CO | 80602 |
| Krishana Polite | 1903 E. Emma St. | | | | | Tampa | FL | 33610 |
| Krishawna Carraza | c/o Law Offices of Carlin & Buchbaum LLP | Attn: Robert E. Haag | 555 E. Ocean Blvd., Suite 818 | | | Long Beach | CA | 90802 |
| Krishna Ruffin | 371 F Deputy Lane | | | | | Newport News | VA | 23608 |
| KRISHNA T RUFFIN | 371 F DEPUTY LANE | | | | | NEWPORT NEWS | VA | 23608 |
| Krista Beason | 14625 S Mccain Pkwy #2040 | | | | | Phoenix | AZ | 85044 |
| Krista Bridgmon | 7895 Campground Drive | | | | | Denver | CO | 80817 |
| Krista Collins | 4804 W. Juno Street | | | | | Tampa | FL | 33629 |
| KRISTA D HALL | 23245 BOULDER LANE | | | | | CLOVIS | CA | 93619 |
| KRISTA D PRICE | 4003 SE 2ND TERRACE | | | | | GRESHAM | OR | 97080 |
| Krista Garrett | 3425 Oak Trail Ct | | | | | Tampa | FL | 33614 |
| Krista Hall | 23245 Boulder Lane | | | | | Clovis | CA | 93619 |
| Krista Mercer | 1028 NE 114th St | | | | | Seattle | WA | 98125 |
| Krista Price | 4003 SE 2nd Terrace | | | | | Gresham | OR | 97080 |
| Krista Reonik | 9012 N River Rd | | | | | Tampa | FL | 33610 |
| Krista Stolcup | 2505 Lyncrest Dr | | | | | Colorado Springs | CO | 80918 |
| Kristafer Lock | 145 Danny Dr | | | | | Galt | CA | 95632 |
| KristaKay Pineda | 200 N Curtis Ave | Apt. C | | | | Alhambra | CA | 91801 |
| Kristal Davis | 210 Carrie LN #B202 | | | | | Redlands | CA | 92373 |
| Kristal Perez Ortiz | 4932 Town N Country Blvd | | | | | Tampa | FL | 33615 |

| AddrName | Addr1 | Addr2 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Kristalee Lavern Reno | 3920 102nd Pl | | | | West Park | FL | 33023 |
| Kristan M Levine | 955 Willowleaf Rd. #1503 | | | | San Jose | CA | 95128 |
| Kristel Alexander | 2124 So. 14th Avenue | | | | Broadview | IL | 60155 |
| Kristel Calderon | 29050 Rosecliff Ln | | | | Hayward | CA | 94544 |
| Kristen Babben | 606 Greenglen Lane | | | | Palm Harbor | FL | 34684 |
| Kristen Biggs | 4120 Creamery Way | | | | Roseville | CA | 95747 |
| Kristen Bogh | 1729 West Chucks Ave | | | | Peoria | AZ | 85383 |
| Kristen Camero | 3020 Marta Circle #201 | | | | Kissimmee | FL | 34741 |
| Kristen Carnero | 3020 Marta Circle #304 | | | | Kissimmee | FL | 34741 |
| KRISTEN E GIVENS | 1568 ROYAL FERN LANE | | | | ORANGE PARK | FL | 32003 |
| Kristen Elizabeth Sawberger | 2504 Oak Hill Drive | | | | Denton | TX | 76006 |
| Kristen Espino | 3130 W Louisiana Ave Apt 410 | | | | Denver | CO | 80219 |
| Kristen Espinoza | 3440 N 500 W | | | | Lehi | UT | 84043 |
| KRISTEN G NGUYEN | 210 CALIFORNIA COURT | | | | MISSION VIEJO | CA | 92692 |
| Kristen Givens | 1568 Royal Fern Lane | | | | Orange Park | FL | 32003 |
| Kristen Gleason | 48 White Circle | | | | Athens | GA | 30605 |
| Kristen Harshbarger | 780 Hyde Place | | | | Pueblo | CO | 81006 |
| Kristen Houston | 3340 SE Compass Lane Apt. 103 | | | | Port Orchard | WA | 98366 |
| Kristen Jorgensen | 828 Fawn Cir | | | | King of Prussia | PA | 19406 |
| Kristen Kostlow | 2581 I COTTONWOOD CT | | | | FARMINGTON HILLS | MI | 48331 |
| Kristen Kitta | 6557 Alibi Circle | | | | Colorado Springs | CO | 80923 |
| KRISTEN L PINKERTON | 1040 LEGATO CH | | | | LAS VEGAS | NV | 89123 |
| KRISTEN L SALSBERY | 6329 COLE CT | | | | ARVADA | CO | 80004 |
| KRISTEN L WHEELER | 15 CHARLESTON SQUARE | | | | ORMOND BEACH | FL | 32174 |
| Kristen Laino | 266 Sesame St | | | | Middleburg | FL | 32068 |
| Kristen Little | 9418 E Kiva Ave | | | | Mesa | AZ | 85209 |
| Kristen MacGregor | 14200 68th Dr. SE L-1 | | | | Snohomish | WA | 94296 |
| Kristen MacGregor | 8623 11th Place SE | | | | Lake Stevens | WA | 98258 |
| Kristen Marie Hartman | 629 Ellsworth St | | | | Altamonte Springs | FL | 32701 |
| Kristen Maurer | 10902 Brisak Lane | | | | Houston | TX | 77079 |
| Kristen McClure | 2191 Avenida Espada | | | | San Clemente | CA | 92673 |
| Kristen Morgan | 17900 E Girard Dr Unit 1128 | | | | Aurora | CO | 80013 |
| Kristen Nguyen | 210 California Court | | | | Mission Viejo | CA | 92692 |
| Kristen Oleksik | 3370 N Hayden Rd #123-141 | | | | Scottsdale | AZ | 85251 |
| Kristen Overstreet | 8419 Chatsworth St. | | | | Spring Hill | FL | 34608 |
| Kristen Phillips | 14 Fair Oaks Ct | | | | Newton | PA | 18940 |
| Kristen Pinkerton | 1040 Legato CH | | | | Las Vegas | NV | 89123 |
| KRISTEN R CAMERO | 3020 MARTA CIRCLE #201 | | | | KISSIMMEE | FL | 34741 |
| KRISTEN R PHILLIPS | 14 FAIR OAKS CT | | | | NEWTON | PA | 18940 |
| Kristen Salsbery | 6329 Cole Ct | | | | Arvada | CO | 80004 |
| Kristen Speeg | 62 Mongrella Drive | | | | Oceanside | CA | 92058 |
| Kristen Stone | 3330 Young Street | | | | Winter Park | FL | 32792 |
| Kristen Swisher | 12770 N 89th ST | | | | Scottsdale | AZ | 85260 |
| Kristen Watt | 342 NE 58th St | | | | Seattle | WA | 98105 |
| Kristen Wheeler | 15 Charleston Square | | | | Ormond Beach | FL | 32174 |
| KRISTI A MILLER | 7251 RUTH WAY | | | | DENVER | CO | 80221 |
| Kristi Kay Lewallen | 1632 Hosewood St. | | | | Grand Rapids | MI | 49506 |
| Kristi Marie Wright-Wiggins | 118 N. Eucalyptus Ave | #1 | | | Inglewood | CA | 90301 |
| Kristi Miller | 7251 Ruth Way | | | | Denver | CO | 80221 |
| Kristi Morris | 2929 Router Rd #122 | | | | Sacramento | CA | 95827 |
| Kristi Murphy | 9721 Limestone Drive | | | | Dallas | TX | 75217 |
| Kristi Murphy | PO Box 226 | | | | Dallas | TX | 75357 |
| Kristi Prinz | 2181 Skyline Circle Dr. | | | | Muskegon | MI | 49444 |
| KRISTI R MURPHY | PO BOX 571693 | | | | DALLAS | TX | 75357 |
| Kristi Snellings | 448 Staten Street | | | | Jonesboro | GA | 30238 |
| Kristi Sweeney | 1346 New Hampshire Dr | | | | Concord | CA | 94521 |
| Kristi Wickstrom | 2524 Furnace Creek Ave. | | | | Henderson | NV | 89014 |
| Kristian Brown | 1872 S Seton Ave | | | | Gilbert | AZ | 85295 |
| Kristian Gaygay | 91-1169 Kama'Aha Loop | No 15E | | | Kapolei | HI | 96707 |
| Kristian Morales | 1211 Eagles Point Ct | | | | East Lansing | MI | 48823 |
| Kristiann Miller | 3887 talcott drive | | | | columbus | OH | 43204 |
| Kristie Camacho | 1437 Touris Court | | | | Beaumont | CA | 92223 |
| Kristie Faller | 337 Kohl Ave | | | | Lake Bluff | IL | 60044 |
| Kristie Hendrix | 1438 Hwy 801 North | | | | Advance | NC | 27006 |
| Kristie Rochelle Baines | 9512 Sweetwater Ln. #6 | | | | Houston | TX | 77037 |
| Kristin Andreasen | 26612 Rosepath | | | | Lake Forest | CA | 92630 |
| Kristin Betz | 4421 N Gate | | | | Mesa | AZ | 85215 |
| KRISTIN C MACY | 19458 WOODLANDS TERRACE | | | | OREGON CITY | OR | 97045 |
| Kristin Creighton | 209 River St. | | | | Braintree | MA | 02184 |
| Kristin Crews | 1306 Cobble Creek Cir | | | | Rocklin | CA | 95677 |
| Kristin Davis | 10662 Hazelhurst Drive | | | | Houston | TX | 77043 |
| Kristin DiGrasso | 1774 SKYLINE DR | | | | PITTSBURGH | PA | 15227 |
| Kristin Flores | 1029 E Milam #A | | | | Luling | TX | 78648 |
| Kristin Furneaux | 3025 East Palmdale Lane | | | | Gilbert | AZ | 85298 |
| Kristin Hansen | 2211 W. Montrose Ave #3E | | | | Chicago | IL | 60618 |
| Kristin Jim | 1710 Punahoust #905 | | | | Honolulu | HI | 96822 |
| KRISTIN K MCCARTNEY | 863 JARNAC DR | | | | KISSIMMEE | FL | 34759 |
| KRISTIN L HANSEN | 2211 W. MONTROSE AVE #3E | | | | CHICAGO | IL | 60618 |
| Kristin Lloyd | 124 Shadow Lake Drive SW | | | | Lilburn | GA | 30047 |
| KRISTIN M ANDREASEN | 26612 ROSEPATH | | | | LAKE FOREST | CA | 92630 |
| KRISTIN M MUDD | 11304 KENDRICK ST SW | | | | LAKEWOOD | WA | 98499 |
| Kristin Macy | 19458 Woodlands Terrace | | | | Oregon City | OR | 97045 |
| Kristin Maguire | 2209 WINDSOR DR | | | | | NJ | 08004 |
| Kristin McCartney | 3440 N. Goldenrod RD | Apt. 535 | | | Winter Park | FL | 32792 |
| Kristin McCartney | 863 Jarnac DR | | | | Kissimmee | FL | 34759 |
| Kristin McDaniel | 1715 W 54th PL | | | | LaGrange | IL | 60525 |
| Kristin McKatherine | 11616 S. Ada St | | | | Chicago | IL | 60643 |
| Kristin Montanaro | 1111 DOGWOOD CIR | | | | BLUE BELL | PA | 19422 |
| Kristin Mudd | 33416 12th Ave SW | | | | Federal Way | WA | 98023 |
| KRISTIN N SUXTORS | 213 EDITH STREET | | | | IRVING | TX | 75061 |
| Kristin Newman | 2312 Ridgecrest Rd | | | | Fort Collins | CO | 80524 |
| Kristin Ramos | 19200 Bel Air Dr | | | | Walnut | CA | 91789 |
| Kristin Sawyer | 9921 Boston Harbor Dr | | | | Providence Village | TX | 76227 |
| Kristin Shuttz | 4650 E 145TH AVE | | | | CROWN POINT | IN | 46303 |
| Kristin Suitors | 213 Edith Street | | | | Irving | TX | 75061 |
| Kristina Ann Randall | 14718 NE 50th Street | | | | Vancouver | WA | 98682 |
| Kristina Ann Waldron | 15092 S. Karak Court | | | | Draper | UT | 84020 |
| Kristina Beavers | 7100 George Wash Mem Hwy 1 | | | | Yorktown | VA | 23692 |
| Kristina Carter-Dell | 1520 Gravel St. | | | | Castroville | TX | 78009 |
| Kristina Cook | 501 Cook St | | | | Denver | CO | 80206 |
| Kristina Culp | 17043 E Adams Rd, Lot 8 | | | | Greenacres | WA | 99016 |
| Kristina Dubois | 6912 S Lamar St | | | | Littleton | CO | 80128 |
| Kristina Duggan | 3733 Deerford St | | | | Lakewood | CA | 90712 |
| KRISTINA E CULP | 17042 E ADAMS RD | LOT 8 | | | SAUCIER | MS | 39574 |
| Kristina Eichmann | 8307 Millwood Dr | | | | Tampa | FL | 33615 |
| Kristina Fontanelli | 49 Sea Pines Trail | | | | Palm Coast | FL | 32164 |
| Kristina Humenesky | 1645 Red Rock Canyon Road | | | | Frisco | TX | 75034 |
| Kristina Humenesky | 71 Sklar Street | | | | Ladera Ranch | CA | 92694 |
| Kristina Jaeger | 245 Lakeview Drive | | | | Lakeside | MT | 59922 |
| KRISTINA L HUMENESKY | 71 SKLAR STREET | | | | LADERA RANCH | CA | 92694 |
| Kristina Lewis | 800 lexington way | | | | Roseville | CA | 95665 |
| Kristina Luxon | 3365 DUTCHESS CT | | | | FLINT | MI | 48506 |
| Kristina Luxon | 180 Country Manor Way Apt 1 | | | | Hamden | NY | 14484 |
| KRISTINA M DUGGAN | 3733 DEERFORD ST | | | | LAKEWOOD | CA | 90712 |
| KRISTINA M FONTANELLI | 49 SEA FRONT TRAIL | | | | PALM COAST | FL | 32164 |
| KRISTINA M LUXON | 180COUNTRY MANOR WAY | APT 1 | | | WEBSTER | NY | 14580 |
| KRISTINA M RIVERA | 22774 WEST PAPAGO ST | | | | BUCKEYE | AZ | 85326 |
| Kristina Machelle Nagel | 410 Riverside Court | | | | Santa Rosa | CA | 95054 |
| Kristina Mezzasalma | 9 Kelshire Court | | | | Fredericksburg | VA | 22405 |
| KRISTINA N BENSON | 6700 1ST AVE S | APT 28 | | | ST PETERSBURG | FL | 33707 |
| Kristina Nelson | 35655 Crestview Dr | | | | Yucaipa | CA | 92399 |
| Kristina Reyes | 29675 N. North Valley Parkway #2014 | | | | Phoenix | AZ | 85085 |
| Kristina Rivera | 22774 West Papago St | | | | Buckeye | AZ | 85326 |
| Kristina Volkert | 14 Bruno Ave | | | | Pittsburg | CA | 94565 |
| Kristina Wuergler | 573 W Partower | | | | Deer Park | TX | 77536 |
| KRISTINE A DEFELICE | 235 E LINCOLN AVE | UNIT 1 | | | NEW CASTLE | PA | 16102 |
| Kristine Defelice | 235 E Lincoln Ave | Unit 1 | | | New Castle | PA | 16102 |
| KRISTINE E MILEY | 900 S. 94TH ST APT 1173 | | | | CHANDLER | AZ | 85224 |
| Kristine Empie | 1621 SE 14th Street | | | | Cape Coral | FL | 33990 |
| Kristine Escujuri | 8220 83rd Terr Apt 5212 | | | | Kansas City | MO | 64138 |
| Kristine Harris | 701 Woodside Lane East | | | | Sacramento | CA | 95825 |
| Kristine Hibbard | 14807 Grassy Hole Ct | | | | Jacksonville | FL | 32258 |
| KRISTINE K MEDYANIK | 1157 SW TOBIAS WAY | | | | BEAVERTON | OR | 97006 |
| Kristine Medyanik | 1157 SW Tobias Way | | | | Aloha | OR | 97006 |
| Kristine Miley | 900 S. 94th St. Apt 1173 | | | | Chandler | AZ | 85224 |
| Kristine O'Dell | Po Box 1464 | | | | Salinas | CA | 93902 |
| Kristine III HIBBARD | 14807 GRASSY HOLE C1 | | | | W. JACKSONVILL | FL | 32343 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Kristine Tsahiridis | 108 Scott Lane | | | | | Branson | MO | 65616 |
| Kristine Walsh | 2200 Lucinda Ave | | | | | Pittsburgh | PA | 15210 |
| Kristine Williams | 45 Muirfield | | | | | Dove Canyon | CA | 92679 |
| Kristopher Allston | 11009 S. Bannock St | | | | | Phoenix | AZ | 85044 |
| Kristopher Bachman | 3121 Ala Ilima St | Apt. 702 | | | | Honolulu | HI | 96818 |
| Kristopher Baxter | 9701 SE Johnson Creek Blvd | Apt. L04 | | | | Happy Valley | OR | 97086 |
| Kristopher Curtis | 5055 SE Ina St. | | | | | Milwaukie | OR | 97268 |
| KRISTOPHER J ALLSTON | 11009 S. BANNOCK ST | | | | | PHOENIX | AZ | 85044 |
| Kristopher Kern | 686 Martinique Ct | | | | | Orange Park | FL | 32003 |
| Kristopher Madden | 3739 W. Bullard Ave. #211 | | | | | Fresno | CA | 93711 |
| Kristopher Moeller | 1924 Independence Drive | | | | | Colorado Springs | CO | 80920 |
| KRISTOPHER S SODERBERG | 1146 S. KAREN LANE | | | | | GILBERT | AZ | 85296 |
| Kristopher Soderberg | 1146 S. Karen Lane | | | | | Gilbert | AZ | 85296 |
| Kristopher Thomas | 9831 Ashburn Lake Dr | | | | | Tampa | FL | 33610 |
| Kristy Grupe | 3009 W. Villa Rita Drive | | | | | Phoenix | AZ | 85053 |
| Kristy Hignite | 12110 Isle Royale Drive | | | | | Peyton | CO | 80831 |
| KRISTY L SAUNDERS | 117 ORCHARD DRIVE | | | | | NITRO | WV | 25143 |
| KRISTY M YAHIKU | 3063 W  CHAPMAN AVE | #6203 | | | | ORANGE | CA | 92868 |
| Kristy Magras | 89 Jerome St | | | | | Medford | MA | 02155 |
| Kristy Miller | 723 Charron Place | | | | | Compton | CA | 90220 |
| Kristy Quintana | 8829 Pearl St. Apt 603 | | | | | Thornton | CO | 80229 |
| KRISTY R MAGRAS | 89 JEROME ST | | | | | MEDFORD | MA | 02155 |
| Kristy Saunders | 117 Orchard Drive | | | | | Nitro | WV | 25143 |
| Kristy Thomas | 4902 Lyford Ct | | | | | Channelview | TX | 77530 |
| Kristy Wasmundt | 1032 S MacArthur Blvd | | | | | Springfield | IL | 62704 |
| KRISTY Y THOMAS | 15122 BURLMONT LN | | | | | CHANNELVIEW | TX | 77530 |
| Kristy Yahiku | 3063 W. Chapman Ave #6203 | | | | | Orange | CA | 92868 |
| Kroger Company, The - Columbus | 4111 Executive Parkway | | | | | Westerville | OH | 43081 |
| Kroger Company, The - Columbus | 3501 Solutions Center | | | | | Chicago | IL | 60677 |
| Krohn & Moss, Ltd. | 10474 Santa Monica Blvd., Ste. #405 | | | | | Los Angeles | CA | 90025 |
| KRON-TV | P.O. Box 601028 | | | | | Charlotte | NC | 28260 |
| Kroytech Workbenches | 2301 W. Sample Rd. Ste. 5-4U | | | | | Pompano Beach | FL | 33073 |
| Krt Architectural Signage, Inc. | 6799 Kennedy Rd., Suite C | | | | | Warrenton | VA | 20187 |
| KRUEGER INTERNATIONAL, INC. | PO BOX 204576 | | | | | DALLAS | TX | 75320 |
| KRYSTAL A HAMORI | 6112 ANACAPA DR | | | | | HUNTINGTON BEACH | CA | 92647 |
| KRYSTAL A STRICKLAND | 18409 SWAN LAKE DRIVE | | | | | LUTZ | FL | 33549 |
| Krystal Blake | 399 Fox St | Apt. 101 | | | | Denver | CO | 80223 |
| Krystal Cooper | 351 E Civic Center Dr | Apt. 1002 | | | | Gilbert | AZ | 85296 |
| Krystal Cunningham | 7696 Riverview Dr #202 | | | | | Jenison | MI | 49428 |
| KRYSTAL D MURPHY | 2445 LANCASTER DR #2 | | | | | RICHMOND | CA | 94806 |
| KRYSTAL D STINSON | 2801 DENTON TAP RD #328 | | | | | LEWISVILLE | TX | 75067 |
| Krystal Denna | 1930 Burns Ave #112 | | | | | Saint Paul | MN | 55119 |
| Krystal Foster | 6015 N Delaware Ave | | | | | Portland | OR | 97217 |
| Krystal Hamori | 6112 Anacapa Dr | | | | | Huntington Beach | CA | 92647 |
| Krystal Houze | 6222 Sparling Hills Circle | | | | | Orlando | FL | 32808 |
| Krystal Mikelson | 9801 Old Baymeadows Rd Apt 91 | | | | | Jacksonville | FL | 32256 |
| Krystal Murphy | 2445 Lancaster Dr #2 | | | | | Richmond | CA | 94806 |
| Krystal Osby | 8432 Asheville Ln | | | | | Fort Worth | TX | 76123 |
| Krystal Perez | 8956 SW 215 Ln | | | | | Cutler Bay | FL | 33189 |
| KRYSTAL R SOLLA | 1930 7TH AVE  APT #307 | | | | | OAKLAND | CA | 94606 |
| KRYSTAL R TURNER | 505 LAKESIDE DR | | | | | SEFFNER | FL | 33584 |
| Krystal Rachel Turner | 4405 Garden Lane | | | | | Tampa | FL | 33610 |
| Krystal Rodriguez | 1021 NW 136 St | | | | | Miami | FL | 33168 |
| Krystal Solla | 1930 7th Ave. Apt. #307 | | | | | Oakland | CA | 94606 |
| Krystal Stinson | 2801 Denton Tap Rd #328 | | | | | Lewisville | TX | 75067 |
| Krystal Strickland | 18114 Swan Lake Drive | | | | | Lutz | FL | 33549 |
| Krystal Tanner | 18409 Swan Lake Drive | | | | | Rosharon | TX | 77583 |
| Krystal Triplett | 2050 Cunningham Drive | Apt. 103 | | | | Hampton | VA | 23666 |
| Krystal Turner | 505 Lakeside Dr | | | | | Seffner | FL | 33584 |
| Krysten Peralta | 8787 Locust Ave | Sp 108 | | | | Fontana | CA | 92335 |
| Krysten Rogers | 4878 Preachers Hollow Trl | | | | | Colorado Springs | CO | 80924 |
| KRYSTIN M MCMILLEN BUTLER | 1349 WEST KENT CIRCLE | | | | | NIXA | MO | 65714 |
| Krystin McMillen Butler | 1349 West Kent Circle | | | | | Nixa | MO | 65714 |
| Krystle Pohlman | 11817 SE 322 Pl | | | | | Auburn | WA | 98092 |
| Krystle Williams | 37327 Charter Oaks Blvd. | | | | | Clinton Township | MI | 48036 |
| Krzysztof Bryniuk | 1112 NE 8 Street | | | | | Hallandale Beach | FL | 33009 |
| Ksat-Leix San Antonio | P.O. Box 951519 | | | | | Dallas | TX | 75395 |
| Ksbw | P.O. Box 26670 | | | | | Lehigh Valley | PA | 18002 |
| Ksee Television Inc | 5035 E. Mckinley Ave. | | | | | Fresno | CA | 93727 |
| Ksfn-Fm | P.O. Box 100182 | | | | | Pasadena | CA | 91189 |
| Ksmo | 22635 Network Place | | | | | Chicago | IL | 60673 |
| Kspr | 999 West Sunshine | | | | | Springfield | MO | 65807 |
| KSS Enterprises | 616 E. Vine Street | | | | | Kalamazoo | MI | 49001 |
| Kstc-Tv, LLC | Sds 12-1311 | P.O. Box 86 | | | | Minneapolis | MN | 55486 |
| Kstp-Tv, LLC | Sds-12-1011 | P.O. Box 86 | | | | Minneapolis | MN | 55486 |
| Kstu | P.O. Box 677596 | | | | | Dallas | TX | 75267 |
| KSTW-TV | P.O. Box 100308 | | | | | Pasadena | CA | 91189 |
| Ktbc | P.O. Box 844832 | | | | | Dallas | TX | 75284 |
| Ktla | Department 11155 | | | | | Los Angeles | CA | 90074 |
| Ktm North America, Inc. | 1119 Milan Ave. | | | | | Amherst | OH | 44001 |
| Ktrv (Fox Television Stations) | 16640 Collection Center Drive | | | | | Chicago | IL | 60693 |
| KTUD-TV UPN  Las Vegas | 3790 S. Paradise Rd., Ste. 100 | | | | | Las Vegas | NV | 89109 |
| KTUD-TV UPN  Las Vegas | 6760 Surrey St. | | | | | Las Vegas | NV | 89109 |
| KTVD-TV | Klvd Gannett Co. Inc. | | | | | Cincinnati | OH | 45263 |
| KTVI | 3592 Solutions Center | | | | | Chicago | IL | 60677 |
| KTVI | New World Commns Of St.Louis | 5915 Berthold Ave. | | | | St. Louis | MO | 63110 |
| KTVU-TV | P.O. Box 809163 | | | | | Chicago | IL | 60680 |
| KTVU-TV | P.O. Box 79702 | | | | | City Of Industry | CA | 91716 |
| Ktvx-Tv | 5035 E. Mckinley Ave. | | | | | Fresno | CA | 93727 |
| Ktxa-Tv | P.O. Box 730206 | | | | | Dallas | TX | 75373 |
| Ktxl-Tv | P.C. Box 2495 | | | | | Fort Worth | TX | 76113 |
| Ktxd | 15455 Dallas Parkway, Ste. 100 | | | | | Addison | TX | 75001 |
| Ktxh | 3733 Collection Center Drive | | | | | Chicago | IL | 60693 |
| Ktxla | File 51150 | | | | | Los Angeles | CA | 90074 |
| KTXL-TV | File 51150 | | | | | Los Angeles | CA | 90074 |
| Kube | 2401 Fountain View Ste. #300 | | | | | Houston | TX | 77057 |
| KUBE - OUBE | 1728 GENERAL GEORGE PATTON DR | SUITE 100 | | | | BRENTWOOD | TN | 37027 |
| Kucbe-Tv | 5035 E. Mckinley Ave. | | | | | Fresno | CA | 93727 |
| Kudd Fm/Kude Fm | 515 S. 700 E. #1C | | | | | Salt Lake City | UT | 84102 |
| Kul Gurung | 3534 Smithfield St 1207 | | | | | Jacksonville | FL | 32217 |
| Kulwinder Brar | 2749 Bullard Avenue | | | | | Clovis | CA | 93611 |
| Kumbayah Kitchens LLC | P.O. Box 682606 | | | | | Park City | UT | 84068 |
| Kumi Higashiyama | 1750 Kalakaura Ave | Apt. 2109A | | | | Honolulu | HI | 96826 |
| Kumi Higashiyama | 1750 Kalakaura Ave Apt 2109A | | | | | Honolulu | HI | 96826 |
| KURPAL S SANDHU | 14347 POINTER LOOP | | | | | CORONA | CA | 92880 |
| Kurpal Sandhu | 14347 Pointer Loop | | | | | Corona | CA | 92880 |
| Kurt Bayless | 15641 Whitoak Lane | | | | | Huntington Beach | CA | 92647 |
| Kurt Belton | 17221 Santa Catherine St | | | | | Fountain Valley | CA | 92708 |
| Kurt Brandquist | 8937 Sahalee Ct | | | | | Des Moines | IA | 50325 |
| KURT E IKEMEIER | 21415 12TH AVE SO | 4A | | | | DES MOINES | WA | 98198 |
| Kurt Fleckenstein | 7628 Apple Tree Cir | | | | | Orlando | FL | 32819 |
| Kurt Heinrichs | 4359 Clovercrest Dr. | | | | | New Smyrna Beach | FL | 32168 |
| KURT I OSHIRO | 4201 W ROCHELLE AVE | APT 2080 | | | | LAS VEGAS | NV | 89103 |
| Kurt Ikemeier | 21415 12th Ave So 4A | | | | | Des Moines | WA | 98198 |
| KURT J FLECKENSTEIN | 7628 APPLE TREE CIR | | | | | ORLANDO | FL | 32819 |
| Kurt Lofland | P.O. Box 3263 | | | | | Blue Jay | CA | 92317 |
| Kurt Lofland | 27814 St. Bernard Lane | | | | | Lake Arrowhead | CA | 92352 |
| Kurt Oshiro | 4201 W Rochelle Ave | Apt. 2080 | | | | Las Vegas | NV | 89103 |
| Kurt Oshiro | 4201 W Rochelle Ave Apt 2080 | | | | | Las Vegas | NV | 89103 |
| Kurt Schake | 42 Knox Dr | | | | | Lafayette | CA | 94549 |
| KURTIS J PAUL | 14242 W  MAUNA LOA LANE | | | | | SURPRISE | AZ | 85379 |
| Kurtis Paul | 14242 W. Mauna Loa Lane | | | | | Surprise | AZ | 85379 |
| Kurumbidza Chani | 11221 S. 51st Street | Apt. 1026 | | | | Phoenix | AZ | 85044 |
| Kurumbidza Chani | 6935 West Branham Lane | | | | | Laveen | AZ | 85339 |
| KURUMBIDZA M CHANI | 6935 WEST BRANHAM LANE | | | | | LAVEEN | AZ | 85339 |
| Kusa-Sp | P.O. Box 637367 | | | | | Cincinnati | OH | 45263 |
| Kusay Rukieh | 4170 Millicent Cir | | | | | Melbourne | FL | 32901 |
| KUTAK ROCK LLP | 1801 California Street, Suite 3100 | | | | | Denver | CO | 80202 |
| Kuteria R Ritman | 4911 E. Temple Heights Rd | #D | | | | Tampa | FL | 33617 |
| KUTP TV | 5709 Collection Center Dr. | | | | | Chicago | IL | 60693 |
| Kvcw | 299 S. Main St. #150 | | | | | Salt Lake City | UT | 84111 |
| KVCW | 299 S. MAIN ST., SUITE 150 | | | | | SALT LAKE CITY | UT | 84111 |
| KVCW, NCCW | C/O KUTV | 299 S. MAIN #150 | | | | SALT LAKE CITY | UT | 84111 |
| Kvme | 39936 Treasury Center | | | | | Chicago | IL | 60694 |
| Kvmy | 299 S. Main St., Suite 150 | | | | | Salt Lake City | UT | 84111 |
| Kvos-Tv | 3201 Jan Hartown Road, Ste. 380 | | | | | Fairfax | VA | 22033 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Kwabena Boakye | 8020 Fox Run | | | | | Suwanee | GA | 30024 |
| Kwami Badie | 262 Widsor Rd | | | | | Oakland | CA | 94603 |
| KWGN Inc. | P.O. Box 59743 | | | | | Los Angeles | CA | 90074 |
| Kwgn2.2. | 100 E. Speer Blvd. | | | | | Denver | CO | 80203 |
| KWU TV | P.O. Box 100084 | | | | | Pasadena | CA | 31189 |
| Kwin-Tv | P.O. Box 849806 | | | | | Dallas | TX | 75284 |
| Kxrm | Barrington Colorado Springs LLC | 560 Wooten Road | | | | Colorado Springs | CO | 80915 |
| Kxtu | 560 Wooten Rd. | Group # Xrm | | | | Colorado Springs | CO | 80915 |
| Kxtv | P.O. Box 637364 | | | | | Cincinnati | OH | 45263 |
| KY Commission on Proprietary Education | Capital Plaza Tower | 500 Mero Street | | | | Frankfort | KY | 40601 |
| KYS, Inc. | P.O. Box 3500 | | | | | Springfield | MO | 65808 |
| Kyam McMorris | 2205 Uhow Ct. | | | | | Bowie | MD | 20721 |
| Kyla Farroll | 737 Terra Springs Way | | | | | Fairview Heights | IL | 62208 |
| KYLA R FARROLL | 737 TERRA SPRINGS WAY | | | | | FAIRVIEW HEIG | IL | 62208 |
| Kyle Alexander Press | 9797 N Chance Ave | | | | | Fresno | CA | 93720 |
| Kyle Ashworth | 303 Riverside Dr #149 | | | | | Holly Hill | FL | 32117 |
| KYLE B COX | 1212 OSGOOD RD | | | | | COLORADO SPRINGS | CO | 80915 |
| Kyle Barrell | 59 Ivy League Dr | | | | | Kutztown | PA | 19530 |
| Kyle Bartley | 501 Knights Run Ave | Apartment 1314 | | | | Tampa | FL | 33602 |
| Kyle Begay | 2359 Greenwood Dr | | | | | San Pablo | CA | 94806 |
| Kyle Carter | 27 STRATFORD AVE | | | | | EWING | NJ | 08618 |
| Kyle Colesream | 2309 Pine Lane #301 | | | | | Brandon | FL | 33511 |
| Kyle Cox | 1212 Osgood Road | | | | | Colorado Springs | CO | 80915 |
| Kyle Daniels | 66 Commonwealth Rd | | | | | Rochester | NY | 14618 |
| Kyle Darling | 9511 Linden Ave N Unite 304 | | | | | Seattle | WA | 98103 |
| KYLE E PORTA | 3326 AMBERFIELD CIRCLE | | | | | STOCKTON | CA | 95219 |
| KYLE EADES | 1020 WISDOM HEIGHTS | | | | | COLORADO SPRINGS | CO | 80907 |
| Kyle Gaylord | 908 Homestake Dr | | | | | Golden | CO | 80401 |
| Kyle Hitt | 1700 SW 73rd Court Rd | | | | | Miami | FL | 33155 |
| Kyle John Curriutte | 1605 W Pontiac Way | | | | | Fresno | CA | 93705 |
| Kyle Jones | 1702 FM 3036 | Apt. 8206 | | | | Rockport | TX | 78382 |
| Kyle Kanable | 3851 W Cloverleaf 1st | | | | | Battlefield | MO | 65619 |
| Kyle Konold | 12260 Caminito Place | | | | | Las Vegas | NV | 89138 |
| Kyle Loos | 532 1/2 Mondell St. | | | | | Thermopolis | WY | 82443 |
| KYLE M MORRIS | 858 CEDAR STREET | | | | | LARAMIE | WY | 82072 |
| Kyle Martin | 1517 Rainer Ave | | | | | Napa | CA | 94558 |
| Kyle Morris | 1628 Ivinson | | | | | Laramie | WY | 82070 |
| Kyle Morris | 858 Cedar Street | | | | | Laramie | WY | 82072 |
| Kyle Nguyen | 6321 Klamath Dr. | | | | | Westminster | CA | 92683 |
| Kyle Palmer | 1746 N Dearing | | | | | Fresno | CA | 93703 |
| Kyle Porta | 3326 Amberfield Circle | | | | | Stockton | CA | 95219 |
| KYLE R EADES | 1020 WISDOM HEIGHTS | | | | | COLORADO SPRINGS | CO | 80907 |
| Kyle Slack | 16638 W 145TH PL | | | | | LOCKPORT | IL | 60441 |
| Kyle Spencer | 8204 PortSide Drive | | | | | Avon | IN | 46123 |
| Kyle Stone | 10333 Lapine Ct | | | | | Alta Loma | CA | 91737 |
| KYLE T NGUYEN | 6321 KLAMATH DR | | | | | WESTMINSTER | CA | 92683 |
| KYLE TAYLOR | C/O THE HARIR LAW FIRM | 517 SOUTH RIDGEWOOD AVE. | | | | DAYTONA BEACH | FL | 32114 |
| Kyle Taylor | Jason L. Harr c/o The Harr Law Firm | 1326 South Ridgewood Ave., Suite 12 | | | | Daytona Beach | FL | 32114 |
| Kyle W Ord | 1758 N. 9th Apt. 3 | | | | | Laramie | WY | 82072 |
| Kyle Wade Farrell | Rt 1 Box 302B | | | | | Paulis Valley | OK | 73075 |
| Kylie Kupka | 12170 Birch St | | | | | Thornton | CO | 80241 |
| Kylie Scruggs | 1815 Crandon Ave | | | | | Thornton | CO | 80260 |
| Kylina Hurt | 8250 Chase Way | | | | | Arvada | CO | 80003 |
| KYLINA P HURT | 8250 CHASE WAY | | | | | ARVADA | CO | 80003 |
| Kymber Decofer | 1228 Sacramento Ave #12 | | | | | Sacramento | CA | 95605 |
| KYMBERLY A HENDERSON | 7965 LOS ARBOLES PL | | | | | RIVERSIDE | CA | 92504 |
| KYMBERLY E DEKHOFF | 1009 SOUTH CENTER S1 | | | | | BLOOMINGTON | IL | 61701 |
| Kymberly Clemons | 7115 Smithers Way SW | | | | | Atlanta | GA | 30331 |
| Kymberly Dekhoff | 1009 South Center St. | | | | | Bloomington | IL | 61701 |
| Kymberly Henderson | 7965 Los Arboles Pl | | | | | Riverside | CA | 92504 |
| Kyna Beck | 32 Inman St | | | | | Fairburn | GA | 30213 |
| Kyna Beck | 6385 cedarhurst trl | | | | | College Park | GA | 30349 |
| KYNA K BECK | 32 INMAN ST | | | | | FAIRBURN | GA | 30213 |
| Kyra Mason | 9749 Glen Owen Drive | | | | | St Louis | MO | 63136 |
| Kyra St John | 2526 Blaydon Drive | | | | | Dallas | TX | 75228 |
| Kysha Fadd | 6369 Os Bow Run | | | | | Tallahassee | FL | 32312 |
| Kyshandre Mims | 3176 Genevieve St Apt 15 | | | | | San Bernardino | CA | 92405 |
| Kyjo-Tv | P.O. Box 742111 | | | | | Los Angeles | CA | 90074 |
| Kzon-Fm | P.O. Box 730863 | | | | | Dallas | TX | 75373 |
| L & B Commercial Security, Inc. | 4229 Steve Reynolds Blvd., #150 | | | | | Norcross | GA | 30093 |
| L & L Overhead Doors | 822 Rt. 580 Hwy | | | | | Clymer | PA | 15728 |
| L Marcotte | 12700 SW Barlow Rd | | | | | Beaverton | OR | 97008 |
| L Steven Iglesias | 445 W. Wellington # 4B | | | | | Chicago | IL | 60657 |
| L&B PIPE AND SUPPLY COMPANY | 22515 SOUTH WILMINGTON AVENUE | | | | | TORRANCE | CA | 90501 |
| L.A. Command | P.O. Box 86022 | | | | | Los Angeles | CA | 90086 |
| L.A. Floral | 8869 Lenesa Drive | | | | | Shawnee Missori | KS | 66214 |
| L.C. Anderson, Inc. | 15 Soldiers Field Place | | | | | Brighton | MA | 02135 |
| L.C. WILLIAMS & ASSOCIATES | 150 N. MICHIGAN AVE. SUITE 3800 | | | | | CHICAGO | IL | 60601 |
| L.E. Balance Electrical Service, Inc. | P.O. Box 2336 | | | | | Chesapeake | VA | 23327 |
| L.E. Mace Fastener | 8120 37th Avenue | | | | | Sacramento | CA | 95824 |
| L.M. Colker Company, Inc. | 2818 Penn Ave. | | | | | Pittsburgh | PA | 15222 |
| L-1 Identity Solution Enrollment Svc Div | 6840 Carothers Pkwy Ste 650 | | | | | Franklin | TN | 37067 |
| L-1 Identity Solution Enrollment Svc Div | 1650 Wabash, Ste. #2 | | | | | Springfield | IL | 62704 |
| L-1 Identity Solution Enrollment Svc Div | 8333 Foothill Blvd. Ste. #127 | | | | | Rancho Cucamonga | CA | 91730 |
| L-1 Identity Solutions | 6840 Carothers Pkwy 601 | | | | | Franklin | TN | 37067 |
| L-1 Identity Solutions | 6840 Carothers Pkwy Ste 650 | | | | | Franklin | TN | 37067 |
| LA COUNTY SHERIFF'S DEPARTMENT | PO BOX 843580 | | | | | LOS ANGELES | CA | 90084 |
| La Gente Car Club | 897 Flammang Ave. | | | | | Brawley | CA | 92227 |
| La Krisha Dillard | 2048 Brush Creek Drive | | | | | Pittsburg | CA | 94565 |
| La Laster-Mullins | 8338 Tarbat St | | | | | Stockton | CA | 95209 |
| La Plata High School | 6035 Radio Station Rd. | | | | | La Plata | MD | 20646 |
| La Preciles Peterson | 1427 West 121st | | | | | Los Angeles | CA | 90047 |
| La Prensa De San Antonio | P.O. Box 830768 | | | | | San Antonio | TX | 78283 |
| La Quinta Inns & Suites | 10530 Ne Northup Way | | | | | Kirkland | WA | 98033 |
| La Quinta Inns & Suites | La Quinta Inn & Conference Center | 1425 East 27th St. | | | | Tacoma | WA | 98421 |
| La Sierra Fire Equipment | 729 W. La Cadena Dr. | | | | | Riverside | CA | 92501 |
| LA SIERRA FIRE EQUIPMENT | PO BOX 1162 | | | | | LA TASTER-MULLINS | 8338 TARBAT ST | | | | | STOCKTON | CA | 95209 |
| La Tasha Laster-Mullins | 8338 Tarbat St | | | | | Stockton | CA | 95209 |
| La Trena A Taylor | 4320 Spruce St | | | | | Inkster | MI | 48141 |
| La Weekly LP | 3861 Sepulveda Blvd. | | | | | Culver City | CA | 90230 |
| Lab Safety Supply, Inc. | P.O. Box 5004 | | | | | Janesville | WI | 53547 |
| Lab Test Mid Atlanta, LLC | 1100 Hammond Drive Ste. #450B | | | | | Atlanta | GA | 30328 |
| Lab Test Mid Atlanta, LLC | 1867 Independence Square, Ste. #201 | | | | | Dunwoody | GA | 30338 |
| Labib Mohamed | 3409 E Ivyglen CIR | | | | | Mesa | AZ | 85213 |
| Labor Commission Div. Of Boiler And | Elevator Safety | P.O. Box 146620 | | | | Salt Lake City | UT | 84114 |
| Labor Ready Central, Inc. | P.O. Box 31001-0257 | | | | | Pasadena | CA | 91110 |
| Labor Ready Northeast, Inc. | P.O. Box 31001-0257 | | | | | Pasadena | CA | 91110 |
| Labor Ready Southwest, Inc. | P.O. Box 31001-0257 | | | | | Pasadena | CA | 91110 |
| Laboratory Corp.Of America Holdings | P.O. Box 12140 | | | | | Burlington | NC | 27216 |
| Laboratory Corp.Of America Holdings | P.O. Box 12140 | | | | | Burlington | NC | 27216 |
| Laboratory Corp.Of America Holdings | P.O. Box 2270 | | | | | Burlington | NC | 27216 |
| Laboratory Corp.Of America Holdings | P.O. Box 342082 | | | | | Seattle | WA | 98124 |
| Laboratory Corporation Of America | P.O. Box 12140 | | | | | Burlington | NC | 27216 |
| Laboratory Corporation Of America | P.O. Box 2240 | | | | | Burlington | NC | 27216 |
| Labs To Go | 5541 Parliament Dr., Ste. 203 | | | | | Virginia Beach | VA | 23462 |
| Lacey Burdick | 2357 Klein Pl. | | | | | Colorado Spas | CO | 80921 |
| LACEY K VOSKAMP | 15076 LAWRENCE 1100 | | | | | MT VERNON | MO | 65712 |
| Lacey Lloyd | 11315 Erin | | | | | Taylor | MI | 48180 |
| Lacey Lydell | 11173 SW Davies Rd Apt 301 | | | | | Beaverton | OR | 97007 |
| Lacey Michale | 2054 Laredo Ln | | | | | Riverbank | CA | 95367 |
| Lacey Mejia | 3460 E. Juanita Ave | | | | | Gilbert | AZ | 85234 |
| Lacey Voskamp | 15076 Lawrence 1100 | | | | | Mt. Vernon | MO | 65712 |
| Lachele Y Green | 928 N. San Fernando Blvd | Ste J-105 | | | | Burbank | CA | 91504 |
| Lachelle Y Green | 7217 Starbeard Drive | | | | | District Heights | MD | 20747 |
| Lachrystal Ricks | 114 Kellyn Oaks Drive | | | | | Conroe | TX | 77306 |
| Lackey Hershman LLP | 3102 Oak Lawn Avenue, Suite 777 | | | | | Dallas | TX | 75219 |
| Lacole Martin | 3090 N Course Dr #404 | | | | | Pompano Beach | FL | 33069 |
| Lacora Ayres | 185 Shasta Lane | | | | | San Bruno | CA | 94066 |
| LACORA N AYALA | 165 DESMOND STREET | | | | | SAN FRANCISCO | CA | 94134 |
| Lacreasa Allen | 724 shady lane | | | | | marietta | GA | 30060 |
| Lacreasa Allen | p.o box 554 | | | | | smyrna | GA | 30080 |
| LACREASE M ALLEN | 724 SHADY LANE | | | | | MARIETTA | GA | 30008 |
| Lacy Payne | 712 Park Ave. B | | | | | Bemerton | WA | 98337 |
| Lacy Scott | 5950 Treeledge Dr | | | | | Colorado Spgs | CO | 80918 |
| LaDarius Brown | 165 Daffodil Dr SW Apt 204 | | | | | Palm Bay | FL | 32908 |
| Ladders.com, Inc., The | 137 Varick St | | | | | New York | NY | 10013 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| LaDesha Hayter | 1267 W. Sycamore St. | | | | | Stockton | CA | 95203 |
| LaDetris Albert | 13118 Playa Loca Ln | | | | | Houston | TX | 77044 |
| LaDon Williams | 33 Lima St | | | | | Aurora | CO | 80010 |
| LaDon Williams | 3132 Racine St | | | | | Aurora | CO | 80011 |
| LaDonna Burton | 10040 Winthrop | | | | | Detroit | MI | 48227 |
| LaDonna Burton | PO Box 27801 | | | | | Detroit | MI | 48227 |
| LaDonna Gregory | General Delivery | | | | | Orange Park | FL | 32073 |
| LaDonna Harlan | 501 Kenya St | | | | | Cedar Hill | TX | 75104 |
| LaDonna Hart | 2521 West Lewis Street | | | | | BLUE ISLAND | IL | 60406 |
| LaDonna McCowen-Ferrier | 96837 S. 4530 Rd. | | | | | Vian | OK | 74962 |
| LaDonna Ricard | 9617 Farmer Drive #301 | | | | | Highland | IN | 46322 |
| Ladonya Washington | 3212 Knox Street | | | | | Portsmouth | VA | 23704 |
| Lady Of The Lamp | 1308 Bigley Ave. | | | | | Charleston | WV | 25302 |
| LAERDAL MEDICAL CORPORATION | LOCKBOX44987 | | PO BOX 8500 | | | PHILADELPHIA | PA | 19178 |
| Laf | 120 S. Lasalle, Suite 900 | | | | | Chicago | IL | 60603 |
| Lafanya Sanders | 3201 Tulane Dr | | | | | Kenner | LA | 70065 |
| Lah Donovan | 1401 S. Harbor Blvd. | | | | | La Habra | CA | 90631 |
| LAH Y DONOVAN | 1401 S. HARBOR BLVD | | | | | LA HABRA | CA | 90631 |
| Lahela Chitwood Smith | 2020 S. 360th St. #1-101 | | | | | Federal Way | WA | 98003 |
| Laide Alexander | 14402 West Belfort Street #728 | | | | | Sugar Land | TX | 77498 |
| LAIDE R ALEXANDER | 14402 WEST BELLFORT STREET | | #728 | | | SUGAR LAND | TX | 77498 |
| Laila Mujahideen | 4436 Hopeful Way | | | | | Colorado Springs | CO | 80917 |
| LAILAA Y MUJAHIDEEN | 4436 HOPEFUL WAY | | | | | COLORADO SPRINGS | CO | 80917 |
| Lailani Caneda | 3499 E Barbett drive | | | | | Gilbert | AZ | 85234 |
| LAILANI L CANEDA | 3499 E BARTLETT DRIVE | | | | | GILBERT | AZ | 85234 |
| Lainee Kitterman | 1126 Shadow Wood Ct | | | | | Lakeland | FL | 33813 |
| Lairen Knott | 29649 Mark Ave | | | | | Madison Heights | MI | 48071 |
| Laith Yacoub | 530 Silver Maple Dr | | | | | Hercules | CA | 94547 |
| LaJuan Hill | 9788 Summer Glen Way | | | | | Elk Grove | CA | 95757 |
| Lake County Schools Transportation Dept | 20265 Us Highway 27 North | | | | | Clermont | FL | 34711 |
| LAKE COUNTY TREASURER | 2293 N MAIN ST | | | | | CROWN POINT | IN | 46307 |
| LAKE COUNTY TREASURER | | | | | | CROWN POINT | IN | 46307 |
| Lake Michigan College | 2755 E. Napier Ave | | | | | Benton Harbor | MI | 49022 |
| Lakeah Lynn Dickerson | 2723 Vanderbilt Lane | | #20 | | | Redondo Beach | CA | 90278 |
| Lakeah Wilkins | 700 Hampshire Place | | Apt. 204 | | | Virginia Beach | VA | 23462 |
| LaKecia Smith | 14603 Endsley Turn | | | | | Woodbridge | VA | 22193 |
| Lakell Scott | 12777 Ashford Point Dr | | Apt. 905 | | | Houston | TX | 77082 |
| LAKESHA A RICE | PO BOX 2442 | | | | | FULLERTON | CA | 92833 |
| Lakeisha Brown | 100 Cambridge Rd | | | | | Winter Haven | FL | 33884 |
| Lakeisha Fair | 1005 Amelia Place unit E | | | | | Lebanon | TN | 37090 |
| Lakeisha Rice | 2100 W Commonwealth AVE | | Apt. 1145 | | | Fullerton | CA | 92833 |
| LAKEISHA RICE | PO Box 2442 | | | | | Fullerton | CA | 92833 |
| LAKEITCHA T VAUGHN | 25 SPRING LAKE TERRACE | | | | | COVINGTON | GA | 30016 |
| Lakeitcha Vaughn | 25 Spring Lake Terrace | | | | | Covington | GA | 30016 |
| Laketha Jackson | 4912 Kelton Dr | | | | | Dallas | TX | 75209 |
| LaKetra Brown | 3204 E Highway 67 | | Sir #2203 | | | Duncanville | TX | 75137 |
| Lakeland Area Chamber of Commerce, Inc. | P.O. Box 3607 | | | | | Lakeland | FL | 33802 |
| Lakeland Sanitary Supplies | 1835 E. Gary Rd. | | | | | Lakeland | FL | 33801 |
| LaKendra Katrice Cartledge | 2280 Mogan Ave. | | | | | Sacramento | CA | 95838 |
| Lakesha Clark | 1626 Adams Ave #4 | | | | | Milpitas | CA | 95035 |
| LAKESHA S CLARK | 1626 ADAMS AVE | | #4 | | | MILPITAS | CA | 95035 |
| LAKESHA U SANDERS | 508 GREEN OAKS DR | | #1015 | | | ARLINGTON | TX | 76006 |
| Lakeshia Sanders | 508 Green Oaks Cir #1015 | | | | | Arlington | TX | 76006 |
| Lakeshia Sanders | 1203 Gibbins Rd | | Apt. B | | | Arlington | TX | 76011 |
| LAKESHORE LEARNING MATERIALS | 2695 EAST DOMINGUEZ ST. | | | | | CARSON | CA | 90895 |
| Lakeside Occupational Medical Centers, | P.O. Box 17780 | | | | | Clearwater | FL | 33762 |
| Lakeside Of Lakeland, Inc. | 7527 Ulmerton Road | | | | | Largo | FL | 33771 |
| LAKE-SUMTER STATE COLLEGE | 9501 US-441 | | | | | LEESBURG | FL | 34788 |
| Lakeisha Drummer | 1404 BLUFFVIEW DR | | | | | HUTCHINS | TX | 75141 |
| LAKETHA P DRUMMER | 1404 BLUFFVIEW DR | | | | | HUTCHINS | TX | 75141 |
| Lakeysha Murphy | 7550 Desert Holly Street #621 | | | | | Chino Hills | CA | 91708 |
| LAKIN TIRE WEST, INC. | 15305 SPRING AVENUE | | | | | SANTA FE SPRINGS | CA | 90670 |
| Lakisha Jones | 176 Warren Way | | | | | Pittsburg | CA | 94565 |
| LAKISHA R JONES | 176 WARREN WAY | | | | | PITTSBURG | CA | 94565 |
| Lakita Nawls | 3845 Waco Drive | | | | | St. Louis | MO | 63121 |
| Lakita S Johnson | 18617 Prevost | | | | | Detroit | MI | 48235 |
| Lakita Thompson | 7400 S Wayside Dr | | | | | Houston | TX | 77087 |
| Lalla Alaoui Tahiri | 1301 S W Rancho Santa Fe Blvd | | Apt. 2175 | | | Avondale | AZ | 85392 |
| LaLonda Robinson | 8517 Fenwick St. | | | | | Sunland | CA | 91040 |
| LAMAR A ORLIM | 14411 PENROD ST | | | | | DETROIT | MI | 48223 |
| Lamar Brown | 7550 W Mesa Verde LN | | | | | Las Vegas | NV | 89139 |
| Lamar Faulk | 13171 S. 19th St. | | | | | Corsicana | TX | 75110 |
| Lamar Orum | 14411 PENROD ST | | | | | DETROIT | MI | 48223 |
| Lamar Smith | 3269 Forest Bluff Ct | | | | | Lithonia | GA | 30038 |
| Lamar Woods | 2910 E. Windsong Drive | | | | | Phoenix | AZ | 85048 |
| LAMBE B PAPOULIAS | 3721 OLEANDER STREET | | | | | SEAL BEACH | CA | 90740 |
| Lambie Papoulias | 3721 Oleander Street | | | | | Seal Beach | CA | 90740 |
| Lamica Martin | 3711 West 135th st | | | | | Hawthorne | CA | 90250 |
| Lamination Service, Inc | P.O. Box 1000, Dept. 540 | | | | | Memphis | TN | 38148 |
| Lamine Gueye | 200 W Park Dr #8 | | | | | Belleville | IL | 62226 |
| Lamir Doswell | 2301 W La Habra BLVD #19 | | | | | La Habra | CA | 90631 |
| LAMIR DOSWELL | 2301 W LA HABRA BLVD | | #19 | | | LA HABRA | CA | 90631 |
| Lamonica Turner | 1125 Marisa Ln | | | | | Desoto | TX | 75115 |
| Lamonica Turner | 4107 Laird Ct | | | | | Irving | TX | 75039 |
| Lamont Collins | 5432 Godwin Blvd | | | | | Suffolk | VA | 23434 |
| LAMONT D COLLINS | 5432 GODWIN BLVD | | | | | SUFFOLK | VA | 23434 |
| Lampert 25500 Industrial Blvd., LLC | Attn: Roland Lampert | | P.O. Box 712711 | | | Cincinnati | OH | 75271 |
| LAMPERT 25500 INDUSTRIAL BLVD., LLC | 900 VETERANS BLVD, SUITE 410 | | | | | REDWOOD CITY | CA | 94063 |
| Lampert 25500 Industrial Blvd., LLC | Attn: Roland Lampert | | 900 Veterans Blvd, Suite 410 | | | Redwood City | CA | 94063 |
| LANA L PORCHE | 5031 LAKE FIELD DR | | | | | DOUGLASVILLE | GA | 30135 |
| Lana Porche | 5031 LAKE FIELD DR | | | | | DOUGLASVILLE | GA | 30135 |
| Lana Sherwin | 1426 Anne | | | | | Lincoln Park | MI | 48146 |
| LAN-ANH C TRAN | 13421 LAUX CIR | | | | | GARDEN GROVE | CA | 92840 |
| Lan-Anh Tran | 13421 Laux Cir | | | | | Garden Grove | CA | 92840 |
| Lance Bailey | 1829 E Colgate | | | | | Tempe | AZ | 85283 |
| Lance Bernard | 123 Brookside Dr | | | | | Cloverdale | CA | 95425 |
| Lance Dean Early | 5905 W Charleston Blvd | | Apt 141 | | | Las Vegas | NV | 89146 |
| LANCE E BAILEY | 1829 E COLGATE | | | | | TEMPE | AZ | 85283 |
| LANCE E RAINWATER | 2711 E 138TH PLACE | | | | | THORNTON | CO | 80602 |
| Lance Longacre | 9943 E. Laguna Azul | | | | | Mesa | AZ | 85209 |
| Lance Lowry | 6521 Noble | | | | | Shawnee | KS | 66218 |
| Lance Pinkham | 9291 Ursbin Drive | | | | | Huntington Beach | CA | 92646 |
| Lance Rainwater | 2711 E 138th Place | | | | | Thornton | CO | 80602 |
| Land & Sea Inc. | 25 Henniker Street | | | | | Concord | NH | 03301 |
| Land N Sea Distributing, Inc. | P.O. Box 11909 | | | | | Newark | NJ | 07101 |
| Land N Sea Distributing, Inc. | P.O. Box 862249 | | | | | Orlando | FL | 32886 |
| Land N Sea Distributing, Inc. | 3131 N. Andrews Ave. Extension | | | | | Pompano Beach | FL | 33064 |
| Land N Sea Distributing, Inc. | 75 Remittance Dr., Suite 3174 | | | | | Chicago | IL | 60675 |
| Land N Sea Distributing, Inc. | P.O. Box 951905 | | | | | Dallas | TX | 75395 |
| Landauer, Inc. | 2 Science Road | | | | | Glenwood | IL | 60425 |
| LANDAUER, INC | P.O. BOX 809051 | | | | | CHICAGO | IL | 60680 |
| Landell Collins | 1333 Hache Canyon Hd. Apt 208 | | | | | Colton | CA | 92324 |
| Landmark Building Maintenance Services | Dept #1028 - P.O. Box 29338 | | | | | Phoenix | AZ | 85038 |
| Landmark Convention Center | 47 Saint Helens Ave. | | | | | Tacoma | WA | 98402 |
| Landmark Plumbing & Heating, Inc. | 6190 Lake Shore Ct., Ste. 100 | | | | | Colorado Springs | CO | 80915 |
| Landra Bunge | 930 E Primrose St | | Apt. A3 | | | Springfield | MO | 65807 |
| Lands End Business Outfitters | P.O. Box 217 | | | | | Dodgeville | WI | 53533 |
| Laneah White | 3712 SE Wildview Ave | | | | | Milwaukie | OR | 97267 |
| Laneisha Dewayna Johnson | 1761 W Townsend St | | | | | Rialto | CA | 92377 |
| Laneka Coleman | 4515 Renwood Ct | | | | | Virginia Beach | VA | 23462 |
| LANEKA D COLEMAN | 4515 RENWOOD CT | | | | | VIRGINIA BEACH | VA | 23462 |
| Lanette Irbarren | 2659 Flintlock Lane | | | | | Rocklin | CA | 95765 |
| Lang Duong | 404 Rodeo Dr | | | | | San Jose | CA | 95111 |
| LANG V DUONG | 404 RODEO DR | | | | | SAN JOSE | CA | 95111 |
| Langevin Learning Services (US), Inc. | P.O. Box 1221 | | | | | Ogdensburg | NY | 13669 |
| LANICIA K MCBRIDE | 685 TREEMOUNT PL APT 208 | | | | | CORONA | CA | 92703 |
| Lanicia McBride | 685 Treemount PL Apt 208 | | | | | Corona | CA | 92703 |
| Lanie Offman | 14743 Balsam | | | | | Southgate | MI | 48195 |
| LANIE R OFFMAN | 14743 BALSAM | | | | | SOUTHGATE | MI | 48195 |
| Lanie Souza | 18019 Daley Rd | | | | | Madera | CA | 93638 |
| Laniesha Niblett | 3200 Truxel Rd #283 | | | | | Sacramento | CA | 95833 |
| LANISHA K MCCLORE | P13/JEA 691057 | | | | | STOCKTON | CA | 95207 |
| La'Nisha Stokes | 10412 Carnegie Way | | | | | Stockton | CA | 95209 |
| La'Nisha Stokes | PO BOX 691057 | | | | | Stockton | CA | 95269 |
| Lanita Clark | 9986 E. Arizona Dr. #1132 | | | | | Denver | CO | 80247 |
| Lanna Carole O'Malley | 11151 Cimarron St | | | | | Firestone | CO | 80504 |
| Lannco-systems, Inc. | 15056 235th Ave. NE | | | | | Woodinville | WA | 98072 |

| AddrName | Addr1 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Lanny Matthew Tisdale | 1325 Government St |  |  |  | Laramie | WY | 82072 |
| Lano, Inc. | 1322 S. Wabash, Unit #PG |  |  |  | Chicago | IL | 60605 |
| Lanty Bogoevska | 821 Ralph McGill Blvd | Apt. 3405 |  |  | Atlanta | GA | 30306 |
| Laporcha Davis | 3605 Eagle Rock Ct |  |  |  | Woodbridge | VA | 22192 |
| LaPorchun Brown | 1221 Prairie Lane | Apt. 10202 |  |  | Titusville | FL | 32780 |
| Laquan Mitchell | 14014 Hollow Leaf Place |  |  |  | Riverview | FL | 33579 |
| Laquandra Holmes | 2024 Sable Hun Rd |  |  |  | Atlanta | FL | 30349 |
| Laquera Brown | 823 Juniper Lane |  |  |  | Melbourne | FL | 32901 |
| Laquisa Loyd | 18200 Eve Circle |  |  |  | Bolingbrook | IL | 60440 |
| Laquita Gray-Baker | 11840 Tolentiono Drive |  |  |  | Alta Loma | CA | 91701 |
| Lara Freejah | 1512 W River Lane |  |  |  | Tampa | FL | 33603 |
| Lara Johnston | PO Box 121075 |  |  |  | Melbourne | FL | 32912 |
| Lara Peters | 511 NE 100th St | Apt. 5 |  |  | Seattle | WA | 98125 |
| Lara Sutherline, Asst. Attorney General | 17 W. Main Street | P.O. Box 7857 |  |  | Madison | WI | 53707 |
| Larab Hashimi | 2139 Lake Hills Dr | Apt. 304 |  |  | Kingwood | TX | 77339 |
| Laramie Area Chamber Of Commerce | 800 S. Third Street |  |  |  | Laramie | WY | 82070 |
| Laramie Auto Parts, Co. | 606 S. Second St. |  |  |  | Laramie | WY | 82070 |
| Laramie Blizzard Soccer | 725 Skyline Dr. |  |  |  | Laramie | WY | 82070 |
| Laramie Boys Basketball Booster Club | 1275 North 11th |  |  |  | Laramie | WY | 82070 |
| LARAMIE CHAMBER BUSINESS ALLIANCE | 800 S. 3RD ST. |  |  |  | LARAMIE | WY | 82020 |
| Laramie Daily Boomerang-Circulation Dept | 320 Grand Avenue |  |  |  | Laramie | WY | 82070 |
| Laramie Economic Development | P.O. Box 1250 |  |  |  | Laramie | WY | 82073 |
| Laramie Fire Extinguisher Services, LLC | 1703 E. Kearney St. |  |  |  | Laramie | WY | 82070 |
| Laramie Fitness, LLC | 208 Mcconnell St. |  |  |  | Laramie | WY | 82070 |
| Laramie Ford | Po Box 2464 |  |  |  | Laramie | WY | 82073 |
| Laramie Friends Of The Boys | 525 Grand Ave |  |  |  | Laramie | WY | 82072 |
| Laramie Girls Basketball Booster Club | P.O. Box 2341 |  |  |  | Laramie | WY | 82073 |
| Laramie GM Auto Center, Inc. | 3600 East Grand Ave |  |  |  | Laramie | WY | 82070 |
| Laramie High School | 1275 North 11th Street |  |  |  | Laramie | WY | 82070 |
| Laramie High School | P.O. Box 2341 |  |  |  | Laramie | WY | 82072 |
| Laramie High School Rodeo Club | 1441 Hwy 230 |  |  |  | Laramie | WY | 82070 |
| Laramie High School Rodeo Club | 431 S. Grant St. |  |  |  | Laramie | WY | 82070 |
| Laramie High School Rodeo Club | 589 Hwy 230 |  |  |  | Laramie | WY | 82070 |
| Laramie Jubilee Days, Inc. | P.O. Box 1271 |  |  |  | Laramie | WY | 82073 |
| Laramie Jubilee Days, Inc. | Royalty Committee | P.O. Box 1141 |  |  | Laramie | WY | 82073 |
| Laramie Jubilee Days Kid's Horse Show | P.O. Box 1265 |  |  |  | Laramie | WY | 82073 |
| Laramie Machine Shop | 122 E. Mcconnell St. |  |  |  | Laramie | WY | 82072 |
| Laramie Newspapers Inc. | Laramie Daily Boomerang | 320 Grand Ave. |  |  | Laramie | WY | 82070 |
| Laramie Radiator Works Inc. | 1457 N 3rd St. |  |  |  | Laramie | WY | 82072 |
| Laramie Railroad Depot Association | P.O. Box 623 |  |  |  | Laramie | WY | 82073 |
| Laramie Rotary Club | P.O. Box 12 |  |  |  | Laramie | WY | 82073 |
| Laramie Telephone Exchange | 1482 W. Commerce Dr., Suite B |  |  |  | Laramie | WY | 82070 |
| Laramie Telephone Exchange | P.O. Box 2460 |  |  |  | Laramie | WY | 82073 |
| LARETHA FLOWERS | 4605 SNOOK DR |  |  |  | TAMPA | FL | 33617 |
| Largo Cultural Center | P.O. Box 296 |  |  |  | Largo | FL | 33779 |
| Largo Medical Center | 201 14th St. SW |  |  |  | Largo | FL | 33770 |
| Lari Anne Kamei | 3385 Likini St | Upstairs Unit |  |  | Honolulu | HI | 96818 |
| Larid International Trucks | P.O. Box 1749 |  |  |  | Casper | WY | 82602 |
| Larice Washington | 377 E. Smith St. |  |  |  | Long Beach | CA | 90805 |
| Larina Mangrum | 6127 Calico Patch hts |  |  |  | Colorado Springs | CO | 80923 |
| Larisa Silvaya | 2567 Oak Trl. N |  |  |  | Clearwater | FL | 33764 |
| Larisa Lago | 11861 Chabiers St. |  |  |  | Commerce City | CO | 80022 |
| Larissa Salamanca | 22753 Fairburn Dr. |  |  |  | Grand Terrace | CA | 92313 |
| Larissa Tatbert | 2534 S Trenton Way |  |  |  | Aurora | CO | 80013 |
| LARITA K. TURNER | 1800 PLATEAU VISTA BLVD | APT 28209 |  |  | ROUND ROCK | TX | 78664 |
| Larita Slaughter | 6230 S. Cottage Grove | Apt. 306 |  |  | Chicago | IL | 60637 |
| Larita Slaughter | 4532 S Indiana Ave Apt 2N |  |  |  | Chicago | IL | 60653 |
| LaRita Turner | 1800 Plateau Vista Blvd | Apt. 28209 |  |  | Round Rock | TX | 78664 |
| Larita Turner | 1800 Plateau Vista Blvd. Apt 28209 |  |  |  | Round Rock | TX | 78664 |
| LARITA Y SLAUGHTER | 6230 S COTTAGE GROVE | APT 306 |  |  | CHICAGO | IL | 60637 |
| LARRABEE ALBI COKER, LLP | PO BOX 919016 |  |  |  | SAN DIEGO | CA | 92191 |
| LARRABEE MEHLMAN ALBI COKER LLP | Diane Vellos Coker | 10145 Pacific Heights Boulevard, Suite 910 |  |  | San Diego | CA | 92121 |
| Larraine Przemielewski | 6900 Umorton Road #256 |  |  |  | Largo | FL | 33771 |
| Larry E Baumgartner | 522 E. Lincoln St. |  |  |  | Laramie | WY | 82070 |
| Larry Barraza | 1579 Western Village Drive |  |  |  | San Jacinto | CA | 92583 |
| Larry Bathula | 331 I S 38TH ST |  |  |  | CLIMAX | MI | 49034 |
| Larry Cade | 960 Cambridge |  |  |  | Berkley | MI | 48072 |
| Larry Cade | 10030 Kenbenton Court |  |  |  | Oak Park | MI | 48237 |
| Larry Callen | 572 Spang Ave. |  |  |  | Leechburg | PA | 15656 |
| Larry Chen | 8317 Jackson Springs Rd. |  |  |  | Tampa | FL | 33615 |
| LARRY D CADE | 960 CAMBRIDGE |  |  |  | BERKLEY | MI | 48072 |
| Larry Darrell Durball | 6160 Glenmont Dr. #160 |  |  |  | Houston | TX | 77081 |
| Larry Elston | Cedar Tree Inn Suite | 721 Conference Center Dr. Rm 223 |  |  | Chesapeake | VA | 23320 |
| LARRY G SMITH | 3255 S  PARKER RD | APT 1311 |  |  | DENVER | CO | 80014 |
| Larry Gomez | 6203 Gray St |  |  |  | Arvada | CO | 80003 |
| Larry Habel | 28 Penacook St |  |  |  | Penacook | NH | 03303 |
| Larry Hansen | 4938 Ie Karden Dr |  |  |  | Chandler | AZ | 85249 |
| Larry Hanson | 1754 Los Padres Blvd. |  |  |  | Santa Clara | CA | 95050 |
| Larry Johnson | 1217 Andrews Dr. |  |  |  | Lithia Springs | GA | 30122 |
| Larry Koch | 130 Springwood Trail |  |  |  | Altamonte Springs | FL | 32714 |
| Larry Lightburne | 1000 St. Georges Rd. | Apt. 206B |  |  | Ormond Beach | FL | 32174 |
| Larry Loveless | 2000 W. Arkansas Lane #18 |  |  |  | Arlington | TX | 76013 |
| Larry Maroney | 3389 W. Beechwood |  |  |  | Springfield | MO | 65807 |
| Larry Mayor | 1139 Pebble Cemetery Rd |  |  |  | Lithia | FL | 33547 |
| Larry Mehefko | 5204 Vineyard Ln |  |  |  | McKinney | TX | 75070 |
| Larry Miller | 1220 Washington St |  |  |  | Indianola | IA | 15701 |
| Larry Morris | 117 Comanche Dr |  |  |  | Ocean Port | NJ | 07757 |
| Larry Nagle | 1066 Peninsula Drive |  |  |  | Ormond Beach | FL | 32174 |
| Larry Olsen | 1505 Cumult St |  |  |  | Las Cruces | NM | 88011 |
| LARRY P GOMEZ | 6203 GRAY ST |  |  |  | ARVADA | CO | 80003 |
| Larry Parsons Jr | 658 Waterfowl Way |  |  |  | Williams | CA | 95987 |
| Larry Patterson | 1793 S. Buchanan St |  |  |  | Gilbert | AZ | 85233 |
| Larry Peters II | 3462 High Hampton Circle |  |  |  | Tampa | FL | 33610 |
| Larry Peters II | 4804 Jacobs Glenn Dr #302 |  |  |  | Tampa | FL | 33610 |
| Larry Petty | 2910 Reed Road 335 |  |  |  | Houston | TX | 77051 |
| LARRY PRISSOCK | 11166 EAST ADA AVE |  |  |  | STOCKTON | CA | 95215 |
| LARRY R BOUHUIS | 3311 S 38TH S1 |  |  |  | CLIMAX | MI | 49034 |
| Larry Retford | 118 Roswell Canyon |  |  |  | San Antonio | TX | 78245 |
| LARRY S MILLER | 1220 WASHINGTON ST |  |  |  | INDIANOLA | PA | 15701 |
| Larry Schnitzer | 108 La Quinta St |  |  |  | Moraga | CA | 94556 |
| Larry Simpson | 3221 E Crandell Dr |  |  |  | Charlotte | MI | 48813 |
| Larry Smith | PO Box 291201 |  |  |  | Thornton | CO | 80229 |
| Larry Smith | 11329 Elm Drive |  |  |  | Thornton | CO | 80233 |
| Larry Thacker | 160 firestation road |  |  |  | kimper | KY | 41539 |
| Larry Thomas, M.D. | 575 E. Central Ave. |  |  |  | Winter Haven | FL | 33880 |
| LARRY W CALLEN | 572 SPANG AVE |  |  |  | LEECHBURG | PA | 15656 |
| LARRY W KOCH | 130 SPRINGWOOD TRAIL |  |  |  | ALTAMONTE SPRINGS | FL | 32714 |
| LARRY W LOVELESS | 2000 W  ARKANSAS LANE | #18 |  |  | ARLINGTON | TX | 76013 |
| LARRY W PETERS II | 3462 HIGH HAMPTON CIRCLE |  |  |  | TAMPA | FL | 33610 |
| Larry Wharton | PO Box 720324 |  |  |  | Orlando | FL | 32872 |
| Larry Wharton | PO Box 720324 |  |  |  | Orlando | FL | 32872 |
| Larry Wolf | 24792 Mango St | Same |  |  | Hayward | CA | 94545 |
| Larry Wolf | 24792 Mango St |  |  |  | Hayward | CA | 94545 |
| Larry Wood | 14827 La Quinta |  |  |  | Houston | TX | 77079 |
| Larry Woolenberg | 907 Reynolds |  |  |  | Laramie | WY | 82072 |
| Larry's Tree Care, Inc. | 2609 E. Waterloo Rd |  |  |  | Stockton | CA | 95205 |
| Larry's Tree Care, Inc. | 20 Gardenia |  |  |  | Lake Forest | CA | 92630 |
| LARSON " KING, LLP | Shawn M. Raiter | 30 East Seventh Street, Suite 2800 |  |  | Saint Paul, M | MN | 55101 |
| Larson King, LLP | 30 EAST 7TH ST. STE#2800 |  |  |  | ST. PAUL | MN | 55101 |
| Lasa Distributing, Inc. | P.O. Box 451119 |  |  |  | Omaha | NE | 68145 |
| Las Vegas Global Economic Alliance | 6795 Edmond St., Suite 260 |  |  |  | Las Vegas | NV | 89118 |
| Las Vegas Metro Chamber of Commerce | P.O. Box 400100 |  |  |  | Las Vegas | NV | 89140 |
| Las Vegas Review Journal/Las Vegas Sun | Dr Partners | Las Vegas Review Journal |  |  | Las Vegas | NV | 89125 |
| Las Vegas Review Journal/Las Vegas Sun | P.O. Box 730 |  |  |  | Las Vegas | NV | 89125 |
| Las Vegas Review Journal/Las Vegas Sun | P.O. Box 920 |  |  |  | Las Vegas | NV | 89125 |
| LaSalle Systems Leasing, Inc. | 6111 North River Road |  |  |  | Rosemont | IL | 60018 |
| LASALLE SYSTEMS LEASING, INC. | DBA LASALLE SOLUTIONS | DBA LASALLE SOLUTIONS |  |  | ROSEMONT | IL | 60018 |
| Lasalle Systems Leasing, Inc. | Dba Lasalle Solutions | 9550 W. Higgins Rd. Ste. #600 |  |  | Rosemont | IL | 60018 |
| LaSalle Systems Leasing, Inc. | c/o Askounis & Darcy PC | Attn: Debra Devassy Babu | 444 North Michigan Ave. | Suite 3270 | Chicago | IL | 60611 |
| Laser Guys, The | 929 Manchester St. |  |  |  | Naperville | IL | 60563 |
| Laser Printers Plus | 11226 Georgia Avenue |  |  |  | Wheaton | MD | 20902 |
| Laser Recharge Co. | Attn: Jacqueline Schwartz | 823 Woodmont Lane |  |  | Lakeland | FL | 33813 |
| Laser Recharge Co., Inc. | 1528 S. Florida Ave. |  |  |  | Lakeland | FL | 33803 |
| Laser Shot | 4214 Bluebonnet Dr |  |  |  | Stafford | TX | 77477 |
| Lasha Treasurer | Texas c/o Lynette Vokoutki | P.O. Box 530016 |  |  | Shreveport | LA | 71135 |
| LaShanda Snell | 5374 36TH AVE APT 38 |  |  |  | HUDSONVILLE | MI | 49426 |
| Lashanta Smith | 2484 Ravenall Ave |  |  |  | Orlando | FL | 32812 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| LaShaun Baker | 5801 Colony Ln | | | | | Arlington | TX | 76017 |
| LaShaunda Reese | 2935 Zahilda Drive | | | | | COLUMBUS | OH | 43207 |
| LaShaundra Smith | 250 Cedar Hurst Cir | | | | | College Park | GA | 30349 |
| LaShawn Alvarez | 12933 S Hoover St | | | | | Gardena | CA | 90247 |
| Lashawn Cofer | 4545 Julie Lane | | | | | Orlando | FL | 32839 |
| LASHAWN J ALVAREZ | 12933 S HOOVER ST | | | | | GARDENA | CA | 90247 |
| LaShaWnna Alexander | 1742 Meadow Oak Court | | | | | Montgomery | AL | 36117 |
| LaShawnda Robinson | 25875 Waldorf | | | | | Roswell | MI | 48066 |
| LaShay Williams | 4883 N Nancy St | | | | | Fresno | CA | 93726 |
| LASHUNDA A GLANTON | 5820 UNION WALK DRIVE | | | | | UNION CITY | GA | 30291 |
| Lashunda Glanton | 5820 Union Walk Drive | | | | | Union City | GA | 30291 |
| LASONYA B BUTLER | 4209 PALM DR | | | | | SNELLVILLE | GA | 30039 |
| Lasonya Butler | 4209 Palm Dr | | | | | Snellville | GA | 30039 |
| LaSonya Butler-White | 4209 Palm Dr | | | | | Snellville | GA | 30039 |
| Lasonya Simpson, Rrt | 7212 Chinaberry Rd. | | | | | Dallas | TX | 75249 |
| LaTanya Bradley | 347 Ivy Crest Dr. | | | | | San Jacinto | CA | 92582 |
| Latanya Estrin | 2240 Myrtle Ave | | | | | Long Beach | CA | 90806 |
| LaTanya Miles | 12418 Jasmine Brook Ln | | | | | Houston | TX | 77089 |
| Latanica Bacon | 1700 Seaspray Ct 1199 | | | | | Houston | TX | 77008 |
| Latasha Townsend | 553 Eagle Court | | | | | Kissimmee | FL | 34759 |
| LATASHA A LONG | 3425 KNOLL LANE #223 | | | | | COLORADO SPRINGS | CO | 80917 |
| Latasha Ann Harris | 3242 Dundas Court Apt. 612 | | | | | Douglasville | GA | 30134 |
| Latasha B Godwin | 119 Town Square Dr. | | | | | Newport News | VA | 23607 |
| Latasha Covington | 1028 Ivy Court #109 | | | | | Richardson | TX | 75080 |
| LATASHA D MALLETT | 37466 FOUNTAIN PARK CIR APT 37 | | | | | WESTLAND | MI | 48185 |
| LaTasha D Wright | 3992 Lincoln | | | | | Gary | IN | 46408 |
| Latasha Davis | 4326 Stafford Dr. | | | | | Chesapeake | VA | 23321 |
| Latasha Davis | 1799 South Dayton St #135 | | | | | Denver | CO | 80247 |
| Latasha Fleming | 801 Maple Tree Lane | | | | | Orlando | FL | 32828 |
| LaTasha Harris | 1450 Donald Lee Hollowell Pkwy | | | | | Atlanta | GA | 30318 |
| Latasha Heckstall | 5920 Margate Ave | | | | | Virginia Beach | VA | 23462 |
| Latasha Long | 2350 Washo Cir | | | | | Colorado Spgs | CO | 80915 |
| Latasha Long | 2350 Washo Circle | | | | | Colorado Springs | CO | 80915 |
| LATASHA M HARRIS | 1450 DONALD LEE HOLLOWELL PKWY | | | | | ATLANTA | GA | 30318 |
| LATASHA M WALTERS-JACKSON | 5470 E BUSCH BLVD #425 | | | | | TEMPLE TERRACE | FL | 33617 |
| LATASHA MALLETT | 37466 FOUNTAIN PARK CIR APT 374 | | | | | WESTLAND | MI | 48185 |
| Latasha McKinney | 121 E 41st St | | | | | Vancouver | WA | 98663 |
| LaTasha McKinney | 3508 NE 109th Ave, Apt. #B2 | | | | | Vancouver | WA | 98682 |
| Latasha Short | 35075 Grand River Ave #203 | | | | | Farmington | MI | 48335 |
| Latasha Thomas | 3800 Magbelle Ave #12 | | | | | Oakland | CA | 94619 |
| Latasha Walters-Jackson | 5470 E. Busch Blvd # 425 | | | | | Temple Terrace | FL | 33617 |
| Latauna Green | 327 Danielle Rd | | | | | Matteson | IL | 60443 |
| LaTaurus Dugar | 14794 E 2nd Ave, F300 | | | | | Aurora | CO | 80011 |
| LaTaya Mills | 48 Willow Bend Ct. | | | | | Portsmouth | VA | 23703 |
| LATAYA MILLS | 6221 CENTENARY DR APT K | | | | | PORTSMOUTH | VA | 23703 |
| Lataya Miller Stuart | 525 S Conway Rd | Unit #156 | | | | Orlando | FL | 32807 |
| Lateavia Burnett | 8041 Palmera Pointe Circle | | | | | Tampa | FL | 33615 |
| LATEAVIA S BURNETT | 8041 PALMERA POINTE CIRCLE | | | | | TAMPA | FL | 33615 |
| Laterisha Elbert-Nyirenda | 9316 Bales #303 | | | | | Kansas City | MO | 64132 |
| Latesha Borders | 8345 Lake Amherst Trail | | | | | Orlando | FL | 32829 |
| LaTesha Rodgers | 55 Northbrook Circle #25 | | | | | Fairview Heights | IL | 62208 |
| Latesha Smith | 5726 Fishing Pointe Dr. | Apt. 4 | | | | Jacksonville | FL | 32210 |
| Latesha Trotman | 3228 Alden Pond Lane | | | | | Eagan | MN | 55121 |
| LATHAM & WATKINS LLP | PO BOX 7247-8202 | | | | | PHILADELPHIA | PA | 19170 |
| Latham & Watkins LLP | 555 11Th St., Nw, Ste. #1000 | | | | | Washington | DC | 20004 |
| LATHAM & WATKINS LLP | Peter L. Winik | 555 Eleventh Street, N.W., Suite 1000 | | | | Washington | DC | 20004 |
| LATICHA D WATLEY | 16861 FREULLAND | | | | | DETROIT | MI | 48235 |
| Laticha Watley | P O BOX 351045 | | | | | DETROIT | MI | 48235 |
| Laticha Watley | 14461 LINCOLN | | | | | OAK PARK | MI | 48237 |
| Latiena Williams | 715 62nd. Ave. South | | | | | St.Petersburg | FL | 33705 |
| LaTesa Hainsworth | 14281 E Kentucky Pl #201 | | | | | Aurora | CO | 80012 |
| Latifah Akram | 2913 Cedarridge Drive | | | | | Tampa | FL | 33618 |
| Latika Moore | 2677 Haeco Drive #2221 | | | | | Grand Prairie | TX | 75052 |
| Latin Business Association | 120 S. San Pedro St., Ste. #530 | | | | | Los Angeles | CA | 90012 |
| Latina Broadcasters | 3310 Keller Springs Rp., Ste. #105 | | | | | Carrollton | TX | 75006 |
| Latino Business Association | 1110 Tully Rd. Ste. #A | | | | | Modesto | CA | 95350 |
| Latisha Golden | 12525 South Kirkwood | Apt. 408 | | | | Stafford | TX | 77477 |
| Latisha Richardson | 578 S. 178th Lane | | | | | Goodyear | AZ | 85338 |
| Latisha Shelley | 19 S Winterberry Ct | Apt. BB1 | | | | Elizabethtown | KY | 42701 |
| Latisha Wesley | 1471 SE 25th Avenue | | | | | Homestead | FL | 33035 |
| Latoya Corp | 393 Inverness Parkway | | | | | Englewood | CO | 80112 |
| Latner Electric Company, Inc | P.O. Box 99 | | | | | Dover | FL | 33527 |
| Laton Allen | 1737 N WILTON ST | | | | | PHILADELPHIA | PA | 19131 |
| Latonia Calhoun | 3120 Avondale point | | | | | Powder Springs | GA | 30127 |
| Latonianetta Michelle Stokes | 1022 Esplanada Unit 101 | | | | | Corona | CA | 92879 |
| LaTonja Parker | 241 Maynard Terrace, Lot 29 | | | | | Atlanta | GA | 30316 |
| Latonya Boyce | 1649 S. Kirkman Rd, Apt. 3/2 | | | | | Orlando | FL | 32811 |
| Latonya Garth | 4674 E 12 MILE RD | | | | | WARREN | MI | 48092 |
| LATONYA S SCOTT | 11134 TAMWORTH ST | | | | | HOUSTON | TX | 77016 |
| Latonya Scott | 11134 Tamworth St. | | | | | Houston | TX | 77016 |
| LaTonya Thomas | 51 Jefferson St. #3345 | | | | | Orlando | FL | 32802 |
| Latonya Williams | 2602 Viva Drive | | | | | Mesquite | TX | 75150 |
| Latosha Craig | 146 Cove Rd | | | | | Beech Island | SC | 29842 |
| Latosha Page | 4102 Battlecreek Village Dr | | | | | Jonesboro | GA | 30236 |
| Latosha Steele | 186 Odyssey Turn | | | | | Conyers | GA | 30012 |
| Latoshia Adams | 7013 Lavender St | | | | | Houston | TX | 77016 |
| LATOYA A BRILEY | 133 CLAY STREET | | | | | SUFFOLK | VA | 23434 |
| Latoya Anderson | 3919 Bernal Drive | | | | | Dallas | TX | 75212 |
| Latoya Armstrong | 1260 Hampton Blvd, #613 | | | | | North Lauderdale | FL | 33068 |
| LaToya Armstrong | 1571 NW 33rd Avenue | | | | | Fort Lauderdale | FL | 33311 |
| Latoya Bostic | 433 Burrowack Cv. | | | | | Stockbridge | GA | 30281 |
| Latoya Briley | 133 Clay Street | | | | | Suffolk | VA | 23434 |
| Latoya Briley | 1707 Harmon St. apt 101 | | | | | Norfolk | VA | 23518 |
| LATOYA D JONES | 1859 LAKE CHAPMAN DR | UNIT 201 | | | | BRANDON | FL | 33510 |
| LATOYA D JONES | 22468 CUSHING | | | | | EASTPOINTE | MI | 48021 |
| LATOYA D THOMAS | 4121 E. BUSCH BLVD # 713 | | | | | TAMPA | FL | 33617 |
| Latoya Darrien | 2739 Bill Hull Ct Apt 6 | | | | | Jacksonville | FL | 32211 |
| LaToya Gadsden | 7002 Wade Ave. | | | | | Clinton | MD | 20735 |
| Latoya Gohagen-Keddon | 1361 Nw 190th Street | | | | | Miami | FL | 33169 |
| LATOYA J SMITH | 1661-4 S HARRIS AVE | | | | | COMPTON | CA | 90221 |
| Latoya Jones | 1859 Lake Chapman Dr Unit 201 | | | | | Brandon | FL | 33510 |
| LaToya Jones | 4667 Ford Ridge Drive | | | | | Riverview | FL | 33578 |
| Latoya Jones | 22468 Cushing | | | | | Eastpointe | MI | 48021 |
| LATOYA M MASSONBURG | 3236 W. 186Th CT | | | | | HOMEWOOD | IL | 60430 |
| Latoya Massonburg | 3236 W. 186th St. | | | | | Homewood | IL | 60430 |
| Latoya Moses | 15200 Leicestershire st | Apt. 323 | | | | Woodbridge | VA | 22191 |
| Latoya Patrice Ellis | 823 East Dust Devil Circle | | | | | Queen Creek | AZ | 85243 |
| LATOYA R ARMSTRONG | 1260 HAMPTON BLVD. #613 | | | | | NORTH LAUDERDALE | FL | 33068 |
| LATOYA R GADSDEN | 7002 WADE AVE | | | | | CLINTON | MD | 20735 |
| Latoya Sims | 5527 Pine Chase Dr #1 | | | | | Spring | TX | 77808 |
| LaToya Smith | 4619 Bridgestone Bend Dr | | | | | Snellville | GA | 30039 |
| Latoya Smith | 1661-4 S Harris Ave | | | | | Compton | CA | 90221 |
| Latoya Stone | 4814 TRAILWOOD DR | | | | | GRAND PRAIRIE | TX | 75052 |
| Latoya Thomas | 4121 E. Busch Blvd # 713 | | | | | Tampa | FL | 33617 |
| Latoya Thomas | 13016 Sanctuary Cove Dr Apt 302 | | | | | Temple Terrace | FL | 33637 |
| LaToya Willet | c/o Foote, Mielke, Chavez & O'Neil, LLC | Attn: Robert Foote | 10 West State Street, Suite 200 | | | Geneva | IL | 60134 |
| LATOYA T BOSTIC | 433 BURROWACK CR | | | | | STOCKBRIDGE | GA | 30281 |
| LaToye Lunsford | 1850 Post St | | | | | San Francisco | CA | 94115 |
| Latrecia Clay | 2809 Station Club Drive | | | | | Marietta | GA | 30060 |
| Latrecia Clay | 2585 Baxter Dr | Apt. 18 | | | | Atlanta | GA | 30315 |
| LATRECIA R CLAY | 2809 STATION CLUB DRIVE | | | | | MARIETTA | GA | 30060 |
| LATRECOIE N STRONG | 616 LORD NELSON COURT | | | | | CHESAPEAKE | VA | 23320 |
| Latreece Strong | 616 Lord Nelson Court | | | | | Chesapeake | VA | 23320 |
| Latrese Howell | 724 Arbor Glen | Apt. 301 | | | | Lakeland | FL | 33805 |
| LaTreyia Retinson | 16755 Ella Blvd | Apt. 237 | | | | Houston | TX | 77090 |
| Latrice Benson-Raikes | 3834 Des Moines Dr | | | | | Stockton | CA | 95209 |
| Latrice Gonzalez | 1503 WYNDHAM DRIVE | | | | | HAMPTON | VA | 23666 |
| LATRICE M MCCLENDON | 1865 LONE WOLF LN | | | | | CANTON | MI | 48188 |
| Latrice McClendon | 1865 Lone Wolf Ln | | | | | Canton | MI | 48188 |
| Latricia Carter | 4119 Ginger Trail | | | | | Valdosta | GA | 31602 |
| Latricia Dale | 11018 SUGAR PINES CT | Apt. A | | | | FLORISSANT | MO | 63033 |
| LATRICIA N ROUNDTREE | 3509 BURCHBERRY WAY | | | | | POOLER | GA | 31451 |
| Latricia Roundtree | 3509 Burchberry Way | | | | | Pooler | GA | 31451 |
| LaTrice Tankstey | 2 Chilmark Ct | | | | | Pooler | GA | 31322 |
| Latina Mitchell | 613 Tara Drive | | | | | De Soto | TX | 75115 |
| Latina Pritchel | 3504 Cindy Lane | | | | | Lakeland | FL | 33801 |
| Latinda Brown | 16094 E Exposition Dr | | | | | Aurora | CO | 80012 |

| AddrName | Addr1 | Addr2 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Latrisha Avila | 3420 Joel Street | | | | Modesto | CA | 95355 |
| Latrobe Area Chamber Of Commerce | 326 McKinley Avenue, Ste. 102 | | | | Latrobe | PA | 15650 |
| Latta's Lock Service | P.O. Box 561 | | | | Los Alamitos | CA | 90720 |
| LaTuana Jones-Cruder | 8222 Eagles Park Drive N | | | | St. Pete | FL | 33709 |
| Latuana Jones-Cruder | 715 Patterson Street | | | | Clearwater | FL | 33756 |
| Launa Galvan | 9518 Bickley Dr | | | | Huntington Beach | CA | 92646 |
| Laura Sorensen | 7419 Zibbell Dr Sw | | | | Port Orchard | WA | 98367 |
| LAURA A ALLES | 22802 ARLINGTON HEIGHTS ROAD | | | | ARLINGTON | WA | 98223 |
| LAURA A ARECHIGA | 2174 30TH AVE | | | | SAN FRANCISCO | CA | 94116 |
| Laura A Chavon | 446 Walnut Dr. | | | | Hapeville | GA | 30354 |
| LAURA A COLLINS | 13509 LYNDON B JOHNSON ST | | | | MANOR | TX | 78653 |
| LAURA A HAMIRILZ | 350 W 114TH AVE | #1605 | | | NORTHGLENN | CO | 80234 |
| LAURA A WINEMAN | 11472 HOMEWAY DR | | | | GARDEN GROVE | CA | 92841 |
| Laura Alles | 20802 Arlington Heights Road | | | | Arlington | WA | 98223 |
| Laura Alles | 8725 176th ST NW | | | | Stanwood | WA | 98292 |
| Laura Allison | 3 Pine Cone Circle | | | | Manor | AL | 35126 |
| Laura Anzelone | 9321 ½; Monterey Ave | | | | Mesa | AZ | 85209 |
| Laura Araujo | 7841 Brandy Circle | | | | Colorado Springs | CO | 80920 |
| Laura Arechiga | 875 Howard Stree, Suite 100 | | | | San Francisco | CA | 94103 |
| Laura Arechiga | 2174 30th Ave | | | | San Francisco | CA | 94116 |
| Laura Armstrong | 10308 NE 65TH AVE | | | | VANCOUVER | WA | 98686 |
| LAURA B GRISWOLD | 10340 PUTNEY Y COURT | 102 | | | THORNTON | CO | 80229 |
| LAURA B GUZMAN | 2120 HARRISON AVE | | | | FORT WORTH | TX | 76110 |
| Laura Banks | 9702 Downing Street | | | | Denver | CO | 80229 |
| Laura Beam-Zimmerle | 5174 S 275 W | | | | North Judson | IN | 46366 |
| Laura Beavers | 1352 Coronet Drive | | | | Deltona | FL | 32725 |
| Laura Benadot | 1038 Weatherboard Street | | | | Henderson | NV | 89011 |
| Laura Breuer | 2155 Loggia | | | | Newport Beach | CA | 92660 |
| Laura Brown & Associates | 915 L Street, Suite C-195 | | | | Sacramento | CA | 95814 |
| Laura Brunsman | 6983 Sunburst Ave | | | | Firestone | CO | 80504 |
| Laura Caseres | 2819 Open Sky Way | | | | Castle Rock | CO | 80109 |
| Laura Collins | 13509 Lyndon B Johnson St. | | | | Manor | TX | 78653 |
| Laura Como | 1052 Lotus Cove Ct #713 | | | | Altamonte Springs | FL | 32714 |
| LAURA D LUNA | 508 SUPERIOR ST | | | | COLORADO SPRINGS | CO | 80904 |
| LAURA D MURDOCK | 4505 W. 137TH PLACE | | | | HAWTHORNE | CA | 90250 |
| Laura Decker | 1396 E. Buffalo St | | | | Gilbert | AZ | 85295 |
| Laura Deese | 832 Kalipolkona Court | | | | Diamondhead | MS | 39525 |
| Laura Denniston | 34962 Calle Fortuna | | | | Capistrano Beach | CA | 92624 |
| Laura Dent | 2007 Sparks | | | | Colorado Springs | CO | 80909 |
| Laura Diaz | 3060 E Lamona Ave | | | | Fresno | CA | 93703 |
| Laura Dixon | 20050 Oak Road East | Apt. 909 | | | Gulf Shores | AL | 36542 |
| Laura Dozier | 15350 E Arizona Ave #306 | | | | Aurora | CO | 80017 |
| LAURA E RIVERA | 9148 E AVE P | | | | HOUSTON | TX | 77012 |
| LAURA E RYMUT | 15701 SPLIT CREEK DR | | | | MONUMENT | CO | 80132 |
| LAURA F FIIAL | 3862 SOUTH TOWER AVE | | | | CHANDLER | AZ | 85286 |
| Laura Fial | 3862 South Tower Ave | | | | Chandler | AZ | 85286 |
| Laura Fiedler | 11265 E Alameda Ave Apt 23 | | | | Aurora | CO | 80012 |
| Laura Finnegan | 60 S SAINT ANDREWS DR | | | | ORMOND BEACH | FL | 32174 |
| Laura Freitas | 2201 Sycamore Dr Apt 58 | | | | Antioch | CA | 94509 |
| Laura Garcia Cornejo | 884 W. Shannon St. | | | | Chandler | AZ | 85225 |
| Laura Garrett | 351 Rocky Fork Dr N | | | | Gahanna | OH | 43230 |
| Laura Girard | 5164 W. Augusta Ave | | | | Glendale | AZ | 85301 |
| Laura Grant | 2905 Victor pl | | | | Everett | WA | 98201 |
| Laura Griswold | 10340 Putney Curt 102 | | | | Thornton | CO | 80229 |
| Laura Griswold | 12755 Jasmine  Ct | | | | Thornton | CO | 80602 |
| Laura Guzman | 2120 Harrison Ave | | | | Fort Worth | TX | 76110 |
| Laura Hedges | 58 West Castle Rock Road | | | | San Tan Valley | AZ | 85143 |
| Laura Hendrickson | 2525 Flooden Rd | Sp 17 | | | American Canyon | CA | 94503 |
| Laura Hoffer | 1037 Ashwood Pl | | | | Knoxville | TN | 37917 |
| LAURA I GARCIA CORNEJO | 884 W  SHANNON ST | | | | CHANDLER | AZ | 85225 |
| LAURA I SALAS CRUZ | 7595 LINCOLN AVE | | | | RIVERSIDE | CA | 92504 |
| LAURA J MCBRIDE | P O  BOX 9320 | 400 HARTMAN CIRCLE | | | CEDARPINES PARK | CA | 92322 |
| LAURA J ROESSLE | 7 ARCARO CT | | | | ORMOND BEACH | FL | 32174 |
| LAURA J TELA | 731 5TH AVE S #23 | | | | KENT | WA | 98032 |
| Laura Kathryn Henning | 3872 NW Munson St | | | | Silverdale | WA | 98383 |
| Laura Kelley | 1776 Norwood Ave #204 | | | | Itasca | IL | 60143 |
| Laura King-Huse | Po Box 21793 | | | | Saint Louis | MO | 63109 |
| Laura Kirby | 978 Vineridge Run #306 | | | | Altamonte Springs | FL | 32714 |
| LAURA L DECKER | 1396 E  BUFFALO ST | | | | GILBERT | AZ | 85295 |
| LAURA L PHILPOT | 2378 WAYNE ST | | | | MARTINEZ | CA | 94553 |
| LAURA L SANCHEZ | 2260 OAK HILLS DRIVE | | | | COLORADO SPRINGS | CO | 80919 |
| Laura Laverne Clark | 273 Grand Drive | | | | O Fallon | MO | 63366 |
| Laura Leauukis | 16825 North 14th St | Apt. 117 | | | Phoenix | AZ | 85022 |
| Laura Leauukis | 16825 North 14th St. Apt. 117 | | | | Phoenix | AZ | 85022 |
| Laura Llera-Pearsall | 6228 Savannah Breeze Court #101 | | | | Tampa | FL | 33625 |
| Laura Luna | 508 Superior St. | | | | Colorado Springs | CO | 80904 |
| Laura Luna | 5235 Whip Trail | | | | Colorado Springs | CO | 80917 |
| LAURA M MADDALENA | 1013 NAPA ST | | | | TUSTIN | CA | 92780 |
| Laura Maddalena | 1013 Napa St | | | | Tustin | CA | 92780 |
| Laura McBride | P.O. Box 9320 | | | | Cedarpines Park | CA | 92322 |
| Laura Melrose | P.O. Box 316 | | | | Keyport | WA | 98345 |
| Laura Mechille Bingham | 104 Mockingbird Ct. SE | | | | Smyrna | GA | 30082 |
| Laura Michels | 3840 Fairview | | | | Detroit | MI | 48214 |
| Laura Miller | 2971 S Fairview St Unit A | | | | Santa Ana | CA | 92704 |
| Laura Mccrall | 1428 1/2 Cheyenne Blvd | | | | Colorado Springs | CO | 80906 |
| Laura Modick | 1770 N Lennox St Apt 24C | | | | Olathe | KS | 66061 |
| Laura Moreno Galicia | 723 W Mariposa St | | | | Newman | CA | 95360 |
| Laura Mullin | 4863 W Long Lake Rd | | | | Orleans | MI | 48865 |
| Laura Murdock | 4505 W. 137th Place | | | | Hawthorne | CA | 90250 |
| LAURA N FINNEGAN | 60 S SAINT ANDREWS DR | | | | ORMOND BEACH | FL | 32174 |
| Laura Nguyen-Brown | 5949 Olive ave | | | | Long Beach | CA | 90805 |
| Laura Olaola | 2312 Pine Valley View | | | | Colorado Springs | CO | 80920 |
| LAURA OTT | C/O CORINTHIAN COLLEGES INC | 6 HUTTON CENTRE DRIVE STE 400 | | | SANTA ANA | A | 92707 |
| Laura Pettler | 3611 Austin Rd | | | | Monroe | NC | 28112 |
| Laura Philpot | 2378 Wayne Street | | | | Martinez | CA | 94553 |
| Laura Pinkham | 9291 Groton Drive | | | | Huntington Beach | CA | 92646 |
| Laura Piyoty | 4114 Burgle Court | | | | Tyndall AFB | FL | 32403 |
| Laura Pluskota | 2145 N. Tropical Trail | | | | Merritt Island | FL | 32953 |
| LAURA QUIGLEY | 304 HAMMERLAKE CIRCLE | | | | APOPKA | FL | 32712 |
| Laura Reisman | 3760 W 112th Ave | Apt. 306 | | | Westminster | CO | 80031 |
| Laura Rife | 1359 Roseville Drive | | | | Colorado Springs | CO | 80911 |
| Laura Rivera | 9148 E Ave P | | | | Houston | TX | 77012 |
| Laura Roessle | 7 Arcaro Ct | | | | Ormond Beach | FL | 32174 |
| Laura Ruiz | 18619 Cairo Avenue | | | | Carson | CA | 90746 |
| Laura Rymut | 15701 Split Creek Dr | | | | Monument | CO | 80132 |
| Laura Salas Cruz | 7595 Lincoln Ave | | | | Riverside | CA | 92504 |
| Laura Sanchez | 2260 Oak Hills Drive | | | | Colorado Springs | CO | 80919 |
| Laura Selvey | 1632 Mira Lago Cir | | | | Ruskin | FL | 33570 |
| Laura Silva | 674 Forest Glen Ct. | | | | Virginia Beach | VA | 23462 |
| Laura Sipple | 1446 Silver Creer Dr | | | | Lynchburg | VA | 24503 |
| Laura Smith | 20200 Atahambra | | | | Southfield | MI | 48076 |
| Laura Stevens | 1106 Moss Drive | | | | Lufkin | TX | 75904 |
| Laura Steward | 8 Tappian Zee Ln | | | | Longwood | FL | 32750 |
| Laura Thomas | 711 n. 6th st | | | | st. cloud | FL | 34772 |
| Laura Torres | 202 Pacific Oak Ct | | | | Folsom | CA | 95630 |
| Laura Vartanoff | 22059 Woodstock Ct. | | | | Woodhaven | MI | 48183 |
| Laura Vaughn | 633 N. Taylor Ave. #21 | | | | Mundelein | CA | 60840 |
| Laura Wiespetal | 2075 Van Buren St | | | | Laramie | WY | 82070 |
| LAURA WINEMAN | 57002 PLAZA DEL AMIGO | | | | YUCCA VALLEY | CA | 92284 |
| Laura Wineman | 11472 Homeway Dr | | | | Garden Grove | CA | 92841 |
| Laura Zapateki | 532 Vista Way Lane | | | | Eagle Lake | FL | 33839 |
| Laureano Alvarez | 21507 Sutters Mill Ct | | | | Santa Clarita | CA | 91350 |
| Laureen A Cahill | 1211 S. Brainard | | | | La Grange | IL | 60525 |
| Laureen Edwards | 727 Banks Rd | | | | Margate | FL | 33063 |
| Laurenna Millender | 900 Charles St | | | | Crete | IL | 60417 |
| Laurel Canyon Coffee Company | 4590 Campbells Run Road | | | | Pittsburgh | PA | 15205 |
| Laurel Crump | 12347 Whitley St | | | | Whittier | CA | 90601 |
| Laurel Matheny | 2940 BELLWOOD AVE | | | | COLUMBUS | OH | 43209 |
| Laurel Otey | 4418 S 13th St | | | | Tacoma | WA | 98405 |
| Laurel Pollock | 7160 S.W. Oleson Rd. #5 | | | | Portland | OR | 97223 |
| Laurel Printing & Copy | 48 West Market Street | | | | Red Lion | PA | 17217 |
| LAURELL T ORTEGA | 4418 S 13TH ST | | | | TACOMA | WA | 98465 |
| Laurell Williams | 17 Summerside | | | | Coto De Caza | CA | 92679 |
| Lauren Aguilera | 2858 Westwood Ln #7 | | | | Carmichael | CA | 95608 |
| Lauren Ashbaugh | 1629 So. Starling Drive | | | | Gilbert | AZ | 85295 |
| Lauren Barnard | 1633 18th St #1 | | | | Boulder | CO | 80302 |
| Lauren Borges | 8 James Ct | | | | Hackettstown | NJ | 07840 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Lauren Brown Gagnon | 5 Square Rd | | | | | Exeter | NH | 03833 |
| Lauren Chavarria | 7033 Hwy 290 E | Apt. 122 | | | | Austin | TX | 78723 |
| Lauren Conlon | 1719 Durango Ct. | | | | | Powell | OH | 43065 |
| Lauren Day | 121 Timberlake Circle | | | | | Scott Depot | WV | 25560 |
| Lauren Derman | 4522 Fairplay Way | | | | | Denver | CO | 80239 |
| Lauren E. Klinkhamer | 5026 E Rosewood St | | | | | Tucson | AZ | 85711 |
| Lauren Ellis | 8344 Greystone Drive | | | | | Lakeland | FL | 33810 |
| Lauren Freeman | 838 Pinehill Lane | | | | | Grand Prairie | TX | 75052 |
| Lauren Gallego | 906 N. Brand Blvd | | | | | Glendale | CA | 91203 |
| Lauren Godfrey | 7025 Oak Park Drive | | | | | Gibsonia | PA | 15044 |
| Lauren Hines | 2753 Holly Ridge Dr. | | | | | Orange Park | FL | 32073 |
| Lauren Irene Britton | 8588 Fruitwood Ct | | | | | Fair Oaks | CA | 95628 |
| Lauren Kendrick | 1975 Magnolia Ave | | | | | Long Beach | CA | 90806 |
| Lauren Lauridis | 755 Devonshire Dr | | | | | Redlands | CA | 92374 |
| LAUREN LTD INC | GREG RUDRICK | PO BOX 530125 | | | | MIAMI SHORES | FL | 33153 |
| LAUREN LTD INC | PO BOX 530125 | | | | | MIAMI SHORES | FL | 33153 |
| Lauren Ltd Inc. | P.O. Box 4602 | | | | | Hialeah | FL | 33014 |
| LAUREN M TURNER | 1501 HEATHER HOLLOW CIRCLE | APT 33 | | | | SILVER SPRING | MD | 20904 |
| Lauren Mallas | 563 Minna St | No 4 | | | | San Francisco | CA | 94103 |
| Lauren McCoy | 4085 W 136th st | Apt. B | | | | Hawthorne | CA | 90250 |
| Lauren McGee | 410 Brandywine Dr. | | | | | Colorado Springs | CO | 80906 |
| Lauren Mecucci | 1078 Crimson Dr | | | | | San Marcos | CA | 92069 |
| Lauren Perez | 4962 N Pontiac Ave | | | | | Norridge | IL | 60706 |
| LAUREN R DAY | 121 TIMBERLAKE CIRCLE | | | | | SCOTT DEPOT | WV | 25560 |
| LAUREN S MALLAS | 563 MINNA ST | NO 4 | | | | SAN FRANCISCO | CA | 94103 |
| Lauren Schwaiong | 2271 Ellingwood Drive | | | | | Colorado Springs | CO | 80919 |
| Lauren Supak | 2000 S. Tamarack Rd Apt 606 | | | | | Altus | OK | 73521 |
| Lauren Tonatia | 1681 FLORINE BLVD | | | | | Saint Charles | MO | 63303 |
| Lauren Turner | 1501 Heather Hollow Circle | Apt. 33 | | | | Silver Spring | MD | 20904 |
| Lauren Turner | 1501 Heather Hollow Circle Apt 33 | | | | | Silver Spring | MD | 20904 |
| Lauren Williams | 275 E 149TH ST | | | | | HARVEY | IL | 60426 |
| Lauren Wilson | 1651 9th Street | | | | | Astoria | OR | 97103 |
| Laurena Wries | 13586 3rd St | | | | | Chino | CA | 91710 |
| Laurence Brueck | 5000 W Wilson | | | | | Chicago | IL | 60630 |
| Laurence J Brueck | 5000 W Wilson | | | | | Chicago | IL | 60630 |
| Laurence Holguin-Layne | 1201 Deceani Ave | | | | | Madera | CA | 93637 |
| Lauren's Garden LLC | 8600 6 Mile Rd. NE | | | | | Rockford | MI | 49341 |
| Lauretta Gillen | 4500 Falling Acorn Circle | | | | | Lake Mary | FL | 32746 |
| Lauri Bardeau | P.O. Box 953652 | | | | | Lake Mary | FL | 32795 |
| Lauri Gloria | 728 Buena Ventura St. | | | | | Colorado Springs | CO | 80817 |
| LAURI M MANTOOTH | 16375 ARGENT RD | | | | | CHINO HILLS | CA | 91709 |
| Lauri Mantooth | 16375 Argent Rd | | | | | Chino Hills | CA | 91709 |
| LAURIE A KECK MCGEE | 27639 NORTH MARTA LANE #204 | | | | | SANTA CLARITA | CA | 91387 |
| LAURIE A. BARDELL | C/O THE HARR LAW FIRM | ATTN: JASON L. HARR | 1326 SOUTH RIDGEWOOD AVE., SUITE 12 | | | DAYTONA BEACH | FL | 32114 |
| Laurie A. Bardell | Jason L. Harr c/o The Harr Law Firm | 1326 South Ridgewood Ave., Suite 12 | | | | Daytona Beach | FL | 32114 |
| Laurie Abbott | 6213 Highway 86 | | | | | Elizabeth | CO | 80107 |
| Laurie Ann Bardin | 200 N 5th Way | | | | | Ridgefield | WA | 98642 |
| LAURIE B HOLTZENDORF | 3580 OCEAN SHORE BLVD | | | | | ORMOND BEACH | FL | 32176 |
| Laurie Beck | 1020 Bobcat Ct | | | | | Modesto | CA | 95358 |
| Laurie Beighton | 1304 S Oakhaven | | | | | Anaheim | CA | 92804 |
| LAURIE C BEIGHTON | 1304 S OAKHAVEN | | | | | ANAHEIM | CA | 92804 |
| Laurie Contreras | 3106 Northridge Drive | | | | | Farmington | NM | 87401 |
| Laurie Holtzendorf | 3580 Ocean Shore Blvd | | | | | Ormond Beach | FL | 32176 |
| Laurie Hoyer | 10717 Ambassador Dr | | | | | Rancho Cordova | CA | 95670 |
| Laurie Irvin | 279 Cordero Dr. | | | | | Henderson | NV | 89074 |
| Laurie Keck McGee | 27639 North Marta Lane #204 | | | | | Santa Clarita | CA | 91387 |
| Laurie Kelley | 4410 1stler Street | | | | | Wheat Ridge | CO | 80033 |
| Laurie McConnell | 1365 Irene Street | | | | | Wrightwood | CA | 92397 |
| LAURIE R RAND-GUAY | 405 C S W. NATURA AVE | | | | | DEERFIELD BEACH | FL | 33441 |
| Laurie Rand-Guay | 405 C S.W. Natura Ave | | | | | Deerfield Beach | FL | 33441 |
| Laurie Roberts | 11126 SE 256th St | Apt. D204 | | | | Kent | WA | 98030 |
| Laurie Roberts | 11126 SE 256th St Apt D204 | | | | | Kent | WA | 98030 |
| Laurie Roylance | 4001 Evets Ln | | | | | LARAMIE | WY | 82070 |
| LAURIE S ROBERTS | 11126 SE 256TH ST | APT D204 | | | | KENT | WA | 98030 |
| Laurien Jones | 148 White Cap Cove | | | | | Hercules | CA | 94547 |
| Lavada English-Drew | 3848 N Lupine Ln., I | | | | | Calabasas | CA | 91302 |
| LAVADA L SPANGLER | 1105 AMHERST DR | #2037 | | | | BEDFORD | TX | 76021 |
| Lavada Spangler | 1105 Amherst Dr #2037 | | | | | Bedford | TX | 76021 |
| Lavanda Hatcher | 9541 103rd St | Apt. 1018 | | | | Jacksonville | FL | 32210 |
| LAVANA B FUDGE | 16260 WILDEMERE | | | | | DETROIT | MI | 48221 |
| LaVania Fudge | 16260 Wildemere | | | | | Detroit | MI | 48221 |
| Laven Publishing Group | 5959 Gateway West, Suite 450 | | | | | El Paso | TX | 79925 |
| Lavender Lane Forever | 1520 Pleasant Valley Rd. | | | | | Merlin | OR | 97532 |
| Laverne Johnson | 8024 Colfax Ln | | | | | Fort Worth | TX | 76134 |
| Laverne Pope | 5675 Pennsylvania St | | | | | Merrillville | IN | 46410 |
| Lavinia Parholt | 6435 Green Valley Circle #110 | | | | | Culver City | CA | 90230 |
| Law Enforcement & Security Specialist | 1905 Lakes Parkway | | | | | Lawrenceville | GA | 30043 |
| Law Office Of Allred, Maroko & Goldberg | Client Trust Account | 6300 Wilshire Blvd. #1500 | | | | Los Angeles | CA | 90048 |
| Law Office Of G. Scott Fiddler, P.C. | 1004 Congress St Ste 200 | | | | | Houston | TX | 77002 |
| Law Office Of Jeffrey J. Antonelli, Ltd | 30 North Lasalle St., Ste. #3400 | | | | | Chicago | IL | 60602 |
| Law Office Of Julon Johnson, Pllc | 7557 Rambler Road, Ste. #950 | | | | | Dallas | TX | 75231 |
| Law Office Of Lance A. Yang | 1101 Fifth Avenue Suite 360 | | | | | San Rafael | CA | 94901 |
| Law Office Of Loyd P. Fletcher | 500 S. Grand Ave., 1900 | | | | | Los Angeles | CA | 90071 |
| Law Office Of Melisa L. Isaak LLC | 300 Water Street Ste. #310 | | | | | Montgomery | AL | 36102 |
| Law Office Of Stacey E. Lynch | 6603 154th Place | | | | | Oak Forest | IL | 60452 |
| Law Office Of Todd A. Smith | 4764 Park Granada, Ste. #102 | | | | | Calabasas | CA | 91302 |
| Law Office Of Todd N. Friedman, P.C. | 369 S. Doheny Drive, #415 | | | | | Beverly Hills | CA | 90211 |
| Law Offices Of Ellen Williams | 1122 Colorado St., #1803 | | | | | Austin | TX | 78701 |
| Law Offices Of Ellen Williams | 5617 Ballerton Lane | | | | | Austin | TX | 78739 |
| Law Offices Of Jeffrey C.Mcintyre Client | Trust Account | 22440 Clarendon St., #200 | | | | Woodland Hills | CA | 91367 |
| Law Offices Of Julander, Brown & Bollard | 9110 Irvine Center Dr. | | | | | Irvine | CA | 92618 |
| Law Offices Of Justin Bowen | 30 Malaga Cove Plaza | | | | | Palos Verdes | CA | 90274 |
| Law offices of Kevin T. Barnes | 5670 Wilshire blvd, suite 1460 | | | | | Los Angeles | CA | 90036 |
| Law Offices Of Larry Zerner | 1801 Century Park East, Ste. #2400 | | | | | Los Angeles | CA | 90067 |
| LAW OFFICES OF MARVIN DANG | PO BOX 4109 | | | | | HONOLULU | HI | 96812 |
| Law Offices Of Michael T. Smith & Assoc. | 440 West Irving Park Rd. | | | | | Roselle | IL | 60172 |
| Law Offices Of Prehoda, Leonard & Edward | 1273 N. 15th St. #101 | | | | | Laramie | WY | 82073 |
| LAW OFFICES OF RALPH C. POND, PLLC, THE | 16108 SE 24th St. | | | | | Bellevue | WA | 98008 |
| Law Offices of Scott D. Levy | 1900 Post Oak Blvd. | | | | | Houston | TX | 77002 |
| Lawana Shipley | c/o Stepler Law Office | Attn: Rayl L. Stepler | 200 East Campus View Blvd. | Suite 200 | | Columbus | OH | 43235 |
| Lawanda Evette Carrigan | 16025 Alenwick Lane | | | | | Houston | TX | 77084 |
| LAWANDA L MALLORY | 8113 WOODS AVENUE | | | | | JACKSONVILLE | FL | 32216 |
| Lawanda Lester | 19039 NW 77 Place | | | | | Hialeah | FL | 33015 |
| Lawanda Mallory | 8113 Woods Avenue | | | | | Jacksonville | FL | 32216 |
| Lawanda Murphy | 2459 Arbor Walk Court | | | | | Acworth | GA | 30101 |
| LAWANDA V MURPHY | PO Box 2681 | | | | | Acworth | GA | 30102 |
| LAWANDA V MURPHY | PO Box 2681 | | | | | Acworth | GA | 30102 |
| LAWRENCE A BERNABO | 37434 LAUREL HAMMOCK DR | | | | | ZEPHYRHILLS | FL | 33541 |
| LAWRENCE A DAVIS | 9734 S. 44TH DRIVE | | | | | LAVEEN | AZ | 85339 |
| Lawrence Bernabo | 37434 Laurel Hammock Dr | | | | | Zephyrhills | FL | 33541 |
| Lawrence Calhoun III | 5341 Walnut Avenue #126 | | | | | Sacramento | CA | 95841 |
| Lawrence Davis | 16411 SW 17 Court | | | | | Palmetto Bay | FL | 33157 |
| LAWRENCE D SZABO | 211 GRAND AVE | APT 405 | | | | LONG BEACH | CA | 90803 |
| Lawrence Daly | 27308 105th SE | | | | | Kent | WA | 98030 |
| Lawrence Davis | 9734 S. 44th drive | | | | | Laveen | AZ | 85339 |
| Lawrence Dieschbourg | 1620 Andrew St | | | | | Green Bay | WI | 54304 |
| Lawrence Dominguez | 7912 Columbine Village Drive | | | | | Woodland Park | CO | 80863 |
| Lawrence E Inman | 844 Reichert Ave | Apt 12 | | | | Novato | CA | 94945 |
| Lawrence Foots | 2918 Club Hill Drive | | | | | Garland | TX | 75043 |
| Lawrence Francis | 7204 Pizano Ct. | | | | | Jacksonville | FL | 32217 |
| Lawrence Garmon | 5830 Via Loma | | | | | Riverside | CA | 92506 |
| Lawrence Garmon | 19332 Mission Hanch Rd | | | | | Riverside | CA | 92508 |
| Lawrence Hansen | 2829 Applewood Dr | | | | | Lodi | CA | 95242 |
| Lawrence Hwang | 837 Manalo St | | | | | Honolulu | HI | 96826 |
| LAWRENCE INMAN | 844 REICHERT AVE NO 12 | | | | | NOVATO | CA | 94945 |
| Lawrence Kincaid | P. O. Box 681 | 302 S. Willis | | | | Granger | TX | 76530 |
| Lawrence Knop | 6520 Ashcroft dr | | | | | Colorado Springs | CO | 80918 |
| Lawrence Langmorne | 134 Baker Farm Dr | | | | | Hampton | VA | 23666 |
| Lawrence McKenzie | 2500 Bay Meadow Dr | | | | | Lawrenceville | GA | 30044 |
| Lawrence Mendoza | 516 S Lincoln Street #1 | | | | | Laramie | WY | 82070 |
| Lawrence Menth | 5825 Pebble Creek Dr | | | | | Rocklin | CA | 95765 |
| Lawrence Montgomery | 98 Banks Street | | | | | San Francisco | CA | 94110 |
| LAWRENCE P DECOTEAU | 1620 ANDREW ST | | | | | TRACY | CA | 95376 |
| Lawrence Patun | 5973 Marion Place | | | | | Newark | OH | 43055 |
| LAWRENCE R KINCAID | P O BOX 681 | 302 S. WILLIS | | | | GRANGER | TX | 76530 |
| Lawrence Rendon | 2404 Otis Ct | | | | | Edgewater | CO | 80214 |
| Lawrence Robert Hibben | 18810 Maisonore | | | | | Lutz | FL | 33558 |

| AddrName | Addr1 | Addr2 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Lawrence S. Israelson | 245 W. Garden | | | | Glendale | CA | 91202 |
| Lawrence Sampson | 1080 Explorador Calle | | | | Denver | CO | 80229 |
| Lawrence Szabo | 211 Grand Ave | Apt. 405 | | | Long Beach | CA | 90803 |
| LAWRENCE T MEADORS | 3397 RAE PLACE | | | | LAWRENCEVILLE | GA | 30044 |
| LAWRENCE W GARMON | 19322 MISSION RANCH RD | | | | RIVERSIDE | CA | 92508 |
| Lawrence Williams | 8850 Wallaby Lane | | | | Las Vegas | NV | 89123 |
| Lawson | 1255 Treat Blvd., Ste. #530 | | | | Walnut Creek | CA | 94597 |
| Laxtech Custom Publishing, Inc. | 1060 Calle Cordillera, Ste.105 | | | | San Clemente | CA | 92673 |
| Laxtech Publishing Co., Ltd | 1060 Calle Cordillera, Ste. 105 | | | | San Clemente | CA | 92673 |
| Lay Spencer-Salter IV | 850 W Burnett St | | | | Long Beach | CA | 90806 |
| Layah Jarman | 3443 Lafayette St | | | | Denver | CO | 80205 |
| LAYALIY ZEGAR | 12048 W 151St I St | | | | HOMER GLEN | | 60491 |
| Layer8 Training Solutions | 3075 Cascade Way | | | | Salt Lake City | UT | 84109 |
| Layla Robinson | 1012 Emerson Pl | | | | Longmont | CO | 80501 |
| Layne Heyer | 21181 Cedar Lane | | | | Mission Viejo | CA | 92691 |
| LaYonda Baldwin | 1910 Chene Ct #103 | | | | Detroit | MI | 48207 |
| Lazara Villarreal | 5002 Adams St. | | | | Chino | CA | 91710 |
| Lazarmon McClane | 3228 Quincy Dr #2 | | | | Kansas City | MO | 64128 |
| Lazer Electric LLC | 7623 25th Ave. | | | | Hyattsville | MD | 20783 |
| Lba Realty Fund II - WBP III, LLC | P.O. Box 742483 | | | | Los Angeles | CA | 90074 |
| LBA REALTY FUND II - WBP III, LLC | 3347 Michelson Drive, Suite 200 | | | | Irvine | CA | 92612 |
| LBA Realty Fund II - WBP III, LLC | 17901 VON KARMAN, STE 950 | | | | IRVINE | CA | 92614 |
| LCM FUNDS 7 BURRIDGE, LLC | c/o Warren Blumenthal | 408 East Ravine Baye Road | | | Bayside | WI | 53217 |
| Lcn Lion Distributing Inc. | P.O. Box 565 | | | | Reisterstown | MD | 21136 |
| LEA A GILCHRIST | 457 E. DANIELLA DR | | | | QUEEN CREEK | AZ | 85140 |
| LEA E TAYLOR | 815 N 52ND ST #1307 | | | | PHOENIX | AZ | 85008 |
| Lea Gilchrist | 457 E. Daniella Dr | | | | Queen Creek | AZ | 85140 |
| Lea Gomez | 335 1/2 N 1st St | | | | Montebello | CA | 90640 |
| Lea Hett | 3319 E Heathrock Cir | | | | Sugarland | TX | 77479 |
| Lea Montero | 7901 Baymeadows Circle E 514 | | | | Jacksonville | FL | 32256 |
| Lea Taylor | 815 N 52nd St #1307 | | | | Phoenix | AZ | 85008 |
| Lea Taylor | 4727 E. Warner Road unit 2079 | | | | Phoenix | AZ | 85044 |
| LeaAnn Kelsart | 7080 Opal Dr | | | | Largo | FL | 33773 |
| Lead Genuity | Dept 33785 | P.O. Box 39000 | | | San Francisco | CA | 94139 |
| Lead Intelligence, Inc. | 201 S. Maple Ave. #150 | | | | Ambler | PA | 19002 |
| Lead Media Partners, LLC | 3098 W Executive Pkwy Ste 300 | | | | Lehi | UT | 84043 |
| LEAD PRO DIRECT LLC | PO BOX 52218 | | | | NEWARK | NJ | 07101 |
| LEADD2LASS, LLC | 6735E GREENWAY PKWY #2112 | | | | SCOTTSDALE | AZ | 85254 |
| Lead5 Media LLC | 548 Market St., 11918 | | | | San Francisco | CA | 94104 |
| Lead5 Media LLC | 7979 Gateway Blvd. Ste. #110 | | | | Newark | CA | 94560 |
| Leader's Institute, LLC, The | 6703 Coronation Ct. | | | | Arlington | TX | 78017 |
| Leadtlty, Inc. | P.O. Box 3238 | | | | Salt Lake City | UT | 84110 |
| LEADY M CUELLAR APONTE | 1525 STATION CENTER BLVD | APT 222 | | | SUWANEE | GA | 30024 |
| Leady Martgeory Cuellar Aponte | 1525 Station Center Blvd. | Apt. 222 | | | Suwanee | GA | 30024 |
| Leady Martgeory Cuellar Aponte | 1525 Station Center Blvd. Apt 222 | | | | Suwanee | GA | 30024 |
| Leah Albanese | 6541 Larry Way | | | | North Highlands | CA | 95660 |
| Leah Barker | 2165 Coal Run Hoad | | | | Clune | PA | 15727 |
| Leah Burkhart | 3950 Northwood Drive | Unit C | | | Concord | CA | 94520 |
| LEAH C HARRIS | 1330 GREENS PKWY APT #329 | | | | HOUSTON | TX | 77067 |
| Leah Cope | 14 Berens Drive | | | | Kentfield | CA | 94904 |
| Leah Dashe | 913 Chiturae Ct | | | | Modesto | CA | 95355 |
| Leah Faverey | 2900 Knights Hd, C-05 | | | | Bensalem | PA | 19020 |
| Leah Halliday | 431 W. 4th St | | | | Frankfort | KY | 40601 |
| Leah Hannon | 26530 Hockingwood Dr | | | | DeSoto | TX | 75115 |
| Leah Harris | 17103 Loch Raven Lane | | | | HOUSTON | TX | 77060 |
| Leah Harris | 1330 Greens Pkwy Apt #329 | | | | Houston | TX | 77067 |
| Leah Kreg | 5125 Hoyal Dr | | | | Fort Woth | TX | 76116 |
| LEAH M HANNAH | 600 SUMMERWOOD CT | | | | DESOTO | TX | 75115 |
| LEAH M NEWTON | 8200 N SHERIDAN BLVD APT # 205 | | | | WESTMINSTER | CO | 80003 |
| Leah Murray | 137 Thompson Dr | | | | Painted Post | NY | 14870 |
| Leah Nadine Smith | 6427 Beverly Ln | | | | Everett | WA | 98203 |
| Leah Newton | 8200 N Sheridan Blvd Apt # 205 | | | | Westminster | CO | 80003 |
| Leah Newton | 2801 E 120th Ave APT G 204 | | | | THORNTON | CO | 80233 |
| Leah Philip | 5700 NE 82nd Ave | Apt. C13 | | | Vancouver | WA | 98662 |
| LEAH S COPE | 14 BERENS DRIVE | | | | KENTFIELD | CA | 94904 |
| Leah Shockley | 6715 E. Union Ave. | Apt. 436 | | | Denver | CO | 80237 |
| Leah Smalley | 122 40th St | | | | Sacramento | CA | 95819 |
| Leah Srey | 850 S. River Dr #2074 | | | | Tempe | AZ | 85281 |
| Leah Trust | 435 Silver Leaf Circle | | | | Trappe | PA | 19426 |
| Leakina Chan | 1871 Marytale Lane | | | | Hemet | CA | 92544 |
| Leana Green | 8322 242nd Street E | | | | Graham | WA | 98338 |
| Leana Torres | 3665 Fountain Mist Dr #102 | | | | Tampa | FL | 33614 |
| Leander Independent School District | P.O. Box 218 | | | | Leander | TX | 78646 |
| LEANDRA I VELOZ | 1642 N EL DORADO AVE | | | | ONTARIO | CA | 91764 |
| Leandra Tabya | 3450 S Platte River Dr 7108 | | | | Sheridan | CO | 80110 |
| Leandra Veloz | 8200 HAVEN AVE APT 15-109 | | | | RANCHO CUCAMONGA | CA | 91730 |
| Leandra Veloz | 1642 N El Dorado Ave | | | | Ontario | CA | 91764 |
| Leanette Toruno | 1665 Windsor Oak Ct | | | | Kissimmee | FL | 34744 |
| Leann Frates | 51738 Old Portland Rd | | | | Scappoose | OR | 97056 |
| Leann Frates | 51738 SW Old Portland Rd | | | | Scappoose | OR | 97056 |
| Leann Garrison | 3109 LEONARD ST NW | | | | GRAND RAPIDS | MI | 49504 |
| Leann Gerbsma | 402 S Chestnut St | | | | Ellsworth | MN | 56129 |
| LeAnn Hilgers | 7100 San Ramon Rd | Apt. #76 | | | Dublin | CA | 94568 |
| Leann Hilgers | 7100 San Ramon Rd Apt #76 | | | | Dublin | CA | 94568 |
| Leann Payne | 3902 S David Pl | | | | Salt Lake City | UT | 84119 |
| Leanna Malone | P.O.Box 593 | | | | Tempe | AZ | 85280 |
| Leanna Malone | PO Box 593 | | | | Tempe | AZ | 85280 |
| Leanne Foster | 11901 Freeway Place | Apt. B | | | Everett | WA | 98208 |
| Leanne Holum | 5542 W. Hackamore Drive | | | | Phoenix | AZ | 85083 |
| Leanne Johnson | 3972 Jackdaw St #204 | | | | San Diego | CA | 92103 |
| Leanne Robertson Timog | 1430 W. Casino Rd. #173 | | | | Everett | WA | 98204 |
| Leanne Westbrook | 528 South Lincoln Street | Apt. 13 | | | Laramie | WY | 82070 |
| Leanne Westbrook | 528 South Lincoln Street Apt. 13 | | | | Laramie | WY | 82070 |
| LEARN CPR 4 LIFE, INC. | PO BOX 402664 | | | | HESPERIA | CA | 92340 |
| Learn Cpr America, LLC | 2817 West End Ave. Ste. #126-195 | | | | Nashville | TN | 37203 |
| Learning Care Group, Inc. | 32209 Collections Center Dr. | | | | Chicago | IL | 60693 |
| Learning House, Inc., The | 427 South Forth Street, Suite 300 | | | | Louisville | KY | 40202 |
| Learning Tree International | P.O. Box 952907 | | | | Atlanta | GA | 31192 |
| LEARNINGEXPRESS, LLC | 80 BROAD ST. STE#00 | | | | NEW YORK | NY | 10004 |
| Learnsmart, LLC | P.O. Box 21068 | | | | Seattle | WA | 98111 |
| Leasia Robinson | 23137 E 44th Ave | | | | Denver | CO | 80249 |
| Leat Kodua | 225 Hulah Way | | | | Lawrenceville | GA | 30044 |
| Leatra Payne | 44 Elizabeth Street | | | | Calumet City | IL | 60409 |
| LEE A O'HARA | 1163 SARAH STREET | | | | BETHEL PARK | PA | 15102 |
| LEE B BEARD | 256 DEL MAR AVE | | | | COSTA MESA | CA | 92627 |
| Lee Beard | 256 Del Mar Ave | | | | Costa Mesa | CA | 92627 |
| Lee Fiorin | 299 Windora dr | | | | Port Orange | FL | 32129 |
| Lee Hecht Harrison | Dept. CH#10544 | | | | Palatine | IL | 60055 |
| Lee Her | 1310 Topic Lane | | | | St Paul | MN | 55106 |
| Lee Jones | 820 Xavier Dr | | | | Mansfield | TX | 76063 |
| Lee Martin | 328 Northwoods Lake Ct. | | | | Duluth | GA | 30096 |
| Lee O'Hara | 1163 Sarah Street | | | | Bethel Park | PA | 15102 |
| Lee O'Hara | 5350 Library Road | | | | Bethel Park | PA | 15102 |
| Lee Ott | 2540 Turf Paradise | | | | Stow | OH | 44240 |
| Lee Russell | 565 Boca Chica Circle #201 | | | | Ocoee | FL | 34761 |
| Lee Shallito | 91-1033 Kapuhilani Street | | | | Ewa Beach | HI | 96706 |
| LEE W FLORIN | 299 WINDORS DR | | | | PORT ORANGE | FL | 32129 |
| Lee Walker | 10814 Linwood Hills Dr | | | | Jacksonville | FL | 32222 |
| Lee West | 5421 diplomat circle #209 | | | | Orlando | FL | 32810 |
| Lee Wright | 1025 S Thomas Rd | | | | Saginaw | MI | 48609 |
| LEEANDREA B KIRKLAND | 1102 MADISON AVE #205 | | | | ELIZABETH | NJ | 07201 |
| Leeandrea Kirkland | 1102 Madison Ave #205 | | | | Elizabeth | NJ | 07201 |
| LeeAndrea Kirkland | 894 Harvard St | Apt. 7E | | | Perth Amboy | NJ | 08861 |
| Leeann Dowdell | 7511 W 60th Ave #A | | | | Arvada | CO | 80003 |
| LEEANN M DOWDELL | 7511 W 60TH AVE #A | | | | ARVADA | CO | 80003 |
| Leeann St Louis | 3 Bridgeview Ct | | | | Tynsaboro | MA | 01879 |
| LeeAnn Urcan | 1043 Capp St | | | | Grand Rapids | MI | 49606 |
| Leed Sacramento | 1 Capitol Mall, Ste. 300 | | | | Sacramento | CA | 95814 |
| Leesa Alexander | 12503 Lynwood Ave | | | | Grandview | MO | 64030 |
| Leesa Ostrander | 11529 SE 316th St | | | | Auburn | WA | 98092 |
| Leetha S McKee | 3793 Fosselwood Way | | | | Round Rock | TX | 78681 |
| LEGACY AIR, INC. | 3529 E. WOOD St. | | | | PHOENIX | AZ | 85040 |
| Legacy Commercial Flooring, Ltd | 3445 Millenium Ct. | | | | Columbus | OH | 43219 |
| Legacy Commercial Flooring, Ltd | P.O. Box 636135 | | | | Cincinnati | OH | 45263 |
| Legacy Maintenance Services, LLC | 2475 Scioto Harper Drive | | | | Columbus | OH | 43204 |
| Legacy Signs | 910 South Redwood Rd. | | | | Salt Lake City | UT | 84104 |
| LEGALINK, INC. | FILE 70206 | | | | LOS ANGELES | CA | 90074 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| LEGENDARY ENTERTAINMENT GROUP INC. | 19936 County Rd. | | | | | RIVERSIDE | CA | 92508 |
| Legends for Industry Inc. | 12425 Ripley Place | | | | | Crown Point | IN | 46307 |
| Legion Escobar | 938 N Fruit Ave | | | | | Fresno | CA | 93728 |
| Lehman Levi Pappas & Sadler | 1215 K Street, Suite 1010 | | | | | Sacramento | CA | 95814 |
| Leian Sherwin | 3512 59th St. Ct. NW | | | | | Gig Harbor | WA | 98335 |
| LEIANNA H TUTMARK | 16363 161ST ST SE | | | | | MONROE | WA | 98272 |
| Leianna Tutmark | 16363 161st St Se | | | | | Monroe | WA | 98272 |
| Leif Mikrulli | 1031 Nuuanu Ave | Apt. 1303 | | | | Honolulu | HI | 96817 |
| LEIGH A CLAUSSEN | 4738 E. BOND AVE | | | | | ORANGE | CA | 92869 |
| Leigh Ashley | 1832 Pearce Rd | | | | | Polk City | FL | 33868 |
| Leigh Campbell | 9414 E Clover Ln | | | | | Ropersville | MO | 65742 |
| Leigh Claussen | 4738 E. Bond Ave | | | | | Orange | CA | 92869 |
| Leigh Gettman-Allen | 927 Salmon Dr. | | | | | Dallas | TX | 75208 |
| Leigh Nichols | 126 Colmer Circle | | | | | Ocean Springs | MS | 39564 |
| Leigh Simon | 15304 Goodrich Dr. | | | | | Gig Harbor | WA | 98329 |
| Leighanna Precious | 8141 Rue Springs Lane | | | | | Fort Worth | TX | 76131 |
| Leila Head | 462 Blenheim Ct. | | | | | Pickerington | OH | 43147 |
| LEILA L MCCARVER | 7587 CHEVY CHASE DRIVE | #2 101 | | | | AUSTIN | TX | 78752 |
| Leila McCarver | 7587 Chevy Chase Drive #2-101 | | | | | Austin | TX | 78752 |
| LEILA S HEAD | 462 BLENHEIM CT | | | | | PICKERINGTON | OH | 43147 |
| Leila Taylor | 18275 Stahelin | | | | | Detroit | MI | 48219 |
| Leilani Sablan | 9410 218th St. Ct. S. | | | | | Graham | WA | 98338 |
| Leilani Joe | 14906 Chelsea Ave | | | | | Chino Hills | CA | 91709 |
| Leisa Chapman | 14647 W. Clarendon Ave | | | | | Goodyear | AZ | 85395 |
| LEISA R CHAPMAN | 14647 W. CLARENDON AVE | | | | | GOODYEAR | AZ | 85395 |
| Leisa Rebold | 2867 Spring Chapel Ct | | | | | Herndon | VA | 20171 |
| Leisa Traylor | 1996 GOLF RIDGE DR | | | | | BLOOMFIELD HILLS | MI | 48302 |
| Leiza Rahimi | 655 Sycamore Ave #8 | | | | | Hayward | CA | 94544 |
| Lejla Hadzic | 687 East Los Arboles Place | | | | | Chandler | AZ | 85225 |
| Lekeydra Finley | 5900 Greens Rd | Apt. 517 | | | | Humble | TX | 77396 |
| Lekisha Dapremont | 10693 E Exposition Ave #E309 | | | | | Aurora | CO | 80012 |
| Leland Basquin | 4862 W. South Jordan Parkway | | | | | South Jordan | UT | 84095 |
| Leland Combs | 7840 Vista Ridge Dr | | | | | Citrus Heights | CA | 95610 |
| Leland Hartman | 1305 Estates Blvd | | | | | Alvarado | TX | 76009 |
| Leman Anderson | 11926 Rhinebeck Dr | | | | | Houston | TX | 77089 |
| Lemond Robinson | 9707 Spruce Ridge Dr | | | | | Converse | TX | 78109 |
| LEN RENERY | 379 HAZEL AVE. | | | | | SAN BRUNO | CA | 94066 |
| Lenda McClendon | 4634 Sundown Ct | | | | | Missouri City | TX | 77459 |
| LENDA S MCCLENDON | 4634 SUNDOWN CT | | | | | MISSOURI CITY | TX | 77459 |
| Lendingtree, LLC | P.O. Box 840470 | | | | | Dallas | TX | 75284 |
| Leng Xiong | 5454 E Platt Ave | | | | | Fresno | CA | 93727 |
| Lenia Gelin | 9771 Dunhill Dr | | | | | Miramar | FL | 33025 |
| Lenia Hahn | 1617 Quail St #7 | | | | | Lakewood | CO | 80215 |
| LENIA L GELIN | 12991 SW 30TH ST | | | | | MIRAMAR | FL | 33027 |
| Lenina Close | 18131 E Euclid Pl | | | | | Aurora | CO | 80016 |
| LENORA A WRIGHT | 736 HEMLOCK AVENUE | | | | | HAMPTON | VA | 23661 |
| Lenora Alabi | 45 S Arbor Trails | | | | | Park Forest | IL | 60466 |
| Lenora Bell-Johnson | 1224 E Linwood Blvd #707 | | | | | Kansas City | MO | 64109 |
| LENORA L ALABI | 45 S ARBOR TRAILS | | | | | PARK FOREST | IL | 60466 |
| Lenora Reed Brinson | 1516 Newport Lane | | | | | Orlando | FL | 32805 |
| Lenora Wright | 736 Hemlock Avenue | | | | | Hampton | VA | 23661 |
| LENORE H HUSKLY | 3900 OLDFIELD CROSSING DRIVE | #615 | | | | JACKSONVILLE | FL | 32223 |
| Lenore Huskey | 3900 Oldfield Crossing Drive #615 | | | | | Jacksonville | FL | 32223 |
| Lenore Swaim | 5100 3rd Ave N | | | | | St Petersburg | FL | 33710 |
| Leo Nelson | 3777 Addy St Lot #62 | | | | | Washougal | WA | 98671 |
| Leon Arnago | 2505 Date Circle | | | | | Torrance | CA | 90505 |
| Leon Barrett | 2111 Holly Hall st #2314 | | | | | Houston | TX | 77054 |
| Leon Daniel | 1011 Black Olive St | | | | | Henderson | NV | 89002 |
| Leon Davis | 509 S Daisy Ave | | | | | Santa Ana | CA | 92703 |
| Leon E. Panetta | P.O. Box 42 | | | | | Carmel Valley | CA | 93924 |
| Leon E. Panetta | The Panetta Institute | 100 Campus Center, Bldg. 86E | | | | Monterey Bay Seaside | CA | 93955 |
| Leon Fisher | 315 E. Rosedale Rd. | | | | | Nixa | MO | 65714 |
| Leon Halfon | 2510 Crown Ridge | | | | | Kissimmee | FL | 34744 |
| Leon Henry Inc. | 200 North Central Ave. Ste. #220 | | | | | Hartsdale | NY | 10530 |
| Leon Page | 1719 Loranna St | | | | | Brandon | FL | 33511 |
| Leon Thompson | 9239 Hilltop Meadow Loop | Apt. #201 | | | | Tampa | FL | 33610 |
| Leon Weathersby | 347 S Vine Hill Rd | Apt. 1 | | | | Brenham | TX | 77833 |
| Leon Wilson | 430 Keoniana St | Apt. 111 | | | | Honolulu | HI | 96815 |
| Leon Young | 409 Stage Run Rd | | | | | Kyle | TX | 78640 |
| Leona Ku | 2439 Kapiolani Blvd #1101 | | | | | Honolulu | HI | 96826 |
| Leona Urschel | 6130 Camino Real Space 145 | | | | | Riverside | CA | 92509 |
| Leona Walker | 3244 Adriatic Ave | | | | | Long Beach | CA | 90810 |
| Leonard Assenberg | 10475 Owl Circle | | | | | Fountain Valley | CA | 92708 |
| Leonard Calahan | 5629 Del Prado Dr | Apt. #002 | | | | Tampa | FL | 33617 |
| Leonard Earl Cole Jr | 101 S Reynolds Street, Unit H-518 | | | | | Alexandria | VA | 22304 |
| Leonard Garcia | 7203 Esperanza | | | | | Irvine | CA | 92618 |
| Leonard Jackson | 20042 Nob Oak Avenue | | | | | Tampa | FL | 33647 |
| LEONARD L ASSENBERG | 10475 OWL CIRCLE | | | | | FOUNTAIN VALL | CA | 92708 |
| LEONARD L WNEK JR | 9821 S. MARQUETTE AVE | | | | | CHICAGO | IL | 60617 |
| Leonard Mills | 30441 Baylor Lane | | | | | Wesley Chapel | FL | 33545 |
| Leonard Reynolds | 1611 E 32nd St | | | | | Minneapolis | MN | 55407 |
| Leonard Sidler | 16417 Turquoise Trail | | | | | Weston | FL | 33331 |
| LEONARD W JACKSON | 20042 NOB OAK AVENUE | | | | | TAMPA | FL | 33647 |
| Leonard Williams | 9816 S MORGAN ST | | | | | CHICAGO | IL | 60643 |
| Leonard Wnek JR | 9821 S. Marquette Ave. | | | | | Chicago | IL | 60617 |
| Leonardo Garza JR | 2241 Willow Oak Circle | Apt. 204 | | | | Virginia Beach | VA | 23451 |
| Leonardo Phillips | 4203 CR 51 | | | | | Butler | IN | 46721 |
| Leonard's Electrical Supplier's Inc. | 319 Fourth Ave. | P.O. Box 150 | | | | St. Albans | WV | 25177 |
| Leonel Meslayer | 6 Plymouth Circle | | | | | Daly City | CA | 94015 |
| Leonela Cole | 6002 Palm Shadow Way | Apt. 1238 | | | | Tampa | FL | 33647 |
| Leonisa Sanchez | 4917 Cook St | | | | | Denver | CO | 80216 |
| Leon-Lee Roberts | 248 NW 30th Avenue | | | | | Coral Springs | FL | 33071 |
| Leonna Weatherspoon | 19928 Lindsay | | | | | Detroit | MI | 48235 |
| Leonor Gonzalez | 4101 Paramount Blvd., Sp. 55 | | | | | Pico Rivera | CA | 90660 |
| Leonora Alfaje | 800 Maplegrove Way | | | | | Sacramento | CA | 95834 |
| Leonora Bates | 8900 Autumn Line Loop SE | | | | | Olympia | WA | 98513 |
| LEONTINE G HOLSBERRY | PO Box 7151 | | | | | St Petersburg | FL | 33734 |
| Leontine Holsberry | Po Box 7151 | | | | | St Petersburg | FL | 33734 |
| LEOPOLD F JEAN-BAPTISTE | 9807 SIR FREDERICK ST | | | | | TAMPA | FL | 33637 |
| Leopold Jean-Baptiste | 9807 Sir Frederick St | | | | | Tampa | FL | 33637 |
| Lerato Mills | 6109 Lakes Divide Road | | | | | temple terrace | FL | 33610 |
| Lereista Suber | 160 C Sand Hills Rd | | | | | Camden | NC | 27921 |
| Lerner & Holmes Pc | Two Center Plaza, Ste. 415 | | | | | Boston | MA | 02108 |
| LERON H ROGERS | 1115 COLORADO BLVD | APT 3 | | | | DENVER | CO | 80206 |
| LeRon Rogers | 1115 Colorado Blvd | Apt. 3 | | | | Denver | CO | 80206 |
| Leron Rogers | 1115 Colorado Blvd Apt 3 | | | | | Denver | CO | 80206 |
| Leroy Brooks | 511 North Brookhurst, Ste. 221 | | | | | Anaheim | CA | 92801 |
| Leroy Kelly | 1613 Newcastle St | | | | | Colorado Springs | CO | 80907 |
| Leroy Lobdell | 531 Se 27th Way | | | | | Boynton Beach | FL | 33435 |
| Leroy Robinson | 8509 S 47th Ln | | | | | Laveen | AZ | 85339 |
| Leroy Stewart | 5100 S Cornell, #805 | | | | | Chicago | IL | 60615 |
| Leroy Thompson | 1371 S Highland Ave | Apt. D | | | | Fullerton | CA | 92832 |
| Les Spradley | 222 Downshire | | | | | San Antonio | TX | 78216 |
| LESCHI CLINIC, INC. | 3700 17ARD CT #TC 6 | | | | | LANSING | IL | |
| LESCO RESTORATIONS, INC. | 1341 NAZARETH CHURCH RD. | | | | | SPARTANBURG | SC | 29301 |
| Leses Broadcasting, Kwhs Tv-51 | 61300 Ironwood Road | | | | | South Bend | IN | 46614 |
| LESLEM KAMUS | 711 W PENNSULCAN ST | | | | | TAMPA | FL | 33603 |
| Lesi Selis | 342 E 225th St | | | | | Carson | CA | 90745 |
| Lesia Blondeux-American Rental | 6292 Belmont Park Drive | | | | | Douglasville | GA | 30134 |
| LESLEA J MCCARGO | 16636 WHITCOMB | | | | | DETROIT | MI | 48235 |
| Leslea McCargo | 16636 Whitcomb | | | | | Detroit | MI | 48235 |
| Leslee Ibarra Rodriguez | 1241 N East St | Apt. 137 | | | | Anaheim | CA | 92805 |
| LESLEY A KENDRICK | 9401 CRESENT LOOP CIR | APT 302 | | | | TAMPA | FL | 33619 |
| Lesley Hoff | 5880 Pecky Cedar Ln | | | | | Foresthill | CA | 95631 |
| Lesley Kendrick | 9401 Cresent Loop Cir | Apt. 302 | | | | Tampa | FL | 33619 |
| Lesley Kendrick | 9401 Cresent Loop Cir. Apt 302 | | | | | Tampa | FL | 33619 |
| Lesley Stewart | 1301 Lucile Ave | | | | | Los Angeles | CA | 90026 |
| Lesli Hughes | 730 W. Palmyra Ave | | | | | Orange | CA | 92868 |
| LESLIE A ADORNO DE CHACING | 418 MARINER POINT WAY | | | | | SACRAMENTO | CA | 95831 |
| LESLIE A BUDERUS | 4740 E 129TH CIR | | | | | THORNTON | CO | 80241 |
| LESLIE A DAVIS | 6707 RIVER PARK ROAD | | | | | SAINT AUGUSTINE | FL | 32092 |
| LESLIE A MORRELL | 1370 LACABAZAS BLVD #6 | | | | | SANTA CLARA | CA | 95051 |
| LESLIE A STANLEY | 1800 N E 39TH CT | #1003 | | | | POMPANO BEACH | FL | 33064 |
| LESLIE A WASHINGTON | 205 OLD BRIDGE LAKE | | | | | HOUSTON | TX | 77069 |
| Leslie Adorno De Chacing | 418 Mariner Point Way | | | | | Sacramento | CA | 95831 |
| Leslie Adorno De Chacing | 7116 El Sereno Circle | | | | | Sacramento | CA | 95831 |
| Leslie Atwood | 585 South 22nd Street | | | | | Columbus | OH | 43205 |

| AddrName | Addr1 | Addr2 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Leslie Budenus | 4740 E. | | | | Thornton | CO | 80241 |
| Leslie Burns | 1648 Cove Creek Circle | | | | Norcross | GA | 30093 |
| Leslie C Greer | 9710 Sum Pointe Dr. | | | | Boynton Beach | FL | 33437 |
| Leslie Cheek | 3307 Parks Ln | | | | Carmichael | CA | 95608 |
| Leslie Dahl | 4600 16th St E #R-208 | | | | Fife | WA | 98424 |
| Leslie Davis | 8707 River Park Road | | | | Saint Augustine | FL | 32092 |
| Leslie Davis | 8707 River Park Road | | | | Saint Augustine | FL | 32092 |
| Leslie Denny | 2069 St Louis Ave | | | | Signal Hill | CA | 90755 |
| Leslie Easton | 2201 E Pinchot Ave | | | | Phoenix | AZ | 85016 |
| Leslie Easton | 5606 W Coles Rd | | | | Laveen | AZ | 85339 |
| LESLIE F RAYFORD | 15002 S. 4TH STREET | | | | PHOENIX | AZ | 85048 |
| Leslie Fields | 3402 Holly Creek Ct | Apt. 1A | | | Laurel | MD | 20724 |
| Leslie Filson | 1016 Ainsdale Drive | | | | Mathews | NC | 28104 |
| LESLIE J FILSON | 1016 AINSDALE DRIVE | | | | MATHEWS | NC | 28104 |
| Leslie J. Stringham | 625 W. Jefferson Place | | | | Sandy | UT | 84070 |
| Leslie Kievay | 267 Garden Rd | | | | Columbus | OH | 43214 |
| Leslie Kievay | Heash Law Offices, LLC | 1170 Old Henderson Road | Suite 118 | | Columbus | OH | 43220 |
| LESLIE L CHEEK | 3307 PARKS LN | | | | CARMICHAEL | CA | 95608 |
| LESLIE L EASTON | 5606 W COLES RD | | | | LAVEEN | AZ | 85339 |
| Leslie Liles | 4409 Plum Street | | | | Zephyrhills | FL | 33542 |
| LESLIE MARTIN | 6539 FALLENDATE DR | | | | SPRING | TX | 77373 |
| Leslie Melendez | 3611 I St Nb. #53 | | | | Auburn | WA | 98002 |
| Leslie Mondragon | 1915 s. 38th st. | Unit 22 | | | Mesa | AZ | 85206 |
| Leslie Morrell | 1370 Calabasas Blvd #6 | | | | Santa Clara | CA | 95051 |
| Leslie Nurse | 1612 Baker Rd | | | | Lutz | FL | 33559 |
| Leslie Quintana | 7955 S.W. 86 Street #524 | | | | Miami | FL | 33143 |
| Leslie Rayford | 15002 S. 47th Street | | | | Phoenix | AZ | 85044 |
| LESLIE S NURSE | 1612 BAKER RD | | | | LUTZ | FL | 33559 |
| Leslie Sevvin | 6360 Arnold Way | | | | Buena Park | CA | 90620 |
| Leslie Stanley | 1800 N.E. 39th Ct #1003 | | | | Pompano Beach | FL | 33064 |
| LESLIE T KLEVAY | 267 GARDEN RD | | | | COLUMBUS | OH | 43214 |
| Leslie Washington | 205 Old Bridge Lake | | | | Houston | TX | 77069 |
| Leslie White | 8200 Sissonville Dr | | | | Sissonville | WV | 25320 |
| Leslie Yorgason | 1516 Sheridan Ave | | | | Roseville | CA | 95661 |
| Leslieann Dunn | 3359 Trails End Circle | | | | Roswell | GA | 30075 |
| LESLIEANN L DUNN | 3359 TRAILS END CIRCLE | | | | ROSWELL | GA | 30075 |
| Leslil Lucido | 75191 N Tracy | | | | Gladstone | MO | 64118 |
| Leslye Palmer | 2006 S 12th Ave | | | | Maywood | IL | 60153 |
| LESNICK PRINCE & PAPPAS LLP | 315 W. 9TH ST., STE#705 | | | | LOS ANGELES | CA | 90015 |
| LESNICK PRINCE & PAPPAS LLP | Andrew R. Cahill | 315 w. ninth street, suite 705 | | | Los Angeles | CA | 90015 |
| Lester Cedric D'Silva | 3163 Carambola Circle S | | | | Coconut Creek | FL | 33066 |
| LESTER K FAERBER | 2306 N. HALL CIRCLE | | | | MESA | AZ | 85203 |
| Lester Faerber | 2306 N. Hall Circle | | | | Mesa | AZ | 85203 |
| Lester Simuurs | 230-133 | 245 N Highland Ave NE Ste 230 | | | Atlanta | GA | 30307 |
| Lestley Clark | 19228 E Carmel Cir | | | | Aurora | CO | 80011 |
| Leta Fashiola | 3112 W. 141 st Street | | | | Blue Island | IL | 60406 |
| Letco Medical | 31778 Enterprise Drive | | | | Livonia | MI | 48150 |
| Letco Medical | 1821 Reliable Parkway | | | | Chicago | IL | 60686 |
| Letha Watson | 12875 Mariners Pt Ct | | | | Creve Coeur | MO | 63141 |
| Letha Strong | 4822 Sunnyside Dr | | | | Hillside | IL | 60162 |
| LETICIA A GUERRERO | 3780 S DUNN CT | | | | MAGNA | UT | 84044 |
| Leticia Bustamante | 7352 Cravens Ave | | | | Pico Rivera | CA | 90660 |
| Leticia Contreras | 279 N. Simmons Ave. | | | | Montebello | CA | 90640 |
| Leticia Guerrero | 3780 S Dunn Ct | | | | Magna | UT | 84044 |
| LETICIA I VANIGSH | 101 ZANTE ST | | | | LOCHBUIE | CO | 80603 |
| Leticia Nunez | 6970 Bonnie Brae Ln | | | | Colorado Springs | CO | 80922 |
| Leticia Palacios | 1422 S Magnolia Ave | | | | Santa Ana | CA | 92701 |
| Leticia Vanrish | 101 Zante St | | | | Lochbuie | CO | 80603 |
| Letitia Bergman | 6758 S Stanley Place | | | | Tempe | AZ | 85283 |
| Letitia Henson | 4860 Rolando Court | Unit 90 | | | San Diego | CA | 92115 |
| LETTY J KING | 4616 MOBRINE CT | | | | LAND O LAKES | FL | 34639 |
| Letty King | 4616 McBrine Ct | | | | Land O Lakes | FL | 34639 |
| Leukemia & Lymphoma Society | 1311 Mamaroneck Ave. | | | | White Plains | NY | 10605 |
| Leukemia & Lymphoma Society | 765 The City Drive South, Suite 260 | | | | Orange | CA | 92868 |
| Levar Sims | 8713 Springtree Drive | | | | Tampa | FL | 33637 |
| Levar Sims | PO Box 290461 | | | | Tampa | FL | 33687 |
| LEVAR I SIMS | PO BOX 290461 | | | | TAMPA | FL | 33687 |
| Levaughn Spann | 7028 Maple Ridge Dr | | | | Charlotte | NC | 28210 |
| LEVEL 3 COMMUNICATIONS LLC | PO BOX 910182 | | | | DENVER | CO | 80291 |
| Levenson & Brinker Public Relations, LLC | 717 N. Harwood, Suite 2000 | | | | Dallas | TX | 75201 |
| LEVI E VINCENT | 1155 W GROVE PARKWAY | #155 | | | TEMPE | AZ | 85283 |
| Levi Jones | 6739 12th Avenue S. | | | | Richfield | MN | 55423 |
| Levi Peterson III | 16210 Pasadero Dr | | | | Houston | TX | 77083 |
| Levi Vincent | 1155 W Grove Parkway #155 | | | | Tempe | AZ | 85283 |
| LEVIAN G HALL | 9412 Cooperville Ct | | | | TAMPA | FL | 33635 |
| Levian Hall | 9412 Cooperville Ct | | | | Tampa | FL | 33635 |
| LEVINE S VISICO | 231 DIXON LANDING RD #152 | | | | MILPITAS | CA | 95035 |
| Levine Visico | 231 Dixon Landing Rd #152 | | | | Milpitas | CA | 95035 |
| Levonte Tywan Cole | 2155 E 28th St | Apt 4 | | | Oakland | CA | 94606 |
| Levy Diamond Bello & Associates, LLC | on behalf of Waste Management -- previously noticed | PO Box 352 | | | Milford | CT | 06460 |
| Levy Marketing & Awards | 2415 Albany Ave. Unit#1 | | | | Tampa | FL | 33607 |
| Lewis Alston | 349 Allred Alston Rd | | | | Sanford | NC | 27330 |
| Lewis Barbecue | 738 Hickory Hill Drive | | | | Jacksonville | FL | 32221 |
| LEWIS C COLBOURNE | 36905 JOY ROAD | | | | WESTLAND | MI | 48185 |
| Lewis Colbourne | 22430 Lakeland Street | | | | St Clair Shores | MI | 48081 |
| Lewis Colbourne | 36905 Joy Road | | | | Westland | MI | 48185 |
| Lewis Industries Of North Florida Inc. | 13769 Victoria Lakes Dr. | | | | Jacksonville | FL | 32226 |
| Lewis Nicholson | 22455 Harvest Drive | | | | Franklin | VA | 23851 |
| Lexi-Comp | 62456 Collections Center Drive | | | | Chicago | IL | 60693 |
| Lexicon Construction Inc. | 2819 Breckenridge Industrial Court | | | | Saint Louis | MO | 63144 |
| Lexie Onethavong | 14036 Greenwood N Ave #2 | | | | Seattle | WA | 98133 |
| LEXISNEXIS | PO BOX 7247-7090 | PO BOX 7247-7090 | | | PHILADELPHIA | PA | 19170 |
| LEXISNEXIS | ATTN:AMY K. ROUNTREE | 9443 SPRINGBORO PIKE | | | MIAMIBURG | OH | 45342 |
| Lexisnexis | P.O. Box 894166 | | | | Los Angeles | CA | 90189 |
| Lexisnexis Risk Data Management, Inc. | P.O. Box 7247-6157 | | | | Philadelphia | PA | 19170 |
| Lexisnexis Risk Solutions Bureau | P.O. Box 7247-6640 | | | | Philadelphia | PA | 19170 |
| Leylohia Hunard | P. O. Box 9286 | | | | Chandler | AZ | 85246 |
| Lezile Garr | 524 Valley Mills Dr. | | | | Arlington | TX | 76018 |
| LFI FT. PIERCE, INC. | LABOR FINDERS (LAKELAND) | PO BOX 29 | | | LAKELAND | FL | 33802 |
| Lg Printing Inc. | 7225 Acornhill Court | | | | Rio Linda | CA | 95673 |
| Lh Productions | P.O. Box 70485 | | | | Pasadena | CA | 91117 |
| Li' Anaiaa Terry | 7509 plamera pointe Cir | Apt. 202 | | | Tampa | FL | 33801 |
| Lia Echols | 2915 Rhapsody Dr. | | | | Colorado Springs | CO | 80920 |
| Liah Brown Sanger | 2123 Nisperos St | | | | Stockton | CA | 95206 |
| LIAH L BROWN SANGER | 2123 NISPEROS ST | | | | STOCKTON | CA | 95206 |
| Lian Paulo Salvan | 120 W 222nd | Apt. 14 | | | Carson | CA | 90745 |
| LIANA B LUSSON | 2117 COLD SPRINGS DR | | | | ARLINGTON | TX | 76017 |
| Liana Lusson | 2117 Cold Springs Dr. | | | | Arlington | TX | 76017 |
| LIANE N PARDO-MANSFIELD | 917 ASHLEY CT | | | | CASSELBERRY | FL | 32707 |
| Lianne Pardo-Mansfield | 917 Ashley Ct. | | | | Casselberry | FL | 32707 |
| Lianne Keeck | 18078 Lemon Drive | | | | Yorba Linda | CA | 92886 |
| Liao Tuya, Inc. -- Hong Division | 488 North Fifth Street | | | | Indiana | PA | 15701 |
| LIBERTY ACQUISITIONS SERVICING | PO BOX 17210 | | | | GOLDEN | CO | 80402 |
| Liberty Bank, N.A. | 25201 Chagrin Blvd., Suite 120 | | | | Beachwood | OH | 44122 |
| LIBERTY INSURANCE UNDERWRITERS INC. | 55 Water Street, 18th Floor | | | | New York N. | Y | 10041 |
| LIBERTY INSURANCE UNDERWRITERS INC. | 55 Water St FL 23 | | | | New York | NY | 10041 |
| Liberty Parts Team, Inc. | Dept 5517 | P.O. Box 1451 | | | Milwaukee | WI | 53201 |
| Liberty Parts Team, Inc. | 3517 W. Beltline Hwy. | | | | Madison | WI | 53713 |
| Liberty Upholstery Supply | 1307 Striker Ave., #110 | | | | Sacramento | CA | 95834 |
| LIBRADO PEREZ | 234 MOONSTONE DRIVE | | | | SAN ANTONIO | TX | 78253 |
| Librado Perez III | 234 Moonstone Drive | | | | San Antonio | TX | 78233 |
| Library & Information Resources Network | 7855 126th Ave., Ste. #A | | | | Largo | FL | 33773 |
| Library Association Of Brevard | 2526 Park Place Blvd. | | | | Melbourne | FL | 32935 |
| Library Liquors | 1822 E Grand Ave. Unit A | | | | Laramie | WY | 82070 |
| Library Sports Grille & Brewery | 201 E. Custer St. | | | | Laramie | WY | 82070 |
| Library Store, Inc., The | 112 E. South St. | | | | Tremont | IL | 61568 |
| Library Store, Inc., The | P.O. Box 964 | | | | Tremont | IL | 61568 |
| Library Video Company | P.O. Box 580, Dept. A/R | | | | Wynnewood | PA | 19096 |
| Library World, Inc. | 560 S. Winchester Blvd. Ste. #500 | | | | San Jose | CA | 95128 |
| Librarylaw.Com | 2310 Homestead Road #415 | | | | Los Altos | CA | 94024 |
| Librarylaw.Com | 10270 Palo Vista Road | | | | Cupertino | CA | 95014 |
| Liddell Kirk Everly Yupper | 16811 Griggs | | | | Detroit | MI | 48221 |
| LIDIA HURTADO | 195 MATHILDA COURT | | | | MORGAN HILL | CA | 95037 |
| Lidia Ibarra | 6199 San Juan St | | | | Forest Park | GA | 30297 |
| LIDUVINA A DELFIN-ICATAR | 3261 BRIGGS AVENUE #D | | | | ALAMEDA | CA | 94501 |
| Liduvina Delfin-Icatar | 3261 Briggs Avenue #D | | | | Alameda | CA | 94501 |
| Liesha Mckinley | 4720 Windhaven Road | | | | Leigon | GA | 30263 |

| AddrName | Addr1 | Addr2 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Lexi Rowe | 3430 Rogers | | | | SPRING | TX | 77388 |
| Life boat, Inc. | 700 E. Atlantic Blvd., Ste. #202 | | | | Pompano Beach | FL | 33060 |
| Life Chiropractic College West, Inc. | 25001 Industrial Blvd | | | | Hayward | CA | 94545 |
| Life Safety Designs Inc. | 3038 Lenox Avenue | | | | Jacksonville | FL | 32254 |
| Life Support Training Institute, Inc. | SOS 12-2986 | P.O. Box 86 | | | Minneapolis | MN | 55486 |
| Lifeguard Fire Protection | 2159 Saint Andrews Ct. | | | | Discovery Bay | CA | 94505 |
| Lifeline Healthy & Safety, LLC | 9320 SW Barbur Blvd., Ste. 175 | | | | Portland | OR | 97219 |
| Lifesaver Health Education | 1318 Huntington Dr. | | | | South Pasadena | CA | 91030 |
| Lifesaver | 2033 South Skyline Drive | | | | Burnsville | MN | 55337 |
| LIFESONS, INC | 2222 LAVERNA AVE | | | | LOS ANGELES | CA | 90041 |
| LIGHT BLUE SOURCE, THE | 535 WARD AVE, STE 105 | | | | HONOLULU | HI | 96814 |
| Light Bulb World, Inc. | 3241 North Federal Highway | | | | Pompano Beach | FL | 33064 |
| Light Bulbs Plus Inc. | 2689 Citrus Road, #C | | | | Rancho Cordova | CA | 95742 |
| LIGHT BULBS PLUS INC. | 5161 AUBURN BLVD | | | | CITRUS HEIGHTS | CA | 95841 |
| Lighthouse Electrical Contractors, Inc. | 2345 Urban Road | | | | Jacksonville | FL | 32210 |
| Light's Lock-N-Key Shop | 15207 Warwick Blvd, Suite A | | | | Newport News | VA | 23608 |
| Lightspeed Technologies, Inc. | 11509 Sw Herman Rd. | | | | Tualatin | OR | 97062 |
| Ligia De Moraes | 8967 Gentle Wind Drive | | | | Corona | CA | 92883 |
| Lilia Anand | 990 NW 183rd Ave | | | | Beaverton | OR | 97006 |
| Lilia Antonio | 1302 S Mohawk Dr | | | | Santa Ana | CA | 92704 |
| Lilia Cardenas-Dorado | 11501 Crane Street | | | | Castroville | CA | 95012 |
| Lilia Rosales | 7141 S. Millard Ave. | | | | Chicago | IL | 60629 |
| Lilian Serrano | 5130 S Manhattan Pl | | | | Los Angeles | CA | 90062 |
| Liliana Araujo | 4607 River Street | | | | Schiller Park | IL | 60176 |
| Liliana Garduno Castaneda | 150 W. 54th St | | | | Los Angeles | CA | 90037 |
| Liliana Holguin | 1762 E 100th Pl | | | | Thornton | CO | 80229 |
| Liliana Juan | 1000 S Samora Blvd #813 | | | | Winter Park | FL | 32792 |
| Liliana Rodriguez | 3903 SE Military Dr #2108 | | | | San Antonio | TX | 78223 |
| Lilibeth Taveras | 103 1st Street | | | | Perth Amboy | NJ | 08861 |
| Liliam J Sifuentes | 1168 Highbury Grove St | | | | Henderson | NV | 89002 |
| LILLIAN C GALVEZ | 3530 E LA PALMA AVE APT 106 | | | | ANAHEIM | CA | 92806 |
| LILLIAN E LYNN | 3652 W 89TH WAY | | | | WESTMINSTER | CO | 80031 |
| Lillian Galvez | 3530 E La Palma Ave apt 106 | | | | Anaheim | CA | 92806 |
| Lillian Gonzalez | 9607 Saint Andrews Court | | | | Pico Rivera | CA | 90660 |
| LILLIAN J SOTO | 1402 LOMBARD ST NW | | | | PALM BAY | FL | 32907 |
| Lillian Lynn | 3652 W 89th Way | | | | Westminster | CO | 80031 |
| Lillian Marcotte | 1201 Usb Dr | | | | Valrico | FL | 33594 |
| Lillian Miller | 70 W 6thAve #102 | | | | Denver | CO | 80204 |
| Lillian R Lopez | 824 W. Wooster St. # 307 | | | | Los Angeles | CA | 90035 |
| LILLIAN S VIRGIL | 8112 ORVILLE STREET | | | | ALEXANDRIA | VA | 22309 |
| Lillian Soto | 1402 Lombard St NW | | | | Palm Bay | FL | 32907 |
| Lillian Truszkowski | 26360 Westphal St #114 | | | | Dearborn Heights | MI | 48127 |
| Lillian Virgil | 8112 Orville Street | | | | Alexandria | VA | 22309 |
| Lillian Zepeda | 1811 DAVIS ST | | | | EVANSTON | IL | 60201 |
| Lillianna Gomes | 5669 Del Prado Avenue #201 | | | | Tampa | FL | 33611 |
| Lillie Glover | 231 Lynhaven Drive | | | | Alexandria | VA | 22305 |
| Lillie Spears | 9416 Bales Ave | Apt. C | | | Kansas City | MO | 64132 |
| Lillvette Pinon | 7060 Cibolo St | | | | Houston | TX | 77013 |
| Lilly-Marie Maita Blecher | 2965 SE 102nd Ave | | | | Portland | OR | 97266 |
| Lilniaa Hill | 468 Ethan Dr | | | | Westland | MI | 48185 |
| Lily Rojo | 5825 Lyle St | | | | Fort Worth | TX | 76114 |
| Lilzett Antoinette Willis | 4010 W Lexington | #2 | | | Chicago | IL | 60624 |
| Lim Holding, Inc. Dba Classeusa.Com | Dept 849944 | | | | Los Angeles | CA | 90084 |
| Lim Holding, Inc. Dba Classeusa.Com | 1070 Singleton Drive | | | | Santa Monica | CA | 90404 |
| Lim Holdings, Inc.Dba Classeusa.Com | 12181 Bluff Creek Drive, Ste. 250 | | | | Playa Vista | CA | 90094 |
| Limin Jin | 26619 Newport | | | | Warren | MI | 48089 |
| Limra Services, Inc. | P.O. Box 208 | | | | Hartford | CT | 06141 |
| Limra Services, Inc. | P.O. Box 405575 | | | | Atlanta | GA | 30384 |
| Lincoln Printing Plus | 370 North Third | | | | Laramie | WY | 82072 |
| Lincy Chandy | 3303 GlenLake Dr. | | | | Glenview | IL | 60026 |
| LINDA A BURKS | 18107 WISCONSIN | | | | DETROIT | MI | 48221 |
| LINDA A IZAGUIRRE | 1517 EAST COMMERCE AVE | | | | GILBERT | AZ | 85234 |
| LINDA A STOVALL | 2841 MERLE AVE | | | | MODESTO | CA | 95355 |
| Linda Abrams | 3207 LINDAS CIR SE | | | | CONYERS | GA | 30013 |
| Linda Andrews | 90958 Libby Ln | | | | Coos Bay | OR | 97420 |
| LINDA AREY SKLADANY | 6 Hutton Centre Drive, Suite 400 | | | | Santa Ana | CA | 92707 |
| LINDA B KIMMONS | 1031 N. SWINDELL AVE | | | | LAKELAND | FL | 33805 |
| Linda Baker | PO Box 83 | | | | Centennial | WY | 82055 |
| Linda Bass | 5006 Mitchell Rd | | | | Long Beach | MS | 39560 |
| Linda Beal | 3407 E Cowry Ln | | | | Ozark | MO | 65721 |
| Linda Bennett | 44572 W. McCully Mtn Rd | | | | Lyons | OR | 97358 |
| Linda Berg | 8124 Gordon Drive | | | | Highland | IN | 46322 |
| Linda Biondi | 14530 Westchester Dr | | | | Colorado Springs | CO | 80921 |
| Linda Boyd | 15330 Bammel North Houston | Apt. 324 | | | Houston | TX | 77014 |
| Linda Boyd | 15330 Bammel North Houston apt 1331 | | | | Houston | TX | 77014 |
| Linda Bruhn-Cherry | 9462 Wooded Glen Ave | | | | Burke | VA | 22015 |
| Linda Buchanan | 10415 Riverroad Dr | | | | Gulfport | MS | 39503 |
| Linda Burks | 18107 Wisconsin | | | | Detroit | MI | 48221 |
| LINDA C PRICE | 2808 ALBEMARLE DRIVE | | | | REYNOLDSBURG | OH | 43068 |
| Linda Chadwick | 1112 LAKE GROVE DR | | | | LITTLE ELM | TX | 75068 |
| LINDA COMPTON | 685 GREY EAGLE CIR N | | | | COLORADO SPRINGS | CO | 80919 |
| Linda Crenshaw | 5910 Nora Point, #103 | | | | Colorado Springs | CO | 80919 |
| LINDA CRENSHAW | 6695 PRAIRIE WIND DRIVE | | | | COLORADO SPRINGS | CO | 80923 |
| Linda Curtis | 170 Roverwood Ln | | | | Covington | GA | 30016 |
| LINDA D CRENSHAW | 5910 NORA POINT #103 | | | | COLORADO SPRI | CO | 80919 |
| LINDA D GORDON | 3624 SUMAC DR | | | | JOLIET | IL | 60435 |
| Linda DelOsso | 3 Frontier Rd | | | | Pomona | CA | 91766 |
| Linda Drenning | 5278 Palisade Drive | | | | Weeki Wachee | FL | 34607 |
| LINDA F BOYD | 15330 BAMMEL NORTH HOUSTON | APT 1331 | | | HOUSTON | TX | 77014 |
| Linda Finley | 3600 Sierra Ridge Apt 6203 | | | | San Pablo | CA | 94806 |
| LINDA G BENNETT | 44572 W. MCCULLY MTN RD | | | | LYONS | OR | 97358 |
| Linda G Williams | 5918 N. Home Avenue, #18 | | | | Tampa | FL | 33604 |
| Linda Gaetani | 3919 DETROIT ST | | | | DEARBORN HEIGHTS | MI | 48125 |
| Linda Garcia | 3833 Marconi Ave | Apt. 101 | | | Sacramento | CA | 95821 |
| Linda Garcia | 3833 Marconi Ave Apt 101 | | | | Sacramento | CA | 95821 |
| Linda Gordon | 3624 SUMAC DR | | | | JOLIET | IL | 60435 |
| Linda Greene | 4851 Babcock St NE #18-143 | | | | Palm Bay | FL | 32905 |
| LINDA H MASTRANGELO | 10550 E ZAYANTE RD | | | | FELTON | CA | 95018 |
| Linda Haase | 10447 Louetta Ln | | | | Orland Park | IL | 60467 |
| Linda Hall | 6109 West Blvd | | | | Los Angeles | CA | 90043 |
| Linda Harvey | 511 Carraway Ct | | | | Colorado Springs | CO | 80907 |
| Linda Harvey | 28 Cochrane Cir | | | | Methuen | MA | 01844 |
| Linda Hathaway | 3871 Meeting St | | | | Duluth | GA | 30096 |
| Linda Henderson | 3213 Elk Court | | | | Brandon | FL | 33511 |
| Linda Howard | 2016 Plantation Key Circle #306 | | | | Brandon | FL | 33511 |
| Linda Howard | 221 Fairway Drive | | | | Seffner | FL | 33584 |
| Linda Hughes | P o Box 1638 | | | | Newport News | VA | 23601 |
| Linda Hughes | 1601 Waltham Road | | | | Concord | CA | 94520 |
| Linda Hulich | 2 East Railroad Ave | | | | East Hampton | NJ | 08060 |
| Linda Izaguirre | 1517 East Commerce Ave | | | | Gilbert | AZ | 85234 |
| Linda J Des Jardines | 3279 NW 44th St | #2 | | | Oakland Park | FL | 33309 |
| LINDA J HAASE | 10447 LOUIS 174 LN | | | | ORLAND PARK | IL | 60467 |
| Linda J Malchano | 320 Kline Avenue | | | | Evans City | PA | 16033 |
| Linda Jean Shernewill | 2215 Brenton Dr | | | | Colorado Springs | CO | 80920 |
| Linda Jenks | 1870 Idlehurst Drive | | | | Euclid | OH | 44117 |
| Linda Jewell | 8306 Baja Blvd #1 | | | | Orlando | FL | 32817 |
| Linda Jordan | 2008 Joy View Drive | | | | Henderson | NV | 89012 |
| Linda K Baird | 319 North Wrightwood | | | | Orange | CA | 92869 |
| LINDA K BAKER | PO BOX 83 | | | | CENTENNIAL | WY | 82055 |
| LINDA K BUCHANAN | 10415 RIVERROAD DR | | | | GULFPORT | MS | 39503 |
| LINDA K MASTERS | 18617 SMOKEY PT. BLVD | | | | ARLINGTON | WA | 98223 |
| LINDA K MASTERS | 19529 SMOKEY PT. BLVD | | | | ARLINGTON | WA | 98223 |
| LINDA K PRICE | 1696 W. ARROW HWY #66 | | | | UPLAND | CA | 91786 |
| LINDA K WHIPSET | 130 MEADOW FARM NORTH | | | | SAGINAW | NY | 14514 |
| LINDA K WOKOUN | 7114 BEECHMONT TERRACE | | | | LAKEWOOD RANCH | FL | 34202 |
| Linda Kaatz | 15401 Johns Lake Rd | | | | Clermont | FL | 34711 |
| Linda Kamal | 10560 Mountain View Avenue #H | | | | Redlands | CA | 92373 |
| Linda Keck | 11019 Pearl Circle | | | | Burlington | CO | 80233 |
| Linda Ketchersid | 412 NW Clackamas Place | | | | Placentia | CA | 92870 |
| Linda Kimmons | 1031 N. Swindell Ave | | | | Lakeland | FL | 33805 |
| Linda Koelhoffer | 251 Countryside Key Blvd | | | | Oldsmar | FL | 34677 |
| LINDA L COMPTON | 685 GREY EAGLE CIR N | | | | COLORADO SPRI | CO | 80919 |
| LINDA L KAMAL | 10560 MOUNTAIN VIEW AVENUE | #H | | | REDLANDS | CA | 92373 |
| LINDA L LAHEY | 1010 EXPLORADOR CALLE | | | | DENVER | CO | 80229 |
| LINDA L MIXTER | 445 MORAN | | | | LINCOLN PARK | MI | 48146 |
| LINDA L RIDGE | 21 TIMBERLAND | | | | ALISO VIEJO | CA | 92656 |
| LINDA L SCOTT | 1645 CRYSTAL VIEW TRAIL | | | | LAKELAND | FL | 33813 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Linda L. SPERLING | 24235 Bayberry | | | | | MORENO VALLEY | CA | 92557 |
| Linda Lahey | 1010 Explorador Calle | | | | | Danville | CO | 80229 |
| Linda Lalles | 11237 E Sandoval Ave | | | | | Mesa | AZ | 85212 |
| Linda Leatherbury | 113 Duck Farm Road | | | | | Oxford | PA | 19363 |
| Linda Lei | 18655 Willow Road | | | | | Wimauma | FL | 33598 |
| Linda Lock | 1566 Garrison Dr | | | | | Lakeland | FL | 33810 |
| Linda Lutz | 140 Connie Park Drive | | | | | McKees Rocks | PA | 15136 |
| Linda Lutz | 1250 West Avenue Apt 12M | | | | | Miami Beach | FL | 33139 |
| LINDA M GARCIA | 3836 MARCONI AVE | APT 101 | | | | SACRAMENTO | CA | 95821 |
| LINDA M HOWARD | 221 FATHWAY DRIVE | | | | | SEFFNER | FL | 33584 |
| LINDA M UTTERBACK | 3063 W CHAPMAN AVE | 2231 | | | | ORANGE | CA | 92868 |
| LINDA MASE | 4495 31ST AVE N | | | | | ST PETERSBURG | FL | 33713 |
| Linda Mason | 2563 Plaza Del Amo #305 | | | | | Torrance | CA | 90503 |
| Linda Masters | 19529 Smokey Pt. Blvd | | | | | Arlington | WA | 98223 |
| Linda Mastrangelo | 10550 E Zayante Rd | | | | | Felton | CA | 95018 |
| Linda Medina | 19431 Rue De Valore 32C | | | | | Foothill Ranch | CA | 92610 |
| Linda Miller | 2270 Bahama Street | | | | | Deltona | FL | 32738 |
| Linda Minor | 4350 Miller Avenue | | | | | Palo Alto | CA | 94306 |
| Linda Mixter | 445 Moen | | | | | Lincoln Park | MI | 48146 |
| Linda Nicolas | 5770 Lakeside Dr #809 | | | | | Margate | FL | 33063 |
| Linda O'Connor | 5561 74th Avenue | | | | | Pinellas Park | FL | 33781 |
| Linda Owens | 1156 Leeds Dr | | | | | Jacksonville | FL | 32254 |
| Linda Palmatier | 2814 Bannar St | | | | | Dearborn | MI | 48124 |
| Linda Pederzani | 6715 Markleham Dr. | Apt. C | | | | Tampa | FL | 33617 |
| Linda Perrine | 1006 24th St | | | | | Orlando | FL | 32805 |
| LINDA PHILLIPS | 4312 CATALPA CT | | | | | Louisville | KY | 40264 |
| Linda Price | 2808 Albemarle Drive | | | | | Reynoldsburg | OH | 43068 |
| Linda Price | 1696 W. Arrow Hwy #66 | | | | | Upland | CA | 91786 |
| Linda Ramos | 35 Mesa Ridge Dr | | | | | Pomona | CA | 91766 |
| Linda Relic | PO Box 68040 | | | | | Indianapolis | IN | 46268 |
| Linda Ridge | 21 Timberland | | | | | Aliso Viejo | CA | 92656 |
| LINDA RODRIGUEZ | 114 TWIN OAKS DRIVE | | | | | SLIDELL | LA | 70461 |
| Linda Rodriguez | 2100 S Cypress Ave 505 | | | | | Ontario | CA | 91762 |
| Linda Romero-Mariz | 1834 Gordon Verner Circle | | | | | Stockton | CA | 95206 |
| Linda Rose | 2003 S Ivory Way | | | | | Aurora | CO | 80013 |
| LINDA S HAMONS | 511 CARRAWAY CT | | | | | COLORADO SPRINGS | CO | 80907 |
| LINDA S JORDAN | 2008 TARANTO DRIVE | | | | | HENDERSON | NV | 89012 |
| Linda S McElroy | 9271 Collini Ave | | | | | Garden Grove | CA | 92841 |
| LINDA S WALKER | 13204 MYFORD ROAD #803 | | | | | TUSTIN | CA | 92782 |
| LINDA S WELDON | 12162 FIELDGATE ST | | | | | GARDEN GROVE | CA | 92841 |
| Linda Salvetti | 6626 Hazel St. | | | | | Morton Grove | IL | 60053 |
| Linda Santizo | 5011 Maplewood Ave | Apt. 5 | | | | Los Angeles | CA | 90004 |
| Linda Saxon | 18844 Summersong Dr | | | | | Hudson | FL | 34667 |
| Linda Scott | 1645 Crystal View Trail | | | | | Lakeland | FL | 33801 |
| Linda Segura | 5707 Culberson Mill | | | | | San Antonio | TX | 78253 |
| Linda Simmons | 5707 Kneeland Lane | | | | | Charlotte | NC | 33625 |
| Linda Sorgel | 22671 Sweet Meadow | | | | | Mission Viejo | CA | 92692 |
| Linda Sperling | 24235 Barley Rd. | | | | | Moreno Valley | CA | 92557 |
| Linda Stewart | 1616 Olive Road | | | | | Homewood | IL | 60430 |
| Linda Stortz | 10575 68th Ave North #A-2 | | | | | Seminole | FL | 33772 |
| Linda Stovall | 2841 Merle Ave | | | | | Modesto | CA | 95355 |
| Linda Stubblefield | 11750 Santa Canyon Rd | | | | | Garland | CA | 93907 |
| Linda Sunshine | 4001 E Desert Cove Ave | | | | | Phoenix | AZ | 85028 |
| Linda Trippy | 10110 Timber Hitch Drive | | | | | Waxhaw | NC | 28173 |
| Linda Turley | 1116 Askewood Circle | | | | | Brandon | FL | 33511 |
| Linda Utterback | 1411 Rancho Hills Drive | | | | | Chino Hills | CA | 91709 |
| Linda Utterback | 3063 W. Chapman Ave 2231 | | | | | Orange | CA | 92868 |
| Linda Vicario | 34 Joseph Rd | | | | | Shrewsbury | MA | 01545 |
| LINDA W ABRAMS | 3207 LINDAS CIR SE | | | | | CONYERS | GA | 30013 |
| Linda Walker | 1440 N Idaho Rd #2037 | | | | | Apache Junction | AZ | 85119 |
| Linda Walker | 2203 Simplicity | | | | | Irvine | CA | 92620 |
| Linda Walker | 13204 Myford Road, #803 | | | | | Tustin | CA | 92782 |
| Linda Weldon | 12162 Fieldgate St | | | | | Garden Grove | CA | 92841 |
| Linda Whipsel | 296 Otis St. | | | | | Rochester | NY | 14606 |
| Linda Wills | 2113 Anserville Ave | | | | | Henderson | NV | 89044 |
| Linda Wilson | 903 Hall Station Drive | | | | | Bowie | MD | 20721 |
| Linda Wisdom | 218 Stantey | | | | | Beverly Hills | CA | 90211 |
| Linda Woksun | 7114 Beechmont Terrace | | | | | Lakewood Ranch | FL | 34202 |
| Linden Lighting Supply | 3901 Linden, Southeast | | | | | Grand Rapids | MI | 49548 |
| Linden Oaks Internal Medicine, Pllc | 10 Hagen Drive, Ste. 350 | | | | | Rochester | NY | 14625 |
| LINDEN PRESS, INC. | 223 S. HOWES STREET | | | | | FORT COLLINS | CO | 80521 |
| LINDSAY A BAKER | 11168 EABY RD | | | | | PHELAN | CA | 92371 |
| Lindsay Arndt | 9856 Hickory | | | | | Saint John | IN | 46373 |
| Lindsay Baker | 11168 Eaby Rd | | | | | Phelan | CA | 92371 |
| Lindsay Blomberg | 8 ELSINNOR DR | | | | | LINCOLNSHIRE | IL | 60069 |
| Lindsay Bond | 728 S RICHARDSON ST | | | | | VICKSBURG | MI | 49097 |
| Lindsay Cascia-Nocelli | 3618 Castlepark Dr | | | | | Riverbank | CA | 95367 |
| Lindsay Gilmore | 2403 SW Barton St | | | | | Seattle | WA | 98106 |
| Lindsay Gombos | 21155 N 56th St 2012 | | | | | Phoenix | AZ | 85054 |
| LINDSAY H GOMBOS | 21155 N 56TH ST 2012 | | | | | PHOENIX | AZ | 85054 |
| Lindsay Halkiad | 1670 Red Apple Rd | | | | | Manistee | MI | 49660 |
| Lindsay Jensen | 7501 10th Ave S | | | | | Richfield | MN | 55423 |
| Lindsay King | 21451 Deepwood Terrace 318 | | | | | Broadlands | VA | 20148 |
| LINDSAY L RICHARDSON | 9631 3RD ST SE | | | | | LAKE STEVENS | WA | 98258 |
| Lindsay Ludvigsen | 1021 Eurgen Dr. Apt. C | | | | | Fullerton | CA | 92832 |
| Lindsay M Baum | 616 SE 68th Ave | | | | | Portland | OR | 97215 |
| LINDSAY M VOIGT | 7282 CABINLY LANE | | | | | FAYETTEVILLE | NY | 13066 |
| Lindsay Metzker | 4255 S. Dale Ct. | | | | | Sheridan | CO | 80110 |
| LINDSAY N REED | 2209 S. HARPER | | | | | MESA | AZ | 85209 |
| Lindsay Nault | 6372 Rochelle Ave | | | | | Westminster | CA | 92683 |
| Lindsay Paul | 3762 Mashie Ct | | | | | Acworth | GA | 30101 |
| Lindsay Reed | 2209 S. Harper | | | | | Mesa | AZ | 85209 |
| Lindsay Richardson | 9631 3rd St Se | | | | | Lake Stevens | WA | 98258 |
| Lindsay Stephenson | 2795 S Gilpin St | | | | | Denver | CO | 80210 |
| Lindsay T Avilas | 50 Lucille St | | | | | Waxpaman | LA | 70094 |
| Lindsay Voigt | 7282 Dabney Lane | | | | | Fayetteville | NY | 13066 |
| Lindsay Bean | 1717 Lincoln Ave 6 | | | | | Torrance | CA | 90501 |
| Lindsey Bonitatibus | 3449 Fallon Court | | | | | Middleburg | FL | 32068 |
| LINDSEY D WALKER | 7047 DEER LODGE CIR | #111 | | | | JACKSONVILLE | FL | 32256 |
| Lindsey DeMith | 1561 Blue River Rd. | | | | | Holiday | FL | 34691 |
| Lindsey Francel | 5260 Park Vista Blvd. | | | | | Colorado Springs | CO | 80918 |
| Lindsey Hardcastle | 6687 South Pines Point Way | | | | | West Jordan | UT | 84084 |
| Lindsey Hardcastle | 4544 West 4775 South | | | | | Kearns | UT | 84118 |
| Lindsey Howell Sinner | 212 W. 34th St. | | | | | Vancouver | WA | 98660 |
| Lindsey Jones | 8 Spinel Court | | | | | Rancho Santa Margarita | CA | 92688 |
| LINDSEY K HARDCASTLE | 6687 SOUTH PINES POINT WAY | | | | | WEST JORDAN | UT | 84084 |
| LINDSEY K YREL | 13153 YRNE CT | | | | | THORNTON | CO | 80241 |
| Lindsey Kay Howell | 7110 W. 20th Ave #204 | | | | | Lakewood | CO | 80214 |
| Lindsey King | 22217 S 174th Street | | | | | Gilbert | AZ | 85298 |
| Lindsey Klinger | 26409 40th Ave S | | | | | Kent | WA | 98032 |
| Lindsey Luther | 18909 NC Highway 210 | | | | | Rocky Point | NC | 28457 |
| LINDSEY M JONES | 8 SPINEL COURT | | | | | RANCHO SANTA MARGA | CA | 92688 |
| LINDSEY M KLINGER | 26409 40TH AVE S | | | | | KENT | WA | 98032 |
| LINDSEY M TERCERO | 883 WILLOW DR | | | | | LOUISVILLE | CO | 80027 |
| Lindsey Moonayhan | 266 Softwood Drive | | | | | Hobart | IN | 46342 |
| Lindsey Pieknik | 11105 Chippewa Way | | | | | Pensacola | FL | 32534 |
| Lindsey Reese | Po Box 844 | | | | | Garnet Valley | CA | 92924 |
| Lindsey Respress | 2029 E. Spring Hill Drive | | | | | Gadsden | KS | 67052 |
| Lindsey Ryan | c/o Antonelli Law Ltd. | Attn: Melissa Brabender | 100 N. LaSalle | | Suite 2400 | Chicago | IL | 60602 |
| Lindsey Schurmacher | 7426 N Alma Ave | | | | | Portland | OR | 97203 |
| Lindsey Tercero | 883 Willow Dr | | | | | Louisville | CO | 80003 |
| Lindsey Thiel | 13153 Yrne Ct | | | | | Thornton | CO | 80241 |
| Lindsey Walker | 7047 Deer Lodge Cir #111 | | | | | Jacksonville | FL | 32256 |
| Lindsy Lear | 3492 Dexter Shore Dr SE | | | | | Winter Haven | FL | 33884 |
| Lnet Fernandez | 677 Curtiss Drive | | | | | Oba Locka | FL | 33054 |
| Linette K Bailey | 2616 bermuda Lake Drive apt 102 | | | | | Brandon | FL | 33510 |
| Link, The | 408 Stevens Street | Po Box 640 | | | | Iowa Falls | IA | 50126 |
| LINKEDIN CORPORATION | 62028 COLLECTIONS CENTER DR | | | | | CHICAGO | IL | 60693 |
| Linken Bauer | 9700 Westcliff Pkwy #508 | | | | | Westminster | CO | 80021 |
| Linken Bauer | 9930 Westcliff Pkwy, #1521 | | | | | Westminster | CO | 80021 |
| LINKEN G BAUER | 9930 WESTCLIFF PKWY | #1521 | | | | WESTMINSTER | CO | 80021 |
| Links Sign Language & Interpreting Svcs | 900 West/Pacific Coast Highway | | | | | Long Beach | CA | 90806 |
| Linnea Phillis | 12317 NE 32nd St | | | | | Vancouver | WA | 98682 |
| Linnette Schaffer | 40 Fitzwilliam Ln | | | | | Johnstown | OH | 43031 |
| Lino Roberto | 21691 Consejos | | | | | Mission Viejo | CA | 92691 |
| Linsey Dunn | 4407 SE 73rd Ave. | | | | | Portland | OR | 97206 |
| Linsie Shyrock | 135 Ocrer Drive, Apt 8C | | | | | Auburn | CA | 95603 |

| AddrName | Addr1 | Addr2 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LINSEY N DUNN | 4407 SE Sarah | | | | PORTLAND | OR | 96734 |
| Lionel Anthony Santos II | 338 Manono Street | | | | Kailua | HI | 96734 |
| Lionel Estrada | 4950 East Sunnyside Drive | | | | Scottsdale | AZ | 85254 |
| Lionel Montilus | 20 Bryan Rd | | | | Washington | NJ | 07882 |
| Lionel Tagan | 1657 Kamehameha IV Rd. | | | | Honolulu | HI | 96819 |
| LISA A AGUILAR | 1108 E. ARABIAN DR | | | | GILBERT | AZ | 85296 |
| LISA A COLGAN | 4245 SALGADO AVENUE | | | | OAKLEY | CA | 94561 |
| LISA A HUTCHINS | 1211 W. PELICAN COURT | | | | CHANDLER | AZ | 85286 |
| LISA A NISCO | 12043 CITRUS FALLS CIRCLE | APT# 303 | | | TAMPA | FL | 33625 |
| LISA A PALAFOX | 853 NORTH BUSH AVE | | | | CLOVIS | CA | 93611 |
| LISA A SHAMLEE | 12203 BRAXFIELD CT #14 | | | | ROCKVILLE | MD | 20852 |
| Lisa Acosta | 2336 Ursuline Ave | | | | Duarte | CA | 91010 |
| Lisa Adkins | 31 Cliffhanger Pointe SW | | | | Euharlee | GA | 30120 |
| Lisa Adkins | P.O. Box 5453 | | | | Plant City | FL | 33563 |
| Lisa Aguilar | 524 Meade St | | | | Denver | CO | 80204 |
| Lisa Aguilar | 1108 E. Arabian Dr | | | | Gilbert | AZ | 85296 |
| Lisa Anderson | 10920 Spotted Pony Trail | | | | Alpharetta | GA | 30022 |
| Lisa Anderson | 221 Leland Ln | | | | Pittsburg | CA | 94565 |
| Lisa Ann Bechtol | 525 Crowne Ormond | #326 | | | Ormond Beach | FL | 32174 |
| Lisa Anne Bedoya | 53 Westbourne Terrace | | | | Brookline | MA | 02446 |
| Lisa Anne Vanderbloemen | 2019 Dodge St | | | | Clearwater | FL | 33760 |
| Lisa Armstrong | 25700 Shiawassee Bldg. 16 Apt. 128 | | | | Southfield | MI | 48033 |
| LISA B BISHOP | 15324 ELMBROOK DR | | | | LA MIRADA | CA | 90638 |
| Lisa Bargfrede | 13592 San Juan Ave | | | | Yucaipa | CA | 92399 |
| Lisa Barron | 1533 Catherine Street #40 | | | | ORLANDO | FL | 32801 |
| Lisa Bessada | 2383 S Vaughn Way 206 | | | | Aurora | CO | 80014 |
| Lisa Bishop | 15324 Elmbrook Ln | | | | La Mirada | CA | 90638 |
| Lisa Blood | 2508 E Elm St | | | | Phoenix | AZ | 85016 |
| Lisa Bodnar | 630 Ryland Drive | | | | Pittsburgh | PA | 15237 |
| Lisa Bosser | 15300 Greenhaven Ln #136 | | | | Burnsville | MN | 55306 |
| Lisa Booker-Martell | 17458 East Gale Dr | | | | Country Club Hills | IL | 60478 |
| Lisa Bowie | 1016 Howell Mill Rd NW #2518 | | | | Atlanta | GA | 30318 |
| Lisa Brown | 918 Symphony Isles Blvd | | | | Apollo Beach | FL | 33572 |
| Lisa Browning | 164 Robin Hood Way | | | | Gun Barrell City | TX | 75156 |
| Lisa Bruno | 717 E Hill St | | | | Keller | TX | 76248 |
| Lisa Bryant | 131 Woodbury Circle | | | | Vacaville | CA | 95687 |
| LISA C DAVILA | 3547 WEST SAHUARO DRIVE | | | | PHOENIX | AZ | 85029 |
| Lisa C. Bryant | 131 Woodbury Circle | | | | Vacaville | CA | 95687 |
| Lisa Cameron | 1707 S 2nd St | | | | Laramie | WY | 82070 |
| Lisa Carpenter | 6715 Olympic Drive | | | | Everett | WA | 98203 |
| Lisa Casalez | 779 Whitehurst Landing Rd | | | | Virginia Beach | VA | 23464 |
| Lisa Cermele | 3342 Shoal Creek Ln Apt L | | | | Hilliard | OH | 43026 |
| Lisa Chapman | 400 Darby St | | | | Gulfport | MS | 39503 |
| Lisa Chapman | 376 Springdale Circle | | | | Diberville | MS | 39540 |
| Lisa Chasteen | 11559 S HARLEM AVE | APT 3C | | | WORTH | IL | 60482 |
| Lisa Clark | 3265 1/2 Harrison St | | | | San Francisco | CA | 94110 |
| Lisa Cloud | 3540 Marna Ave | | | | Long Beach | CA | 90808 |
| Lisa Cloud | 8161 E Timor St | | | | Long Beach | CA | 90808 |
| Lisa Colgan | 4245 Salgado Avenue | | | | Oakley | CA | 94561 |
| Lisa Collias | 65 Chipman Street Apt #1 | | | | Medford | MA | 02155 |
| Lisa Collins | 300 E. Silsby | | | | Springfield | MO | 65807 |
| Lisa Comstock | 3647 W Harrison St. | | | | Chandler | AZ | 85226 |
| Lisa Cook | 8615 Freeport Drive | | | | Dallas | TX | 75228 |
| Lisa Cook | 5857 Branson Dr | | | | Port Orchard | WA | 98366 |
| Lisa Cooley | 5907 Arbor Gate Drive | | | | Plainfield | IL | 60586 |
| Lisa Coon | 1611 BUTTONWOOD CIR APT 2311 | | | | SCHAUMBURG | IL | 60173 |
| Lisa Corbett | 4226 Sky Flower Lane | | | | Saint Cloud | FL | 34772 |
| Lisa Crawford | 28611 Lathrop Blvd | | | | Lathrup Village | MI | 48076 |
| Lisa Curry | 2420 Sand Creek Rd #119 | | | | Brentwood | CA | 94513 |
| LISA D BOWIE | 1016 HOWELL MILL RD NW | #2518 | | | ATLANTA | GA | 30318 |
| LISA D HERNANDEZ | 12833 WOOD LILY TRAIL | | | | ELGIN | TX | 78621 |
| LISA D HOLT | 759 STAR POINTE DR | | | | SEFFNER | FL | 33584 |
| Lisa Dalecke | 11813 Greenly St | | | | Holland | MI | 49424 |
| Lisa Davila | 3547 W Sahuaro Dr | | | | Phoenix | AZ | 85029 |
| Lisa Davis | 800 SE 101st Ave | | | | Vancouver | WA | 98664 |
| Lisa De La Torre | 7219 x 13th way | | | | Phoenix | AZ | 85042 |
| Lisa DeJordy | 311 S Kingsway Rd | | | | Seffner | FL | 33584 |
| Lisa Delaine Walsh | 4700 Sierra Hills Rd. | | | | Amarillo | TX | 79124 |
| Lisa Dematteo | 11515 N. 40th Place | | | | Scottsdale | AZ | 85256 |
| Lisa Dewitt | POBox 2449 | | | | Bastrop | TX | 78602 |
| Lisa Dewitt | 376 Tuck Street | | | | Cedar Creek | TX | 78612 |
| LISA DOW | 291 PARDEE ROAD | | | | ROCHESTER | NY | 14609 |
| Lisa Dunson | 4237 Gray | | | | Detroit | MI | 48215 |
| Lisa Elaine Sutherland | 349 Shirls Avenue | | | | Washington | PA | 15301 |
| Lisa Everson | 2036 Collingwood | | | | Detroit | MI | 48206 |
| Lisa Ewing | 5001 Graham Way | Apt. A | | | Mukilteo | WA | 98275 |
| Lisa Foster | 18671 Whitcomb | | | | Detroit | MI | 48235 |
| Lisa Francois Siudym | 5834 W. Myrtle Avenue | | | | Glendale | AZ | 85301 |
| Lisa Fredette-Simione | 2210 Sherbrook Dr. | | | | Valrico | FL | 33594 |
| Lisa Galletto | 832 Gravel Rd | | | | Webster | NY | 14580 |
| Lisa Gibson | 17791 Jeffery Street | | | | Athens | AL | 35611 |
| Lisa Gonzalez | 478 53rd Street | | | | Washougal | WA | 98671 |
| Lisa Goodwin | 123 Koloko Ct | | | | Wahiawa | HI | 96786 |
| Lisa Graves | 8745 Better Dr | Unit 103 | | | Orlando | FL | 32817 |
| Lisa Green | 2003 NW Mountain View Rd | | | | Silverdale | WA | 98383 |
| Lisa Greenblatt | 5401 Silverside Ct | | | | Riverbank | CA | 95367 |
| Lisa Greene | 9639 Magnolia Blossom Dr | | | | Tampa | FL | 33626 |
| Lisa Hamacher | 2256 Cranbrook Dr NE | | | | Grand Rapids | MI | 49505 |
| Lisa Hanger | 20036 N 18th Dr | | | | Phoenix | AZ | 85027 |
| Lisa Harper | 276 Ne 100th Ave # 276 | | | | Portland | OR | 97220 |
| Lisa Harrington | 3258 W. Ravenswood Dr. | | | | Anaheim | CA | 92804 |
| Lisa Heidenfelder | 4613 Adenhour Avenue | | | | Lakewood | CA | 90713 |
| Lisa Hickman | 2311 Chelsea Vale Drive | | | | Fresno | TX | 77545 |
| Lisa Hodge | 218 Windcastle Dr #1424 | | | | Arlington | TX | 76018 |
| Lisa Holland | c/o Heyrich Kalish Mcguigan PLLC | Attn: Margaret Pak Enslow | 600 Stewart | Suite 901 | Seattle | WA | 98101 |
| Lisa Holmes | 1901 W. Nassau Street | | | | Tampa | FL | 33607 |
| Lisa Holmes | 1201 Jepson Ct | | | | Franklin | TN | 37067 |
| Lisa Holt | 759 Star Pointe Dr | | | | Seffner | FL | 33584 |
| Lisa Homer | 16 Glen Iris Ct | | | | Schererville | IN | 46375 |
| Lisa Hudson | 2329 30th St #102 | | | | Wyoming | MI | 49519 |
| Lisa Huffman | P.O.Box 10585 | | | | Santa Ana | CA | 92711 |
| Lisa Hutchins | 1211 W. Pelican Court | | | | Chandler | AZ | 85286 |
| Lisa Jennings | 1001 E. 1st Street | | | | Long Beach | CA | 90802 |
| Lisa Johnson | 111 Vermillion | | | | Irvine | CA | 92603 |
| Lisa Johnson-Hannah | 370 N. State Highway 360. | Apt. 3109 | | | Mansfield | TX | 76063 |
| Lisa Jones | 1819 Bowery Court | | | | Charlotte | NC | 28215 |
| LISA K JENNINGS | 1001 E. 151 S STREET | | | | LONG BEACH | CA | 90802 |
| LISA K RILEY | 25341 POSADA LN | | | | MISSION VIEJO | CA | 92691 |
| Lisa K. Morton | 326 Brittany Drive | | | | Portage | MI | 49024 |
| Lisa Kincaid | 774 Crestover Drive | | | | Collierville | TN | 38017 |
| Lisa King | 5352 Ridge Rd W | | | | Spencer Port | NY | 14559 |
| LISA KIRCH CATERING | 161 W. MYRNA LANE | | | | TEMPE | AZ | 85284 |
| Lisa Knecht | 516 Bluestem Trail | | | | Dakota Dunes | SD | 57049 |
| Lisa Knight | 19357 Road 216 | | | | Saucier | MS | 39574 |
| LISA L COOK | 3857 BRANSON DR | | | | PORT ORCHARD | WA | 98366 |
| Lisa L. Young | c/o Foote, Mielke, Chavez & O'Neil, LLC | Attn: Robert Foote | 10 West State Street, Suite 200 | | Geneva | IL | 60134 |
| LISA LEANOS | 4914 CRESTWOOD DRIVE | | | | COLORADO SPRINGS | CO | 80918 |
| Lisa Ledee | 6536 Embarcadero Dr #B | | | | Stockton | CA | 95219 |
| Lisa Lipkins | 37529 Patricia Ln | | | | Palmdale | CA | 93552 |
| Lisa Litz | 5940 Brett Dr | | | | Sacramento | CA | 95842 |
| Lisa Luna | 25 Pacifica #5334 | | | | Irvine | CA | 92618 |
| Lisa Lupyan | Susan N. Williams c/o Williams Law Offices | 101 N. Main St., Suite 105 | | | Greensburg | PA | 15601 |
| LISA M BROWN | 918 SYMPHONY ISLES BLVD | | | | APOLLO BEACH | FL | 33572 |
| LISA M CARPENTER | 6715 OLYMPIC DRIVE | | | | EVERETT | WA | 98203 |
| LISA M CLOUD | 8161 E TIMOR ST | | | | LONG BEACH | CA | 90808 |
| LISA M COLLIAS | 65 CHIPMAN STREET APT #1 | | | | MEDFORD | MA | 02155 |
| LISA M COOLEY | 5907 ARBOR GATE DRIVE | | | | PLAINFIELD | IL | 60586 |
| LISA M FREDETTE-SIMIONE | 2210 SHERBROOK DR | | | | VALRICO | FL | 33594 |
| LISA M HARRINGTON | 3258 W RAVENSWOOD DR | | | | ANAHEIM | CA | 92804 |
| LISA M HEIDENFELDER | 4613 ADENMOUR AVENUE | | | | LAKEWOOD | CA | 90713 |
| Lisa M King | 11650 Nw 36 Place | | | | Sunrise | FL | 33323 |
| LISA M LEANOS | 4914 CRESTWOOD DRIVE | | | | COLORADO SPRINGS | CO | 80918 |
| LISA M RHODES | 29 VALENTE | | | | IRVINE | CA | 92602 |
| LISA M STONE | 1202 RUSHGROVE CIRCLE | | | | DOVER | FL | 33527 |
| LISA M WHITEHEAD | 1016 BENNINGTON ST  APT. A | | | | UPLAND | CA | 91786 |
| Lisa Martino | 29 PRINCE KAAREL LN | | | | PALM COAST | FL | 32164 |
| Lisa Mccord | 608 Eastbrook Rd | | | | Estill Springs | TN | 37330 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Lisa Miller | 1594 Court... | | | | | Livermore | CA | 94551 |
| Lisa Miller | 41565 NW Buxtone Street | | | | | Banks | OR | 97106 |
| Lisa Monjeau | 766 16th Avenue North | | | | | South St Paul | MN | 55075 |
| Lisa Montgomery | 24229 SE 26 1st Pl | | | | | Maple Valley | WA | 98038 |
| Lisa Mullins | 16302 Prairie Avenue | | | | | South Holland | IL | 60473 |
| LISA N MILLER | 1594 CALLE DEL REY | | | | | LIVERMORE | CA | 94551 |
| LISA N MONTGOMERY | 24229 SE 261 ST PL | | | | | MAPLE VALLEY | WA | 98038 |
| Lisa Nicewarner | 746 Traymore Blvd | | | | | East Lake | OH | 44095 |
| Lisa Nicolette Goweler | 15774 Murray Hill St | | | | | Detroit | MI | 48227 |
| Lisa Nikolidakis | 1500 E Sycamore Street | | | | | Evansville | IN | 47714 |
| Lisa Nisco | 12043 CITRUS FALLS CIRCLE | APT#303 | | | | Tampa | FL | 33625 |
| Lisa Nisco | 12043 CITrUS FALLS CIRCLE AP1# 303 | | | | | Tampa | FL | 33625 |
| Lisa Nowak Edwards | 1 West Campbell Ave | #2095 | | | | Phoenix | AZ | 85013 |
| Lisa O'Connor | c/o Pankey & Horlock, LLC | Attn: Larry A. Pankey | 1441 Dunwoody Village Pkwy # 200 | | | Atlanta | GA | 30338 |
| Lisa O'Connor | Larry A. Pankey c/o Pankey & Horlock, LLC | 1441 Dunwoody Village Pkwy # 200 | | | | Atlanta | GA | 30338 |
| Lisa Palafox | 853 North Bush Ave | | | | | Clovis | CA | 93611 |
| Lisa Pennington | 9164 Garlington Court | | | | | Sacramento | CA | 95829 |
| Lisa Phillips | 3724 29th Ave S | | | | | Minneapolis | MN | 55406 |
| Lisa Phun | 2418 San Gabriel Blvd | | | | | Rosemead | CA | 91770 |
| Lisa Plante Kelly | 3967 Da Vinci Drive | | | | | Longmont | CO | 80503 |
| Lisa Prince | 8 Fenwick Pl | 1st Floor | | | | Norwalk | CT | 06855 |
| LISA R ADKINS | P O Box 5459 | | | | | PLANT CITY | FL | 33563 |
| LISA R ARMSTRONG | 20700 SHAWASSEE | BLDG 16 APT 128 | | | | SOUTHFIELD | MI | 48033 |
| LISA R CHAPMAN | 376 SPRINGDALE CIRCLE | | | | | DELRAY BEACH | FL | 33445 |
| LISA R KNIGHT | 15057 ROAD 216 | | | | | SAUCIER | MS | 39574 |
| LISA R REYNOLDS | 201 W. GRAND ST | #2 | | | | ELIZABETH | NJ | 07202 |
| LISA R THOMPSON | 1061 WYOMING AVE | | | | | FT LAUDERDALE | FL | 33312 |
| Lisa R. Herman | 499 Park Avenue | | | | | Monterey | CA | 93940 |
| Lisa Renee Embry | 10733 S. Perry | | | | | Chicago | IL | 60628 |
| Lisa Reynolds | 261 W. Grand st #2 | | | | | Elizabeth | NJ | 07202 |
| Lisa Rhodes | 29 Valente | | | | | Irvine | CA | 92602 |
| Lisa Richard | 213 4th St | | | | | Honolulu | HI | 96818 |
| Lisa Riley | 25341 Posada Ln | | | | | Mission Viejo | CA | 92691 |
| Lisa Rohde | 1588 Colony Drive | | | | | Rochester Hills | MI | 48307 |
| Lisa Roybal | 2967 W Centennial Dr Apt 106 | | | | | Littleton | CO | 80123 |
| Lisa Schiltz | 1910 Burgundy St | | | | | Schererville | IN | 46375 |
| Lisa Sebeniger | 1608 Bishops Lodge St. | | | | | Las Vegas | NV | 89117 |
| Lisa Sehavnie | 6640 Akers Mill Road | Apt. 5513 | | | | Atlanta | GA | 30339 |
| Lisa Sehavnie | 6640 Akers Mill Road Apt. 5513 | | | | | Atlanta | GA | 30339 |
| Lisa Seidel-Peak | 2290 Six Branches Drive | | | | | Roswell | GA | 30076 |
| Lisa Shamlee | 12203 Brasfield Ct, #14 | | | | | Bristow | VA | 20136 |
| Lisa Sharkey | 2537 W. Buena Vista | | | | | Springfield | MO | 65802 |
| Lisa Simpson | 717 Bubbling Well Drive | | | | | Glendora | CA | 91741 |
| Lisa Siroky | 909 South Rome Ave. | Unit D | | | | Tampa | FL | 33606 |
| Lisa Sisouphanh | 91-1329 Puamaeole St #41-R | | | | | Ewa Beach | HI | 96706 |
| Lisa Spence | 1884 Havana St | | | | | Seaside | CA | 93955 |
| Lisa Steele | 7245 West Oralle Road | | | | | Monee | IL | 60449 |
| Lisa Stone | 1202 Rushgrove Circle | | | | | Dover | FL | 33527 |
| Lisa Story | 1412 Chestnut Drive | | | | | Savannah | TX | 76227 |
| Lisa Surfass | 5506 West Klondyke Drive | | | | | West Jordan | UT | 84081 |
| LISA T STORY | 1412 CHESTNUT DRIVE | | | | | SAVANNAH | TX | 76227 |
| Lisa Ta | 10452 Morningside Dr | | | | | Garden Grove | CA | 92843 |
| Lisa Tafoya | 6841 Oberon Rd | | | | | Arvada | CO | 80004 |
| Lisa Tam | 2140 10th Avenue | No.402A | | | | Honolulu | HI | 96816 |
| Lisa Thompson | 1081 Wyoming Ave | | | | | Ft. Lauderdale | FL | 33312 |
| Lisa Turner | 12424 Almance Way | | | | | Upper Marlboro | MD | 20772 |
| Lisa Unger | 223 Wedgewood St | | | | | Lake Jackson | TX | 77566 |
| Lisa Vandebloemen | 2019 Dodge Street | | | | | Clearwater | FL | 33760 |
| Lisa Villarreal | 13819 Ridge River | | | | | San Antonio | TX | 78230 |
| Lisa Voorhees | 19120 Eden Path | | | | | Salinas | CA | 93907 |
| Lisa Vorsa | 5340 RED OAK DR | | | | | COOPERSBURG | PA | 18036 |
| Lisa Wheland | 1068 SABLE | | | | | RANCHO SANTA MARGARITA | CA | 92688 |
| Lisa Whitaker | 338 Jack Dr | | | | | Cocoa Beach | FL | 32931 |
| Lisa Whitehead | 1016 Bennington St. Apt. A | | | | | Upland | CA | 91786 |
| Lisa Williams | 5109 Goldsboro Dr | Apt. 5A | | | | Hampton | VA | 23605 |
| Lisa Williams | 9333 Warwick St | | | | | Detroit | MI | 48228 |
| Lisa Williamson | 26 Fairway Road | | | | | Jacksonville Beach | FL | 32250 |
| Lisa-Marie Guspard | 2033 Sage Sparrow St | | | | | Brentwood | CA | 94513 |
| Lisbet Cora Angel | 3949 Dale Rd. Unit A | | | | | Modesto | CA | 95356 |
| LISBET Y TORO ANGEL | 3949 DALE RD. UNIT A | | | | | MODESTO | CA | 95356 |
| Liset Sanchez | 6724 Lindsey Ave | | | | | Pico Rivera | CA | 90660 |
| Lissa Klemm | 29W280 BROWN St | | | | | WEST CHICAGO | IL | 60185 |
| LISSET GUTIERREZ | 13251 ROSELLE AVE | | | | | HAWTHORNE | CA | 90250 |
| Lissette Peraza | 2801 SW 22 Ter | | | | | Miami | FL | 33145 |
| Littler Mendelson,P.C. | P.O. Box 45547 | | | | | San Francisco | CA | 94145 |
| LITTLETON ADVENTIST HOSPITAL | 7700 SOUTH BROADWAY | | | | | LITTLETON | CO | 80122 |
| Ludmila Lehrbskava | 155 Shelley Ave | | | | | Campbell | CA | 95008 |
| Live Nation Worldwide, Inc. | 2111 Woodward Ave., Ste. #917 | | | | | Detroit | MI | 48201 |
| Live Nation Worldwide, Inc. | 251 Rhode Island St., Ste. 200 | | | | | San Francisco | CA | 94103 |
| LIVE OAK PROPERTIES LLC | C/O OHIO EQUITIES LLC | 605 S. FRONT STREET, #200 | | | | COLUMBUS | OH | 43215 |
| Live Scan Fresno | 1754 E. Bullard #105 | | | | | Fresno | CA | 93710 |
| Live Well | Newport Television LLC | P.O. Box 847953 | | | | Dallas | TX | 75284 |
| Live Well | 1031 Navarro St. | | | | | San Antonio | TX | 78205 |
| Liveperson, Inc. | 27260 Network Place | | | | | Chicago | IL | 60673 |
| Livescan N More | 1225 W. 17TH STREET stie#1 | | | | | SANTA ANA | CA | 92706 |
| LIVESCAN SUPERPRINTS | 507 WEST 2ND STREET, STE. 7 | | | | | SAN BERNARDINO | CA | 92401 |
| LIVEVOX, INC. | PO BOX 398139 | PO BOX 398139 | | | | SAN FRANCISCO | CA | 94139 |
| Living Healthy Solutions | 7492 Potbury Park Lane | | | | | Suwanee | GA | 30024 |
| LIZ M ROTHSTEIN | 12102 SW 2ND STREET | | | | | PEMBROKE PINES | FL | 33025 |
| Liza Mosley | 42 SANFORD ST | | | | | MATTAPAN | MA | 02126 |
| LIZAURA B JONES | 5330 ORANGE AVE | | | | | SEFFNER | FL | 33584 |
| Lizaura Jones | 5330 Orange Ave | | | | | Seffner | FL | 33584 |
| Lizbeth Cabanas | Beresford A. Landers Jr. c/o Law Offices of Beresford A Landers Jr PLLC | P.O. Box 612888 | | | | Miami | FL | 33261 |
| LIZBETH CABANAS | C/O LAW OFFICES OF BERESFORD A. LANDERS JR. PPLC | ATTN: BERESFORD A. LANDERS JR. | PO BOX 612888 | | | N. MIAMI | FL | 33261 |
| LIZBETH CABANAS | C/O LAW OFFICES OF BERESFORD A. LANDERS JR PLLC | ATTN: BERESFORD A. LANDERS JR. | PO BOX 612888 | | | N. MIAMI | FL | 33261 |
| Lizbeth Castro | 635 W. 19th St | | | | | San Pedro | CA | 90731 |
| Lizbeth Wright | 1215 Crosshield Dr | | | | | Apopka | FL | 32703 |
| Lizeth Campa | 5175 N Fresno St | Apt. 222 | | | | Fresno | CA | 93710 |
| LIZETH M MERCADO | 402 S FOREST AVE | | | | | SANTA ANA | CA | 92703 |
| Lizeth Mercado | 402 S Forest Ave | | | | | Santa Ana | CA | 92703 |
| Lizette Carvajal-Alfaro | 6443 E. Elm Street | | | | | San Gabriel | CA | 91775 |
| Lizetta Hares | 4721 N. Palm Ave | | | | | Fresno | CA | 93704 |
| LIZVANNI ORTIZ | 2743 CULVER RD APT. B-39 | | | | | ROCHESTER | NY | 14622 |
| Lizzette Mora | 2027 Shalimar Loop | | | | | Sanford | FL | 32771 |
| Ljubomir Gataric | 898 SAN JUAN DR | | | | | Sunnyvale | CA | 94085 |
| LJUBOMIR GATARIC | 1249 CORONADO DR | NO 6 | | | | SUNNYVALE | CA | 94086 |
| Ljubomir Gataric | 1249 Coronado Dr No 6 | | | | | Sunnyvale | CA | 94086 |
| Ll Global Services, Inc. | P.O. Box 405575 | | | | | Atlanta | GA | 30384 |
| Llanain Maldonado | 19408 Anaconda St | | | | | Rialto | CA | 92376 |
| Lleni Genao | 2076 Deborah DR | | | | | Spring Hill | FL | 34609 |
| Lletricia Stephens | 10759 Great Falls Lane | | | | | Tampa | FL | 33647 |
| Lloyd Carter | 2276 WINDSOR LN | | | | | COUNTRY CLUB HILLS | IL | 60478 |
| Lloyd Cook | 2501 W. Redondo Beach Blvd. #332 | | | | | Gardena | CA | 90249 |
| LLOYD E JOHNSON | 5813 LEGACY CRESCENT PLACE APT | 5813 Legacy Crescent Place Apt. 202 | | | | RIVERVIEW | FL | 33578 |
| LLOYD HOLLAND | 6 Hutton Centre Drive | Suite 400 | | | | Santa Ana | CA | 92707 |
| Lloyd Johnson | 5813 Legacy Crescent Place Apt. 202 | | | | | Riverview | FL | 33578 |
| Lloyd Mullen | 6413 S La Cola Drive | | | | | Tempe | AZ | 85283 |
| LLOYD N SUEYOSHI | 95 131 PAIA PL | | | | | MILILANI | HI | 96789 |
| Lloyd Sueyoshi | 95-131 Paia Pl | | | | | Mililani | HI | 96789 |
| Lloyds Manufacturing Services | 1462 E. Ninth St. | | | | | Pomona | CA | 91766 |
| LMG Inc. | P.O. Box 770429 | | | | | Orlando | FL | 32877 |
| Lmg Technical Services, LLC | P.O. Box 770429 | | | | | Orlando | FL | 32877 |
| Lm Landscapes, LLC | 8501 Quebec Street | | | | | Commerce City | CO | 80022 |
| Lnb Commercial Cleaning | 3468 Archetto Dr | | | | | El Dorado Hills | CA | 95762 |
| Loai Othman | 5830 NW 116th St | | | | | Hialeah | FL | 33012 |
| Loan Huynh | 6396 Forest Haven Dr | | | | | Riverdale | GA | 30274 |
| Loan Tran | 5001 Maune Ave | | | | | Santa Ana | CA | 92703 |
| Loan-Antone DeVeres | 12824 Arcturus Ave | | | | | Gardena | CA | 90249 |
| LOANN TO | 8671 PACHECO AVE | | | | | WESTMINSTER | CA | 92683 |
| Loann To | 8671 Pacheco Ave. | | | | | Westminster | CA | 92683 |
| LOCKS PLUS, INC. | 15117 EAST GALE AVENUE | | | | | HACIENDA HEIGHTS | CA | 91745 |
| Lodi Unified School District | 542 E. Pine St. | | | | | Lodi | CA | 95240 |
| Lodi Unified School District | Accounting Dept. | 1305 E. Vine St. | | | | Lodi | CA | 95240 |
| Lodi Unified School District | Transportation Dept. | 820 S. Cluff Ave. | | | | Lodi | CA | 95240 |
| LOFTIN EQUIPMENT CO, INC | ATTN: RITA WALKER | P.O. BOX 10376 | | | | PHOENIX | AZ | 85064 |
| LOFTIN EQUIPMENT CO., INC. | PO BOX 10376 | | | | | PHOENIX | AZ | 85064 |
| Logan Mitchell Radcliff | PO Box 8 | | | | | Gulf Shores | AL | 36547 |

| AddrName | Addr1 | Addr2 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Logan Walter Matson | 925 Antelope | | | | Laramie | WY | 82070 |
| LOGICAL OPERATIONS INC | 26098 NETWORK PLACE | | | | CHICAGO | IL | 60673 |
| LOGICALIS, INC. | DEPT. 172301 | PO BOX 67000 | | | DETROIT | MI | 48267 |
| Loida Agustin | 25842 Iris Avenue | Unit C | | | Moreno Valley | CA | 92551 |
| LOIDA J AGUSTIN | 25842 IRIS AVENUE | UNIT C | | | MORENO VALLEY | CA | 92551 |
| LOIS C DELAP | 9790 SW LONDON COURT | | | | TIGARD | OR | 97223 |
| Lois Chipman-Sullivan | 11300 Gold Ringlet | | | | Fredericksburg | VA | 22407 |
| Lois Christine Williams | 1528 Springfield Way | | | | Upland | CA | 91786 |
| Lois Delap | 9790 SW London Court | | | | Tigard | OR | 97223 |
| Lois Elaine Richardson | 6673 Cedar Grove East | | | | Jenison | MI | 49428 |
| Lois Kerr | 2766 Woodstream Circle | | | | Kissimmee | FL | 34743 |
| LOIS M KUHN | 2766 WOODS/PKNM CIRCLE | | | | KISSIMMEE | FL | 34743 |
| LOIS M MATHURA | 8004 ASPENCREST CT | | | | ORLANDO | FL | 32835 |
| LOIS M. GERKENS | 207 GARFIELD AVE | | | | PALMYRA N. | J. | 08065 |
| Lois Mathura | 8004 Aspencrest Ct | | | | Orlando | FL | 32835 |
| Lois Mullen | 7918 236th St. SW #211 | | | | Edmonds | WA | 98026 |
| Lois Priault | 195 Fair Oaks Ct | | | | Branchville | SC | 29432 |
| Lois Svetin | 342 White Oak Dr | | | | Altamonte Springs | FL | 32701 |
| Lois Vanbroekhoven | 293 Granite Way | | | | Newnan | GA | 30265 |
| Loletta Brown | 2010 Winrock Blvd #650 | | | | Houston | TX | 77057 |
| Lolita Davis | 6607 S. Lawrence St. | | | | Tacoma | WA | 98409 |
| LOLITA M DAVIS | 6607 S. LAWRENCE S1 | | | | TACOMA | WA | 98409 |
| LOLITA M SMITH | 2657 BASINGSTOKE LANE | | | | BRYANS ROAD | MD | 20616 |
| Lolita Smith | 2657 Basingstoke Lane | | | | Bryans Road | MD | 20616 |
| Lon Fornelli | 1825 W. Ray Rd. | Apt. 1001 | | | Chandler | AZ | 85224 |
| Lon Fornelli | 1825 W. Ray Rd. Apt 1001 | | | | Chandler | AZ | 85224 |
| LON J FORNELLI | 1825 W. RAY RD | AP7 1001 | | | CHANDLER | AZ | 85224 |
| Lona Lawler | 2828 E. Paseo Way | | | | Mesquite | TX | 75150 |
| London Bates | 3101 Lamar Court | | | | Lakewood | CA | 90712 |
| LONDON L BATES | 3101 LAMAR COURT | | | | LAKEWOOD | CA | 90712 |
| Londyn Hearne | 7061 Old Kings Rd S 277 | | | | Jacksonville | FL | 32217 |
| Lone Star Exposures | 643 Hardwood Rd. | | | | Bedford | TX | 76021 |
| Lone Star Rally | 5130 Franz Rd. Ste. #800 | | | | Katy | TX | 77493 |
| LONG B NGUYEN | 1218 S. STAGCO DRIVE | | | | ANAHEIM | CA | 92804 |
| Long Beach Convention & Enterainment Ctr | Attn: Accounting Dept. | 300 East Ocean Blvd. | | | Long Beach | CA | 90802 |
| Long Beach Press Telegram | 300 Oceangate Ste. #110 | | | | Long Beach | CA | 90844 |
| Long Beach Unified School District | 1515 Hughes Way | | | | Long Beach | CA | 90810 |
| Long Building Technologies Inc. | P.O. Box 5501 | | | | Denver | CO | 80120 |
| LONG DRIVE INVESTORS I, L.L.C. | c/o Walton Street Capital L.L.C. | 900 North Michigan Avenue, Suite 1900 | | | Chicago | IL | 60611 |
| Long Drive Investors I, LLC | c/o Kennedy Wilson Properties | 9511 Woods Drive | | | Skokie | IL | 60077 |
| Long Nguyen | 1218 S. Stadco Drive | | | | Anaheim | CA | 92804 |
| Long Thai | 39 PATTY LN | | | | NORTHBOROUGH | MA | 01532 |
| LONGHORN SAFE & LOCK, INC. | 17607 WELLBORN RD. | | | | PEARLAND | TX | 77584 |
| Long's Catering Inc. | P.O. Box 332 | Route 119 | | | Crabtree | PA | 15624 |
| Lonia Kersey | 16293 E. Alameda Pl. #101 | | | | Aurora | CO | 80017 |
| Lonna Shelton-Soward | 138 Penwick Cir | | | | Frederick | MD | 21702 |
| Lonnie Craig | 2331 b. Santa Clara Ave. 31C | | | | Santa Ana | CA | 92705 |
| Lonnie Drake | 110 Shaw Rd | | | | Northfield | NH | 03276 |
| Lonnie Drake | 1036 Center Ave. | | | | Daytona Beach | FL | 32117 |
| Lonnie Graves | 906 Dartmouth Way | | | | Concord | CA | 94518 |
| LONNIE K DRAKE | 1036 CENTER AVE | | | | DAYTONA BEACH | FL | 32117 |
| Lonnie M Layton | 4141 W Glendale Ave | #2126 | | | Phoenix | AZ | 85051 |
| Lonzer Stewart | 2200 Glady St #2306 | | | | Largo | FL | 33774 |
| Loon Systems, Inc. | P.O. Box 5322 | | | | Austin | TX | 78763 |
| LORA B KOSA | P.O. BOX 33 | | | | PEMBROKE | VA | 24136 |
| Lora Bellechasses | 166 Stewart Street | | | | St Augustine | FL | 32084 |
| Lora Gunther | 4701 147H Street apt 13307 | | | | Plano | TX | 75074 |
| Lora Kosa | 320 Sunset Dr | | | | Pearisburg | VA | 24134 |
| Lora Kosa | P.O. Box 33 | | | | Pembroke | VA | 24136 |
| Lora Matthews | 1013 Mt. Vernon Rd | | | | Hurricane | WV | 25526 |
| Lora Mousa | 570 Boden Way | | | | Oakland | CA | 94610 |
| Loraine Parr | 909 Wembly Lane | | | | Ponte Vedra | FL | 32081 |
| Loraine Wray | 4868 N Hubert Ave # 102 | | | | Fresno | CA | 93705 |
| Loree Johnson | 7723 Countryfield Drive | | | | Sacramento | CA | 95828 |
| Lorelei Guerrero | 18 Bluff Point Circle | | | | Pomona | CA | 91766 |
| Lorelle Porter | 584 W. Lookout Ridge Dr #202 | | | | Washougal | WA | 98671 |
| Lorelyn Ancheta | 2988 Grissina Street Unit 407 | | | | San Jose | CA | 95136 |
| LORELYN J ANCHETA | 2988 GRASSINA STREET UNIT 407 | | | | SAN JOSE | CA | 95136 |
| Lorelyn Johnson | 3017 N. Carriage Lane | | | | Chandler | AZ | 85224 |
| LOREN A WEBB | 11907 MANGO CROSS COURT | | | | SEFFNER | FL | 33584 |
| Loren Goodman | 13054 CR 1321 | | | | Flint | TX | 75762 |
| Loren Touchet | 19136 John William Place | | | | Culpeper | VA | 22701 |
| Loren Webb | 11907 Mango Cross Court | | | | Seffner | FL | 33584 |
| Lorena Alvarez | PO Box 4343 | | | | Irvine | CA | 92616 |
| Lorena Alvarez | 3242 S. Main St #47A | | | | Santa Ana | CA | 92707 |
| Lorena Bareng | 98-729 Moanalua Loop #319 | | | | Aiea | HI | 96701 |
| Lorena Castellanos | 350 Budd Ave | No 0-2 | | | Campbell | CA | 95008 |
| LORENA G NAVARRO | 137 STANFORD AVE APT C | | | | FULLERTON | CA | 92831 |
| LORENA GARCIA | 1192 1/2 E. 49TH ST | | | | LOS ANGELES | CA | 90011 |
| Lorena Guzman | 124 31st St | | | | Newport Beach | CA | 92663 |
| Lorena Juarez | 29 e 332 Forest Ave | | | | West Chicago | IL | 60185 |
| LORENA M GUZMAN | 124 31ST. S1 | | | | NEWPORT BEACH | CA | 92663 |
| Lorena Navarro | 137 Stanford Ave Apt C | | | | Fullerton | CA | 92831 |
| Lorena Rivas | 3237 Floral Dr | | | | Los Angeles | CA | 90063 |
| Lorena Suarez | 13303 S Maple Ave | | | | Blue Island | IL | 60406 |
| Lorena Anzoz | 2128 W. Desert Lane | | | | Phoenix | AZ | 85041 |
| Lorenzo Brown | 6553 N. Vista Ave | | | | Fresno | CA | 93722 |
| Lorenzo Curtis Parker Jr | 3917 Trailwood Court | | | | Chesapeake | VA | 23321 |
| Lorenzo Hernandez | 662 Somerset St #2 | | | | North Plainfield | NJ | 07060 |
| Lorenzo Hood | 95-1056 Mahelu St | | | | Mililani | HI | 96789 |
| LORENZO L HERNANDEZ | 662 SOMERSET ST #2 | | | | NORTH PLAINFIELD | NJ | 07060 |
| LORENZO L MARTIN | 3619 GATEWAY DR | | | | PORTSMOUTH | VA | 23703 |
| Lorenzo Martin | 3619 Gateway dr. | | | | Portsmouth | VA | 23703 |
| Lorenzo McHenry | 15510 Ranch Road | 620 North | | | Austin | TX | 78717 |
| Lorenzo Romano | 10317 Creek Trail Cir | | | | Stockton | CA | 95209 |
| Loretta Arnold | 150 Caldecott Ln #4 | | | | Oakland | CA | 94618 |
| Loretta Cruz | 1851 Trudean Way | | | | San Jose | CA | 95132 |
| Loretta Jacobs | 647 Cribbs Road | | | | Indiana | PA | 15701 |
| Loretta Norman | 2620 Glenn Robin Trl | | | | Riverdale | GA | 30296 |
| Loretta Pearson | 3 W Woodland Rd | | | | Oakwood Hills | IL | 60013 |
| Loretta Smith | 945 Roselle Ct #922 | | | | Pittsburgh | PA | 15207 |
| Loretta Villegas | 3018 South 1st 211 | | | | Austin | TX | 78704 |
| Loretta Villegas | 3018 South 1st 216 | | | | Austin | TX | 78704 |
| LORETTA W NORMAN | 7257 INDIAN HILL TR | | | | RIVERDALE | GA | 30296 |
| LORETTA Y VILLEGAS | 3018 SOUTH 1ST | 211 | | | AUSTIN | TX | 78704 |
| LORI A BURCH | 2248 CUTLER | | | | SIMI VALLEY | CA | 93065 |
| Lori A Garron-Vicci | 52 Sharon Rd. | | | | Windham | NH | 03087 |
| LORI A JOHNS | 270 CORONA #2 | | | | LONG BEACH | CA | 90803 |
| LORI A SNYDER | 18528 MAYALL ST. UNIT E | | | | NORTHRIDGE | CA | 91324 |
| LORI A WILLIAMS | 200 BROOKMEADOW LANE SW APT 4 | | | | GRANDVILLE | MI | 49418 |
| LORI A YOUNG | 893 LINDEN WAY | | | | AUBURN HILLS | MI | 48326 |
| Lori Alexnauous | 2 Songbird Lane | | | | Aliso Viejo | CA | 92656 |
| Lori Andres | 4108 NE 49th St | | | | Vancouver | WA | 98661 |
| Lori Ann Kennebz | 12530 Annecia Gables Circle | | | | Tampa | FL | 33612 |
| Lori Anne Roussel | 3943 Stonefield Dr. | | | | Orlando | FL | 32826 |
| Lori Aviles | 1497 Buckingham Place | | | | Stockbridge | GA | 30281 |
| Lori Baker | 3960 Carpenter Ave #104 | | | | Studio City | CA | 91604 |
| Lori Best | 2215 Avenida La Ouinta 1105 | | | | Houston | TX | 77077 |
| Lori Brown | 814 Milano Cir #304 | | | | Brandon | FL | 33511 |
| Lori Burch | 2248 Cutler | | | | Simi Valley | CA | 93065 |
| LORI C FERGUSON | 1805 BILL NYE | | | | LARAMIE | WY | 82072 |
| Lori Carpenter | 3605 W Galveston Street | | | | Chandler | AZ | 85226 |
| Lori Clifford | 15836 Woodmeadow Ct. | | | | Colorado Springs | CO | 80921 |
| Lori Close | 1104 Malcom Rd | | | | Pueblo | CO | 84781 |
| Lori Dee Biggar | 225 Logan Ave SO | Apt#A-307 | | | Renton | WA | 98055 |
| Lori Ellis | 11117 E. Segura Ave | | | | Mesa | AZ | 85212 |
| Lori Ferguson | 1805 Bill Nye | | | | Laramie | WY | 82072 |
| Lori Gillon | 11740 Patton | | | | Detroit | MI | 48228 |
| Lori Henderson White | 2906 Azalea St. | | | | Pueblo | CO | 81005 |
| Lori Hernandez | 501 Darion St | | | | New Braunfels | TX | 78130 |
| Lori Huston | 5135 Max Rd | | | | Rosharon | TX | 77583 |
| LORI J CARPENTER | 3605 W GALVESTON STREET | | | | CHANDLER | AZ | 85226 |
| LORI JOHNS | 270 CORONA #2 LONG | | | | LONG BEACH | CA | 90803 |
| LORI K GILLON | 11740 PATTON | | | | DETROIT | MI | 48228 |
| LORI K OBERHELMAN | 1892 S. RED ROCK STREET | | | | GILBERT | AZ | 85295 |
| Lori Kerrigan | 1223 SE 2 St | | | | Fort Lauderdale | FL | 33301 |
| Lori Kuhn-Hancock | 12037 Waymont Lake Drive #633 | | | | Jacksonville | FL | 32258 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Lori Lamer | 119 S. Liberty St | | | | | Conneaut | OH | 44030 |
| Lori Lea Hidenoure | 5075 Ranch House Rd | | | | | Sheridan | CA | 95681 |
| Lori Leifer | P.O. Box 1702 | | | | | Blue Jay | CA | 92317 |
| Lori Mobley | 3327 NW 37th Avenue | | | | | Lauderdale Lakes | FL | 33309 |
| Lori Montel | 2594 W 134th Cir | | | | | Broomfield | CO | 80020 |
| Lori Nickwitz | 27 Juniper Ridge Rd | | | | | Essex Junction | VT | 05452 |
| Lori Oberhelman | 1024 E. Frye Road #1090 | | | | | Phoenix | AZ | 85048 |
| Lori Oberhelman | 1892 S. Red Rock Street | | | | | Gilbert | AZ | 85295 |
| Lori P. Bartlett | 11715 NE Ave. NE #D-10 | | | | | Poulsbo | WA | 98370 |
| LORI R CLIFFORD | 15836 WOODMEADOW CT | | | | | COLORADO SPRI | CO | 80921 |
| LORI R WILLIAMS | 11597 JERRY ADAM DRIVE | | | | | JACKSONVILLE | FL | 32218 |
| Lori Ramsey | 1846 Carillon Park Dr | | | | | Oviedo | FL | 32765 |
| Lori Rutland | PO BOX 783540 | | | | | Winter Garden | FL | 34778 |
| Lori Slatinkay | 1890 N Garland Ln | | | | | Anaheim | CA | 92807 |
| Lori Snyder | 18528 Mayall St, Unit E | | | | | Northridge | CA | 91324 |
| LORI T BAKER | 3960 CARPENTER AVE | #104 | | | | STUDIO CITY | CA | 91604 |
| Lori White | 3925 Royal Oak Drive | | | | | Birmingham | AL | 35216 |
| Lori White | 1112 Pinecrest Dr. | | | | | Ferndale | MI | 48220 |
| Lori Williams | 11597 Jerry Adam Drive | | | | | Jacksonville | FL | 32218 |
| Lori Williams | 200 Brookmeadow Lane SW Apt. 4 | | | | | Grandville | MI | 49418 |
| Lori Worlytko | 31 Lakeridge Dr | | | | | Franklin | OH | 45005 |
| Lori Young | 3380 Linden Way | | | | | Auburn Hills | MI | 48326 |
| Lorie Cruz | 26 W Jamestown St Apt 13 | | | | | Stockton | CA | 95207 |
| Lorie Ervin | 3264 Oakland Hills Drive | | | | | POCKERNGTON | OH | 43147 |
| Lorie McCann | 7909 Eagle Peak Way | | | | | Antelope | CA | 95843 |
| LORIN S WILLIAMS | 18 WINDING WOOD DRIVE APT 1A | | | | | SAYREVILLE | NJ | 08872 |
| Lorin Williams | 18 Winding Wood Drive Apt 1A | | | | | Sayreville | NJ | 08872 |
| Lorine Hill | 14600 NE 204th St | | | | | Woodinville | WA | 98072 |
| LORINE R HILL | 14600 NE 204TH ST | | | | | WOODINVILLE | WA | 98072 |
| Lorna Stewart-Mair | 10901 Village Bend Ln | Apt. #606 | | | | Houston | TX | 77072 |
| Lorna Stewart-Mair | 10901 Village Bend Ln Apt.# 606 | | | | | Houston | TX | 77072 |
| Lorna Wilson | 1350 Birch Road | | | | | Homewood | IL | 60430 |
| Lorna Woodard | 22624 Oak Canyon Rd | | | | | Salinas | CA | 93908 |
| Lornaly Diaz | 13085 Morris Rd Apt 7302 | | | | | Alpharetta | GA | 30004 |
| Lorraine Lorona | 4654 E Madison Ave | | | | | Fresno | CA | 93702 |
| Lorraine Baskin | 23 Picasso Court | | | | | Pleasant Hill | CA | 94523 |
| Lorraine Lucas | Gregory William Kiein & Taylor Walker PC | 555 lc. Main St., #1300 | | | | Norfolk | VA | 23510 |
| Lorraine Lucas | 833 28th Street | | | | | Newport News | VA | 23607 |
| LORRAINE M TAWFIK | 40 AMITYVILLE ST | | | | | MONTEREY PARK | NY | 11752 |
| Lorraine Nara | 1023 Cloverbrook Street | | | | | San Antonio | TX | 78245 |
| Lorraine Parker | 200 Falling Leaf Lane #202 | | | | | Asheville | NC | 28803 |
| Lorraine Rosario | 531 NE 10th Avenue | | | | | Ft. Lauderdale | FL | 33301 |
| Lorraine Tawfik | 40 Amityville St. | | | | | Islip Terrace | NY | 11752 |
| Lorraine Valverde | 323 Apostolic Ln. | | | | | Salinas | CA | 93907 |
| Lorrei Strawn-Holmesiy | 6036 Pointe Pleasant Blvd | | | | | Wesley Chapel | FL | 33545 |
| Lorri Kelly | 5089 W 52nd Ave | | | | | Denver | CO | 80212 |
| Lorri Pavo | 94-1259 Lumikula St | Apt. #4C | | | | Waipahu | HI | 96797 |
| LORRIE A LOCKHART | 321 SPRUCE STREET | | | | | LATROBE | PA | 15650 |
| Lorrie Jordan | 911 Walters Dr | | | | | Cedar Hill | TX | 75104 |
| Lorrie Lockhart | 321 Spruce Street | | | | | Latrobe | PA | 15650 |
| Los Angeles Area Chamber Of Commerce | 350 S. Bixel Street | | | | | Los Angeles | CA | 90017 |
| LOS ANGELES COMMUNITY COLLEGE DISTRICT | 5,637 LOS ANGELES CESAR CHAVEZ | 1301 AVENIDA CESAR CHAVEZ | | | | Monterey Park | CA | 91754 |
| Los Angeles County Metropolitan | Transporation Authority | One Gateway Plaza | | | | Los Angeles | CA | 90012 |
| LOS ANGELES COUNTY SHERIFF'S D | P O BOX 843580 | | | | | LOS ANGELES | CA | 90084 |
| LOS ANGELES COUNTY TAX COLLECTOR | P.O. BOX 54027 | | | | | LOS ANGELES | CA | 90054 |
| Los Angeles Times | Purchase Order Desk, Attn: Yvette Juarez | 202 W. 1st Street 6th Floor | | | | Los Angeles | CA | 90012 |
| Los Angeles Times | P.U. Box 60062 | | | | | Los Angeles | CA | 90060 |
| Los Angeles Times | P.O. Box 60164 | | | | | Los Angeles | CA | 90074 |
| Los Angeles Times | File 51163 | | | | | Los Angeles | CA | 90074 |
| Los Angeles Times | P.O. Box 60185 | General Mail Facility | | | | Los Angeles | CA | 90060 |
| Los Angeles Times | P.O. Box 60040 | | | | | Los Angeles | CA | 90099 |
| Los Moreno Taqueria | 37 West 43rd Ave. | | | | | San Mateo | CA | 94403 |
| Lottamonnig Moxiane | 3 Samantha Court | | | | | Hampton | VA | 23663 |
| Lou Escanuelas | 1335 N. Vine Avenue | | | | | Ontario | CA | 91762 |
| LOU M ESCANUELAS | 1335 N. VINE AVENUE | | | | | ONTARIO | CA | 91762 |
| Lou Salvador Go Casino | 2819 Timberlyn Trail Rd | | | | | Fullerton | CA | 92835 |
| Louie Yang | 3055 Pin Ave | | | | | Saint Paul | MN | 55106 |
| Lourhana Brown | 119 SUMMER ST APT 18 | | | | | EAST BOSTON | MA | 02128 |
| Loud Security Systems Inc. | 1690 Roberts Blvd, Nie Ste. #102 | | | | | Kennesaw | GA | 30144 |
| Louie Bernardo | 146 Heather Lynn Dr | | | | | Davenport | FL | 33897 |
| Louie Chea | 5635 Myrtle Ave | | | | | Long Beach | CA | 90805 |
| Louie Francisco | 14 Bowditch | | | | | Irvine | CA | 92612 |
| Louis Bell | 7703 Riverine Rd. | | | | | Temple Terrace | FL | 33637 |
| Louis Bell | 7170 Cedarcrest Blvd. | | | | | Lakeland | FL | 33810 |
| Louis Hernandez | 10009 Guilford Ave | | | | | Whittier | CA | 90605 |
| LOUIS J BELL | 7703 RIVERINE RD | | | | | TEMPLE TERRACE | FL | 33637 |
| Louis Leonzio | 138 Loyalhanna Ave | | | | | Latrobe | PA | 15661 |
| Louis Lolli | 6764 Red Cardinal Loop | | | | | Colorado Springs | CO | 80908 |
| LOUIS M QUILES | 8829 Royal Enclave Blvd | | | | | Tampa | FL | 33626 |
| Louis Mobley | c/o Law Offices of Esther B. Nickas | 800 Douglas Road | Suite 750, North Tower | | | Coral Gables | FL | 33134 |
| Louis Mobley | Kanner & Pintaluga | 101 Pugliese's Way | 1st Floor | | | Delray Beach | FL | 33444 |
| Louis Quiles | 8829 Royal Enclave blvd | | | | | Tampa | FL | 33626 |
| Louis Quiles | 8829 royal enclave bive | | | | | Tampa | FL | 33626 |
| LOUIS R LEONZIO | 138 LOYALHANNA AVE | | | | | LOYALHANNA | PA | 15661 |
| Louis Rankin | 10438 Rudder Way | | | | | Stockton | CA | 95209 |
| Louis Steven Winlock | 2753 137th Street | | | | | Sacramento | CA | 95822 |
| LOUIS-ZKOKAN | 2102 HARVILY AVENUE | | | | | BERWYN-I | | 60402 |
| LOUISE A STEINKEOWAY | 1503 SKYLINE DR | | | | | KISSIMMEE | FL | 34744 |
| Louise Agaton | 818 Milano Circle #108 | | | | | Brandon | FL | 33511 |
| Louise Mason | 4301 Meredith Creek Dr | | | | | Glen Allen | VA | 23060 |
| Louise Mays | 13107 Kingz Crossing Dr | | | | | Gibsonton | FL | 33534 |
| Louise Steinkeoway | 14579 Spyglass Street | | | | | Orlando | FL | 32826 |
| Louise Steinkeoway | 1503 Skyline Dr | | | | | Kissimmee | FL | 34744 |
| Louisiana | Secretary Of State - Commercial Division | P.O. Box 94125 | | | | Baton Rouge | LA | 70804 |
| Louisiana | Department Of The Treasury | Unclaimed Property Division | | | | Baton Rouge | LA | 70821 |
| Louisiana | P.O. Box 201 | | | | | Baton Rouge | LA | 70821 |
| Louisiana Board of Regents | Attn: Carol Marabella | 1201 North Third Street | Suite 6-200 | | | Baton Rouge | LA | 70802 |
| Louisiana Board Of Regents | P.O. Box 3677 | | | | | Baton Rouge | LA | 70821-367 |
| Louisiana Department of Revenue | P. O. Box 91011 | | | | | Baton Rouge | LA | 70821 |
| LOUISIANA DEPT OF REVENUE | | | | | | BATON ROUGE | LA | 70802 |
| Louisiana Fla Association | 124 Old Forestry Building, Lsu | | | | | Baton Rouge | LA | 70803 |
| Louisiana National Guard Enlisted Assoc. | 604 S. Hue Maricel | | | | | Gretna | LA | 70056 |
| Louisiana Veterans Festival | Debbie Crouch, E. Habitat For Humanity | 747 Old Spanish Trail | | | | Slidell | LA | 70458 |
| LOUISTA PIERRE | 4729 WHITE BAY CIRCLE | | | | | WESLEY CHAPEL | FL | 33545 |
| Lourel Celestino | 1066 S. Dahlia St. #1513 | | | | | Glendale | CO | 80246 |
| Lourdes Aguilar-Sauceda | 423 Eve Cr. | | | | | Placentia | CA | 92870 |
| Lourdes Baez | 4228 Nelsonbark Ave | | | | | Lakewood | CA | 90712 |
| LOURDES G AGUILAR-SAUCEDA | 423 EVE CR. | | | | | PLACENTIA | CA | 92870 |
| Lourdes Gutierrez | 2203 S Buckley Rd | Apt 201 | | | | Aurora | CO | 80013 |
| Lourdne Walton | 1536 West 26133. | Apt. #5 | | | | Harbor City | CA | 90710 |
| Lourdes Walton | 2465 Kula Kolea Dr | | | | | Honolulu | HI | 96819 |
| LOVELLA J ROMUALDO | 2004 DILLINGHAM BOULEVARD | | | | | HONOLULU | HI | 96819 |
| Lovella Joy Romualdo | 2004 Dillingham Boulevard | | | | | Honolulu | HI | 96819 |
| Lovella Romualdo | 2004 Dillingham Boulevard | | | | | Honolulu | HI | 96819 |
| Lovely Dobbins | 337 W Halesworth 600 | | | | | Santa Ana | CA | 92701 |
| Loves Bakery | P.O. Box 294 | | | | | Honolulu | HI | 96809 |
| Lovette Lindon | 765 Bayless Ln | | | | | Marietta | GA | 30068 |
| Lowe's | P.O. Box 105073, Dept. 79 | | | | | Atlanta | GA | 30348 |
| Lowe's | Business Account | P.O.Box 530970 | | | | Atlanta | GA | 30353 |
| Lowe's | P.O. Box 530954 | | | | | Atlanta | GA | 30353 |
| Lowe's | P.O. Box 281791 | | | | | Atlanta | GA | 30384 |
| Lowe's | 2525 Lakeland Highlands Road | | | | | Lakeland | FL | 33802 |
| Lowe's | Business Acct. | P.O. Box 4554 Dept. 79 | | | | Crisinn | IL | 60197 |
| LOWLAND ASSOCIATES LLP | P.O. BOX 666 | | | | | PINELAND | WV | 82041 |
| Loyd Smith c/o Murane & Bostwick, LLC | 508 West 27th Street | | | | | Cheyenne | WY | 82001 |
| Lpa Plumbing Inc. | 46433 Continental Dr. | | | | | Chesterfield Twp | MI | 48047 |
| Lrs Automotive Machine Inc | 610 Skyline Road | | | | | Laramie | WY | 82070 |
| Luan Nguyen | 5838 Greeneway Dr. | | | | | Houston | TX | 77035 |
| LUANN ARMENTA | 1281 Brittany Cir | | | | | Colorado Springs | CO | 80918 |
| LUANN ARMENTA | PO BOX 49224 | | | | | COLORADO SPRINGS | CO | 80949 |
| LUANN G ARMENTA | 1281 BRITTANY CIR | | | | | COLORADO SPRINGS | CO | 80918 |
| Lubna Shalash | 3337 Hallmanton Dr | | | | | Lexington | KY | 40517 |
| Lubna Shalash | 2809 Mount McKinley Way | | | | | Lexington | KY | 40517 |
| LUCAS D WOLFF | 1201 PHILLIPS DR | | | | | NORTHGLENN | CO | 80233 |
| Lucas Molina | 3777 E 116th Ave | | | | | Thornton | CO | 80233 |
| Lucas Oil Products, Inc. | 302 N. Sheridan St. | | | | | Corona | CA | 92880 |
| Lucas Wolf | 1201 Phillips Dr. | | | | | Northglenn | CO | 80805 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Lucas Wolff | 2801 E. 129th Ave | | | | | Thornton | CO | 80233 |
| Luci Morgan | 958 Haight Street | | | | | San Francisco | CA | 94117 |
| Lucia Lary | 1001 Waterbury Ct | | | | | Keller | TX | 76248 |
| LUCIA M PAYNE | 7550 DESERT HOLLY ST #537 | | | | | Chino | CA | 91708 |
| LUCIA M STOICA | 224 MAJOR DRIVE | | | | | NORTHLAKE | IL | 60164 |
| Lucia Payne | 7550 Desert Holly St. #537 | | | | | Chino | CA | 91708 |
| Lucia Rios | 8701 Linden Ln | | | | | Del Valle | TX | 78617 |
| Lucia Stoica | 224 Major Drive | | | | | Northlake | IL | 60164 |
| Luciano Lazoncr | 1420 NW 34th WAY | | | | | LAUDERHILL | FL | 33311 |
| Luciano Alonzo | 7838 Red Rock Ridge Ave. | | | | | Las Vegas | NV | 89179 |
| Luciano Settecase | 346 1/2 Via Vista | | | | | Montebello | CA | 90640 |
| Luciel Sexton | 20 Patch Drive | | | | | Blue Creek | WV | 25026 |
| Lucille Fagin | 5882 Heritage Walk | | | | | Lithonia | GA | 30058 |
| LUCILLE I WICKHAM | 3124 VASSAR | | | | | DEARBORN | MI | 48124 |
| Lucille Ulibarri | 7261 Barilan St | | | | | Denver | CO | 80221 |
| Lucille Ulibarri | 7261 Rarilan Street | | | | | Denver | CO | 80221 |
| Lucile Wickham | 3124 Vassar | | | | | Dearborn | MI | 48124 |
| Lucinda Adams | 6680 Bennett Creek Drive #1138 | | | | | Jacksonville | FL | 32216 |
| Lucinda Hart | 951 El Vecino Avenue | | | | | Modesto | CA | 95350 |
| LUCINDA J HART | 951 EL VECINO AVENUE | | | | | MODESTO | CA | 95350 |
| Lucinda Johnson | 3207 Tallmon | | | | | Marina | CA | 93933 |
| LUCINDA JOHNSON | 3207 TALLMON ST. | | | | | MARINA | CA | 93933 |
| Lucinda Pruss | 338 Sheridan Avenue | | | | | Satelite Beach | FL | 32937 |
| Lucinda Stephenson | 4198 Dixie Hwy NE | | | | | Palm Bay | FL | 32905 |
| LUCKY COIN LAUNDRY | 12654 MCLENNAN AVE | | | | | GRANADA HILLS | CA | 91344 |
| Lucrecia Wilson | 727 Alcatraz Ave | | | | | Oakland | CA | 94609 |
| LUCRETIA A WASHINGTON | 671 SELDEN CT | | | | | JONESBORO | GA | 30236 |
| Lucretia Johnson | 2800 Riverview Road | Apt. 215 | | | | Birmingham | AL | 35242 |
| Lucretia Pennoyer | 2844 Winbley Dr | | | | | Largo | FL | 33770 |
| Lucretia Washington | 671 Selden Ct. | | | | | Jonesboro | GA | 30238 |
| Lucretia Williams | 4470 Spring Hill Court | | | | | Douglasville | GA | 30135 |
| Lucy Altchuler | 12907 Lafayette St Unit C | | | | | Thornton | CO | 80241 |
| Lucy Duchemin | 1138 13th Ave. | | | | | Seattle | WA | 98122 |
| LUCY DUCHEMIN | 1309 E. UNION ST | | | | | SEATTLE | WA | 98122 |
| Lucy Filipovic | 5324 W. 87th Street | | | | | Burbank | IL | 60459 |
| Lucy Gonzalez | 3305 S Timbers | | | | | Santa Ana | CA | 92707 |
| Lucy Hizell | 5959 Waterworth Ln | Apt. 427 | | | | Dallas | TX | 75237 |
| Lucy Vazquez | 28978 W. Wilder Ave | | | | | Tampa | FL | 33614 |
| Ludia Sullivan | 2950 NE 190th St | Apt. 316 | | | | Aventura | FL | 33180 |
| Ludmila Austin | 1522 Constitution Blvd #130 | | | | | Salinas | CA | 93906 |
| Ludmila Sherman | 12523 Maria Cir | | | | | Concord | CA | 94520 |
| Luequinen Colwell | 1015 Baden Street | | | | | San Antonio | TX | 78245 |
| LUEQUITEN D COLWELL | 1015 BADEN STREET | | | | | SAN ANTONIO | TX | 78245 |
| Lugid Metayer | 4305 Bath Side Road | | | | | Hephzibah | GA | 30815 |
| Luhumu Mupape | 16 NE 148th Ave | | | | | Portland | OR | 97230 |
| Luis Acosta | 9395 Osceola St | | | | | Westminster | CO | 80031 |
| Luis Adan Garcia | 510 Ripley Cir | | | | | Gonzales | CA | 93926 |
| Luis Alicea | 3820 Loxco Rd | Apt. 116 | | | | Jacksonville | FL | 32257 |
| Luis Becerra | 5364 E Huntington Ave #202 | | | | | Fresno | CA | 93727 |
| Luis Borges | 3475 Steelgate Ct. | | | | | Middleburg | FL | 32068 |
| Luis Cintron | 6076 Heron Ave | | | | | Ewa Beach | HI | 96706 |
| Luis Cintron | 92-1242 Palahia Street | No 1-105 | | | | Kapolei | HI | 96707 |
| Luis Compo | 410 5th St | | | | | Galt | CA | 95632 |
| Luis Espinosa | 19124 Lake Audubon Drive | | | | | Tampa | FL | 33647 |
| Luis Herrera | 4134 Tartan Pl | | | | | Tampa | FL | 33624 |
| Luis Lopez-Aguirre | 175 Sutter St | Apt. L | | | | San Jose | CA | 95110 |
| Luis Negrete | 40847 Lincoln St | | | | | Fremont | CA | 94538 |
| Luis Nunez | 1511 NE VIVION RD APT 21 | | | | | KANSAS CITY | MO | 64118 |
| Luis Puente Painter | 200 Crosswood | | | | | University City | TX | 78148 |
| LUIS R RIVERA | 311 CACTUS RD | | | | | SEFFNER | FL | 33584 |
| Luis Rivera | 311 Cactus Rd | | | | | Seffner | FL | 33584 |
| Luis Rosado | 1407 Portobello Dr | | | | | Port Orange | FL | 32127 |
| Luis Sepeda | 815 New Market Ave | | | | | South Plainfield | NJ | 07080 |
| LUISA M PADRO | 319 W. CURTIS ST | | | | | TAMPA | FL | 33603 |
| Luisa Millani | 101 Clonalta Street #500 | | | | | West Palm Beach | FL | 33401 |
| Luisa Muniz | 2409 s. spruces st | | | | | santa ana | CA | 92704 |
| Luisa Padro | 319 W. Curtis St | | | | | Tampa | FL | 33603 |
| Luisa Vergara | 1120 W. 40th Pl. | | | | | Hialeah | FL | 33012 |
| Luisa Yulanda Martinez | 4008 North Orange Ave | | | | | Covina | CA | 91722 |
| Luiz Octavio SAG DeOliveira | 283 Sisson Ave NE | | | | | Atlanta | GA | 30317 |
| Lukas McNeil | 5429 W Center Ave | | | | | Lakewood | CO | 80226 |
| Luke Dingman | 7724 Antelope Rd | | | | | Citrus Heights | CA | 95610 |
| Luke Duncan | 3100 Pullman Ave | Apt. 214 | | | | Richmon | CA | 94804 |
| Luke Fields | 9675 Stange Ave | | | | | Las Vegas | NV | 89129 |
| Luke Hawkins | 265 North Lincoln | | | | | Laramie | WY | 82070 |
| LUKE M HAWKINS | 6020 CHAPARRAL DR | | | | | LARAMIE | WY | 82070 |
| LUKE M MARTIN | 7174 SARANAC | | | | | LA MESA | CA | 91942 |
| Luke Martin | 7174 Saranac | | | | | La Mesa | CA | 91942 |
| Luke Smith | 7015 Mcewan St. | | | | | Colorado Springs | CO | 80922 |
| Lulubean Designs | 10711 Meadow Lake Lane | | | | | Houston | TX | 77042 |
| Luminarias Restaurant | 3500 W. Ramona Blvd | | | | | Monterey Park | CA | 91754 |
| Lumpini Hobbs | 10070 Gilbert St 77 | | | | | Anaheim | CA | 92804 |
| Lupe Lopez-Gamboa | 1085 E. Goshen Avenue | | | | | Fresno | CA | 93720 |
| Lupe Segura | 2009B Chasewych Dr | | | | | Austin | TX | 78745 |
| Lusayo Munde | 7841 Shaffer Cir | Apt. #3 | | | | Huntington Beach | CA | 92648 |
| Lusayo Munde | 7841 Shaffer Cir Act # 3 | | | | | Huntington Beach | CA | 92648 |
| Lustbader-Ruskin Investments | 555 Skokie Blvd. Suite 260 | | | | | Northbrook | IL | 60062 |
| Luther Brown | 11360 Manor | | | | | Detroit | MI | 48204 |
| Luther Burnett | 11412 Ilos Springs drive | | | | | Riverview | FL | 33579 |
| LUTHER W BURNETT | 11412 FLORA SPRINGS DRIVE | | | | | RIVERVIEW | FL | 33579 |
| Lutheran Social Services Of Michigan | 30600 Michigan Avenue | | | | | Westland | MI | 48186 |
| Lutheran Social Services Of Michigan | 207 East Fulton, 4th Floor | | | | | Detroit | MI | 48503 |
| Lutrecia Amos | 1575 Riverwalk Trl | Apt. D | | | | College Park | GA | 30296 |
| Lutuece Hurt | 1204 E Cumberland Ave | Unit 111 | | | | Tampa | FL | 33602 |
| Luwana Cannon | P.O. Box 831918 | | | | | Stone Mountain | GA | 30083 |
| LUZ E MENDOZA | 255 N MILL RD | #11B | | | | ADDISON | IL | 60101 |
| LUZ M ROSARIO | 2167 CAMPLAN HD | | | | | HILLSBOROUGH | NJ | 08844 |
| Luz Mendoza | 255 N Mill Rd #11B | | | | | Addison | IL | 60101 |
| Luz Rosario | 2167 Camplan Rd. | | | | | Hillsborough | NJ | 08844 |
| Luz Vera-Torres | 893 N Roosevelt Cir | | | | | Scottsdale | AZ | 85257 |
| Ly Coo | 13232 CR 672 | | | | | Riverview | FL | 33579 |
| LY M CAO | 13232 CR 672 | | | | | RIVERVIEW | FL | 33579 |
| Lyana Limon | 12403 Central Avenue #143 | | | | | Chino | CA | 91710 |
| Lydia Acosta-Kraft | 1877 Bay Port Drive | | | | | Grove City | OH | 43123 |
| Lydia Alvarenda | Alejandro Gonzalez | 800 Bell Street, Suite 1533J | | | | Houston | TX | 77002 |
| Lydia Boar | 40775 Windemere Drive | | | | | Clinton Twp | MI | 48038 |
| Lydia Davidson | 2179 Spring Park Rd | Apt. 4 | | | | Jacksonville | FL | 32207 |
| Lydia Davidson | 2179 Spring Park Rd Act 4 | | | | | Jacksonville | FL | 32207 |
| Lydia Kahn | 3609 Admira Ln N | | | | | Brooklyn Center | MN | 55429 |
| Lydia Kleiber | 2609 Berryvine Place | | | | | Largo | FL | 33596 |
| Lydia McLaughlin | 500 E 91ST ST | | | | | Kansas City | MO | 64131 |
| Lydia Moore | 213 Santa Barbara | | | | | Irvine | CA | 92606 |
| Lydia Ortiz Arce | 2007 Norton St | | | | | Rochester | NY | 14609 |
| Lyk Lacour | 302 N. Roverside Ave | | | | | Rialto | CA | 92376 |
| Lyle Cady | 440 S. Val Vista Dr. #64 | | | | | Mesa | AZ | 85204 |
| LYLE M CADY | 440 S. VAL VISTA DR. #64 | | | | | MESA | AZ | 85204 |
| Lyle Michael Cady | 125 West Cullumber Avenue | | | | | Gilbert | AZ | 85233 |
| Lyn Diasso | 27781 N. 61st pl | | | | | Scottsdale | AZ | 85266 |
| Lyn Leighton | 3885 Village Rd | | | | | Concord | CA | 94519 |
| Lyn Randash | 1233 Willow Bend Circle | Apt. 2 | | | | Colorado Springs | CO | 80918 |
| LYN RANDASH | 1233 WILLOW BEND CIRCLE APT. 2 | | | | | COLORADO SPRINGS | CO | 80918 |
| LYN V DASSO | 27781 N. 61ST PL. | | | | | SCOTTSDALE | AZ | 85266 |
| Lynda Forccaugh | 158 Club Villas Ln | | | | | Kissimee | FL | 34744 |
| Lynda Gould | 1674 Bushgrove Court | | | | | Thousand Oaks | CA | 91361 |
| Lynda Hagler | 1906 South 80th Street | | | | | Mesa | AZ | 85209 |
| Lynda Hopka | 11108 Chennault Beach Road | Apt. 2724 | | | | Mukilteo | WA | 98275 |
| Lynda J Morris | 2089 Underson Terrace | | | | | Gage | WA | 30311 |
| LYNDA K FOSNAUGH | 158 CLUB VILLAS LN | | | | | KISSIMEE | FL | 34744 |
| Lynda Knight | 5846 Cherrywood #2807 | | | | | West Bloomfield | MI | 48322 |
| LYNDA L OTTO | 760 THORNDYKE RD | | | | | PORT LUDLOW | WA | 98365 |
| LYNDA M KNIGHT | 5846 CHERRYWOOD | #2807 | | | | WEST BLOOMFIELD | MI | 48322 |
| Lynda Otto | P.O. Box 366 | | | | | Hansville | WA | 98340 |
| Lynda Otto | 760 Thorndyke Rd | | | | | Port Ludlow | WA | 98365 |
| Lynda Poulin | 102 Liberty St. | | | | | Tustin | CA | 92780 |
| Lynda Schultz | 12951 Charloma Drive | | | | | Tustin | CA | 92780 |
| Lynda Schultz | 360 E. 1st Street #894 | | | | | Tustin | CA | 92780 |
| LYNDA N WAGNER | 87-1098 KAIPOI STREET | | | | | WAIANAE | HI | 96792 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Lyndia Wagner | 87-1068 Ewa Beach | | | | | Waianae | HI | 96792 |
| Lyndon Lloyd Hall | 4460 Hodges Blvd #1408 | | | | | Jacksonville | FL | 32224 |
| Lyndsey Lefebvre | 10632 Craw Dr | | | | | Anaheim | CA | 92804 |
| Lyne Farrington | 1064 Mission Road | | | | | Pebble Beach | CA | 93925 |
| Lynell Gunter | 3659 Fountain Mist Dr #101 | | | | | Tampa | FL | 33614 |
| Lyneth Torres Serrano | 2119 Cypress Ave | | | | | Santa Ana | CA | 92707 |
| LYNETTE A BALUJA | 1940 E. 112th Place | | | | | NORTHGLENN | CO | 80233 |
| LYNETTE A JULLIKE | 2043 GLENRIVER WAY | | | | | WOODBRIDGE | VA | 22191 |
| LYNETTE A WASSUM | 66 859 KEAHIULA ST | | | | | WAIALUA | HI | 96791 |
| Lynette Ancona | 617 Reston Place | | | | | Davenport | FL | 33897 |
| Lynette Baluja | 1940 E. 112th Place | | | | | Northglenn | CO | 80233 |
| Lynette Barnett | 1421 Hookview Lane | | | | | Loganville | GA | 30052 |
| Lynette Beemer | 2184 Skyline Road | | | | | Laramie | WY | 82070 |
| LYNETTE C SIMON | 11310 MELODY DRIVE | APT 9 201 | | | | NORTHGLENN | CO | 80234 |
| Lynette Camarillo | 1040 NW 10th Ave Apt 221 | | | | | Portland | OR | 97209 |
| Lynette Coleman | 4595 S 5440 W | | | | | West Valley | UT | 84120 |
| Lynette Fischer | 5370 Villa Circle | | | | | Colorado Springs | CO | 80918 |
| LYNETTE G FISCHER | 5370 VILLA CIRCLE | | | | | COLORADO SPRI | CO | 80918 |
| Lynette Hodges | 1758 Windward Ave | | | | | Naperville | IL | 60563 |
| Lynette Juluke | 2643 Glenriver Way | | | | | Woodbridge | VA | 22191 |
| Lynette Kim | 718 5th Avenue | | | | | Honolulu | HI | 96816 |
| Lynette Lazar | 44 Cabern Ridge | | | | | Sylva | NC | 28779 |
| Lynette Ritter | 3420 Sailmaker Lane | | | | | Plano | TX | 75023 |
| Lynette Rouleous | 25 Lark Dr | | | | | Bonney Lake | WA | 98391 |
| Lynette Shorter | c/o Foote, Mielke, Chavez & O'Neil, LLC | Attn: Robert Foote | 10 West State Street, Suite 200 | | | Geneva | IL | 60134 |
| Lynette Simon | 11310 Melody Drive | Apt. 9-201 | | | | Northglenn | CO | 80234 |
| LYNETTE SIMON | 11310 Melody Drive Apt 9-201 | | | | | Northglenn | CO | 80234 |
| Lynette Stothers | 2118 Ellison Drive | | | | | Rancho Cordova | CA | 95670 |
| Lynette Wassum | 66-859 Keakula St | | | | | Waialua | HI | 96791 |
| Lynique Charles | 1115 W 124th Street | | | | | Los Angeles | CA | 90044 |
| L'NIQUE S CHARLES | 1115 W 124TH STREET | | | | | LOS ANGELES | CA | 90044 |
| Lynkhtch | 105 Davenport Ct | | | | | Hampton | VA | 23666 |
| Lynmarie Mawe | 19105 109th St E | | | | | Bonney Lake | WA | 98391 |
| LYNMARIE T MAVES | 19105 109TH ST E | | | | | BONNEY LAKE | WA | 98391 |
| LYNN A DAVIS | 2117 Kauffman Ave | | | | | Vancouver | WA | 98660 |
| LYNN A FISCHER | 397 FOX DRIVE | | | | | PITTSBURGH | PA | 15237 |
| Lynn Boyer | 20139 ILEX-WOOD AVE | | | | | LIVONIA | MI | 48152 |
| Lynn Brooks | 3309 Pond Pine Rd | | | | | harmony | FL | 34773 |
| Lynn Cruz | 6805 Tropical Shore Way | | | | | Tampa | FL | 33615 |
| Lynn Cruz | 7729 Brettonwood Drive | | | | | Tampa | FL | 33615 |
| Lynn Davis | 2117 Kauffman Ave | | | | | Vancouver | WA | 98660 |
| Lynn Fischer | 397 fox drive | | | | | Pittsburgh | PA | 15237 |
| Lynn Girdlestone | 9518 49th Ave W Apt 15C | | | | | Mukilteo | WA | 98275 |
| Lynn Hampton | 21502 moresby way | | | | | lake forest | CA | 92630 |
| LYNN J CRUZ | 7729 BRETTONWOOD DRIVE | | | | | TAMPA | FL | 33615 |
| Lynn Johnson | PO Box 2070 | | | | | Sutherlin | OR | 97479 |
| LYNN M HAMPTON | 21502 Moresby Way | | | | | Lake Forest | CA | 92630 |
| Lynn Macias | 9533 Kilcolgan Way | | | | | Elk Grove | CA | 95758 |
| Lynn Marie Tuck | 4411 Moonlite Lane NE | | | | | Rockford | MI | 49341 |
| Lynn Michele Anderson | 219 9th Street | | | | | Jordan | MN | 55352 |
| Lynn Murphy | 6 Camp Hill Road | | | | | Litchfield | CT | 06759 |
| Lynn Owens | 16322 Icard Course Drive | | | | | Tampa | FL | 33624 |
| LYNN R BROOKS | 3309 POND PINE RD | | | | | HARMONY | FL | 34773 |
| Lynn Richards | 3320 E University #1013 | | | | | Mesa | AZ | 85213 |
| LYNN T VADASY | 5408 N. 82ND ST. | | | | | SCOTTSDALE | AZ | 85250 |
| Lynn Titus Jr | 4822 47th Street South #107 | | | | | Fargo | ND | 58104 |
| Lynn Vadasy | 5408 N. 82nd St. | | | | | Scottsdale | AZ | 85250 |
| Lynn Westerfield | 4350 E Rocky Point Rd | | | | | Anaheim | CA | 92807 |
| Lynn Wilson | 13181 E. Alaska Pl. | | | | | Aurora | CO | 80012 |
| LYNN Y MACIAS | 9533 KILCOLGAN WAY | | | | | ELK GROVE | CA | 95758 |
| Lynna Hurst | 996 Via Canale Dr | | | | | Henderson | NV | 89011 |
| Lynn-Dee Spencer | 1204 N 10th Place | Apt. #2352 | | | | Renton | WA | 98057 |
| LYNNE E HUNDLEY | 6715 MCRAE ROAD | | | | | TAMPA | FL | 33637 |
| Lynne Frances Associates | 14 Carrie Ct. | | | | | Niskayuna | NY | 12309 |
| Lynne Garcia | 1039 Lantana Dr | | | | | Los Angeles | CA | 90042 |
| Lynne Hass | 6904 Aspen St | | | | | Allendale | MI | 49401 |
| Lynne Hundley | 8715 McRae Road | | | | | Tampa | FL | 33637 |
| Lynne Rosenthal | 230 Riverside Drive #3N | | | | | New York | NY | 10025 |
| Lynne Wade | 4200 Saddlebrook Ln | | | | | Missouri City | TX | 77459 |
| Lynnea Barton | 16900 46th Ave W | | | | | Lynnwood | WA | 98036 |
| Lynnelle Brown | 2723 Stonetrail Circle | Apt. 1315 | | | | Arlington | TX | 76006 |
| Lynnetta Holoman | 827 Edgecreek Trail | | | | | Rochester | NY | 14609 |
| Lynnette Carney | 2461 Crooked Arbor Dr | | | | | Melbourne | FL | 32934 |
| Lynnette Garetz | 501 Weiner Way | | | | | San Ramon | CA | 94582 |
| Lynwood Unified School District | 11321 Bullis Rd | | | | | Lynwood | CA | 90262 |
| Lyon Conklin & Co., Inc. | P.O. Box 827066 | | | | | Philadelphia | PA | 19182 |
| Lyon Conklin & Co., Inc. | 12500 Jefferson Avenue | | | | | Newport News | VA | 23602 |
| Lyrasis | P.O. Box 116179 | | | | | Atlanta | GA | 30368 |
| Lysa Guterman | 31861 Old Hickory Rd | | | | | Trabuco Canyon | CA | 92679 |
| LYSA M GUTERMAN | 31861 OLD HICKORY RD | | | | | TRABUCO CANYON | CA | 92679 |
| LYSTRANNE H REDDICK | 11073 LYNN LAKE CIRCLE | | | | | Tampa | FL | 33625 |
| Lystranne Reddick | 11073 Lynn Lake Circle | | | | | Tampa | FL | 33625 |
| Lystranne Reddick | 7051 Moss Ledge Run | | | | | Land O Lakes | FL | 34637 |
| Lytia Sanders | 3811 Woodland Ridge Rd South Springs | Apt. M | | | | Colorado Springs | CO | 80917 |
| Lyudmila Schockner | 5721 Knox Ave North | | | | | Brooklyn Center | MN | 55430 |
| Ludmila Shibitul | 3451 N. Carriageway Drive | Unit 206 | | | | Arlington Heights | IL | 60004 |
| LYUDMILA SHILSHYUT | 320 S. GONZALES RD #108 | | | | | BUFFALO GROVE | IL | 60089 |
| Lywanna Olander Green | 982 Sibley St. NW | | | | | Grand Rapids | MI | 49504 |
| M & J Enterprises | 1915 Bridle Oaks Lane | | | | | Colorado Springs | CO | 80921 |
| M & L Plumbing, Co. Inc. | 3540 N. Duke | | | | | Fresno | CA | 93727 |
| M Dodds | 2904 E 12th St | | | | | Vancouver | WA | 98661 |
| M Graviers | 1727 W. 154th Pl. | | | | | Gardena | CA | 90247 |
| M Lanfranco | 30 Westridge Dr | | | | | Lake Oswego | OR | 97034 |
| M Peter Carey III | 5312 Karlsburg Place | | | | | Palm Harbor | FL | 34685 |
| M&S Remodeling, LLC | 7152 Laurel Hill Drive | | | | | Orlando | FL | 32818 |
| M.A.C.Communications | 303 4th Ave. S.E. | | | | | Ruskin | FL | 33570 |
| M.C. Dean, Inc. | P.O. Box 102234 | | | | | Atlanta | GA | 30368 |
| M.C. Dean, Inc. | 9051 Florida Mining Blvd., Ste. 102 | | | | | Tampa | FL | 33634 |
| M.D. Kline Metal Fabricating, Inc. | 832 Penn View Road | | | | | Blairsville | PA | 15717 |
| M.J. Taranow, D.D.S. | 6201 Antioch St. #102 | | | | | Oakland | CA | 94611 |
| M.J. Warren Corp | P.O. Box 821026 | | | | | Vancouver | WA | 98682 |
| M3HH Management Ltd. | Wells Fargo Bank | P.O. Box 327 | | | | Fort Worth | TX | 76101 |
| Ma Dalsay L Lonubdan | 39931 Cedar Blvd | Unit 205 | | | | Newark | CA | 94560 |
| Ma. Heraldine Flores | 2872 Roundtree Dr | | | | | Troy | MI | 48083 |
| Mabelica Escobar | 2200 Betsy Ross Lane | Unit 29C | | | | Saint Cloud | FL | 34769 |
| MacarioHarry Jaochico | 784 Beechwood Drive | | | | | Daly City | CA | 94015 |
| Macco-Michigan Assoc Of Career Colleges | c/o Maribel Cintron | 31542 Gratiot | | | | Roseville | MI | 48066 |
| Macco-Michigan Assoc Of Career Colleges | 23077 Greenfield Road, Ste. #L08 | | | | | Southfield | MI | 48075 |
| Macco-Michigan Assoc Of Career Colleges | Jonathan Liebman | Specs Howard School Of Broadcast Arts | 19900 W. Nine Mile Rd. | | | Southfield | MI | 48075 |
| Macco-Michigan Assoc Of Career Colleges | c/o Everest Institute - Joe Belliotti | 23400 Michigan Ave. Suite 200 | | | | Dearborn | MI | 48124 |
| Macco-Michigan Assoc Of Career Colleges | 19100 Fort Street | | | | | Riverview | MI | 48193 |
| Machaon Corporation, Inc. | P.O. Box 363 | | | | | Queen Creek | AZ | 85142 |
| Macke Water Systems, Inc. | P.O. Box 545 | | | | | Wheeling | IL | 60090 |
| Mackenna Moore | 1 W Water Street | | | | | Gunnison | CO | 81230 |
| Mackenzie Glave | 15545 Escalona Rd | | | | | La Mirada | CA | 90638 |
| Mackenzie Conerly | 12360 Riverside Dr. Apt#223 | | | | | Valley Village | CA | 91607 |
| Mackenzie Escamilla | 1009 FM 300 | | | | | Leakesville | TX | 79336 |
| Macro-Pro, Inc. | P.O. Box 90459 | | | | | Long Beach | CA | 90809 |
| Mac's Distributing Co. | 6001 Auburn Blvd., Ste. 100 | | | | | Citrus Heights | CA | 95621 |
| Mac's Glass & Mirror, Inc. | 1651 Blanding Blvd. | | | | | Jacksonville | FL | 32210 |
| Madalina Medina | 4727 Buford Hwy., F | | | | | Chamblee | GA | 30341 |
| Madaline Arriaga | 9895 Jersey Blvd | | | | | Rancho Cucamonga | CA | 91730 |
| Madeline Diemer | 11520 Belmeade Blvd. N. | | | | | Jacksonville | FL | 32256 |
| Madeline Ferguson | 7907 Cedar Stone Lane | | | | | Powell | TN | 37849 |
| Madeline Martinez | 30 DELMAR ST | | | | | ROCHESTER | NY | 14606 |
| Madeline Villalobos | 3823 W. Harrison St. | | | | | Chandler | AZ | 85226 |
| MADELLAINE BART | P O BOX 5071 | | | | | ROUND ROCK | TX | 78683 |
| Madelyn Roman | 5306 Lance Loop | | | | | Killeen | TX | 76549 |
| Madelyn Rosenberg | 2605 Colchester Rd. | Apt. 307 | | | | Seattle | WA | 98115 |
| Madeoclare Elizan | 10873 Sakonnet River Dr. #203 | | | | | Tampa | FL | 33615 |
| Madera Unified School District | 1902 Howard Road | | | | | Madera | CA | 93637 |
| Madhushanda Ghose | 12051 South 46th Street | | | | | Phoenix | AZ | 85044 |
| Madie Bowie | 7810 Black Willow Lane | | | | | Arlington | TX | 76002 |
| Madison Mount | 443 Klondyke Rd | | | | | Long Beach | MS | 39560 |
| Madonna Ronquillo | 3442 E WHITE CHAPEL CT UNIT D | | | | | ORANGE | CA | 92869 |
| Madonne Esquier | 6475 WEST OAKLAND PARK #406 | | | | | LAUDERHILL | FL | 33313 |
| Madree Grillo | Larry K. Pankey | 1441 Dunwoody Village Parkway, Suite 200 | | | | Dunwoody | GA | 30338 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Maebrina Gray | 29137 Brannan St | | | | | Southfield | MI | 48034 |
| Maegan Hopson | 1311 BRIARCLIFF DR SE | | | | | GRAND RAPIDS | MI | 49546 |
| Maegan Murphy | 2419 W Thomas #1 | | | | | Chicago | IL | 60622 |
| Magalnick Family Holdings, LLC | 2525 West Beryl Ave. | | | | | Phoenix | AZ | 85021 |
| Magan Kuhlenbeck | 3130 N. Hall Street | | | | | Dallas | TX | 75204 |
| MAGDA A CRUZ | 690 DARTMORE LANE | #171 | | | | HAYWARD | CA | 94544 |
| MAGDA CRUZ | 699 DARTMORE LANE #171 | | | | | HAYWARD | CA | 94544 |
| MAGDA E PRUNEDA | 337 CHAUMONT CIRCLE | | | | | FOOTHILL RANCH | CA | 92610 |
| Magda Kucera | 552 W 5th St | | | | | San Dimas | CA | 91773 |
| Magda Pruneda | 337 Chaumont Circle | | | | | Foothill Ranch | CA | 92610 |
| Magdalena Chudyba | 202 SPRING CT | | | | | BLOOMINGDALE | IL | 60108 |
| Magdalene Khoo | 63 Cook St | | | | | San Francisco | CA | 94118 |
| Magdaliz Figueroa Cruz | PO Box 1379 | | | | | Canovanas | PR | 00729 |
| Magdy Beshay | 4472 Oakdale Cresent Ct | Apt. #942 | | | | Fairfax | VA | 22030 |
| Magenia Hunter | 2246 Meadowbrook Pkwy | | | | | Colorado Springs | CO | 80951 |
| Magger Patricia Schemel | 909 S Knott Ave | # 23 | | | | Anaheim | CA | 92804 |
| Maggie Bell | 3103 Independence st. | | | | | Lakeland | FL | 33803 |
| Maggie Duro | 5660 Amaya Dr #167 | | | | | La Mesa | CA | 91942 |
| Maggie Lee | 2176 E Cumberland St | | | | | Philadelphia | PA | 19125 |
| MAGGIE LEE | 2512 E. LEHIGH AVE | APT 1R | | | | PHILADELPHIA | PA | 19125 |
| Maggie Lee | 2512 E. Lehigh Ave Apt 1R | | | | | Philadelphia | PA | 19125 |
| MAGGIE R BELL | 3103 INDEPENDENCE ST | | | | | LAKELAND | FL | 33803 |
| MAGGIE R STEWART JENNINGS | 355 W MIDWAY BLVD | | | | | BROOMFIELD | CO | 80020 |
| Maggie Smith | 17661 20 Mile Road | | | | | Marshall | MI | 49068 |
| Maggie Stewart Jennings | 355 W Midway Blvd | | | | | Broomfield | CO | 80020 |
| Magic Business Forms | 7056 Diapoint Ct. | | | | | Winter Park | CA | 92763 |
| Magiconaymarker | 15 Plaza Lucerna | | | | | Lake Elsinore | CA | 92532 |
| MAGISTRATE COURT FULTON COUNTY | 185 CENTRAL AVENUE SW TG900 | | | | | ATLANTA | GA | 30303 |
| MAGNOLIA G MENDOLA | 8752 LEMONA AVENUE | | | | | NORTH HILLS | CA | 91343 |
| Magnolia Mendola | 8752 Lemona Avenue | | | | | North Hills | CA | 91343 |
| Maha Abdelmalek | 649 Littleton Rd. | Camelot Gardens Complex, Mail box 40-1 | | | | Parsippany | NJ | 07054 |
| Mahajabeen Malik | 10109 Deepbrook Dr | | | | | Riverview | FL | 33569 |
| Maharam | 74 Horseblock Rd | | | | | Yaphank | NY | 11980 |
| Maher Nour | 2294 Black Stone Dr | | | | | Brentwood | CA | 94513 |
| Mahesh Neupane | 19854 Paseo Robles Dr | | | | | Riverside | CA | 92508 |
| Mahnaz Sadafi Asl | 85 leetonia dr | | | | | troy | MI | 48085 |
| Mai Chang | 3755 E Princeton Ave | | | | | Fresno | CA | 93703 |
| Mai Floral | 6800 Ne Sandy Blvd. | | | | | Portland | OR | 97213 |
| Mai Nguyen | 13241 Larkfield Cir | | | | | San Diego | CA | 90130 |
| MAI Y CHANG | 3755 E PRINCETON AVE | | | | | FRESNO | CA | 93703 |
| Maico Placido | 1001 E Grant, C3 | | | | | Santa Ana | CA | 92701 |
| Maida Avellanet | 1809 Dockside Drive | | | | | Valrico | FL | 33594 |
| Mail Delivery Service Co. | P.O. Box 15 | | | | | Long Beach | CA | 90801 |
| Mail Dispatch  LLC | P.O. Box 85430 | | | | | San Diego | CA | 92186 |
| MAILE CANLAS | 114 W. INTERLACKEN DRIVE | | | | | PHOENIX | AZ | 85023 |
| MAILFINANCE INC | 25881 NETWORK PLACE | | | | | CHICAGO | IL | 60673 |
| MAILFINANCE INC. | 25881 NE1WORK PLACE | | | | | CHICAGO | IL | 60673 |
| Main Graphics | 15321 Barranca Parkway | | | | | Irvine | CA | 92618 |
| MAINE DEPARTMENT OF EDUCATION | 23 STATE HOUSE STATION | | | | | AUGUSTA | ME | 04333 |
| Mainland High School | 1255 International Speedway Blvd. | | | | | Daytona Beach | FL | 32114 |
| Mainland High School | P.O. Box 2118 | 200 North Clara Avenue | | | | Deland | FL | 32721 |
| Mainline Welding Services, LLC | 2989 Valley View Circle | | | | | Powder Springs | GA | 30127 |
| Mainsail Suites Hotel & Conference Ctr | 5108 Eisenhower Blvd. | | | | | Tampa | FL | 33634 |
| Maintenance & Supplies Unlimited | aka JB Maintenance and Supply | c/o Robinson & Robinson LLP | Attn: Gregory E. Robinson | 2301 Dupont Drive, Suite 530 | | Irvine | CA | 92612 |
| Maintenance & Supplies Unlimited aka JB Maintenance and Supply | Gregory E. Robinson c/o Robinson & Robinson LLP | 2301 Dupont Drive, Suite 530 | | | | Irvine | CA | 92612 |
| Maintenance Engineering, Ltd. | P.O. Box 2123 | | | | | Fargo | ND | 58107 |
| Maintenance Of Austin, Inc. | 9879 Plano Rd. | | | | | Dallas | TX | 75238 |
| Maira Duran | 377 Los Econos Ct | | | | | San Jose | CA | 95134 |
| Maira Herrera | 3520 Ohio Ave 7 | | | | | Dickinson | TX | 77539 |
| Maishayn Wilson | 3711 Jefferson Commons Dr. 301 | | | | | Tampa | FL | 33613 |
| Maisoun Kawwaff | 1772 Hollow Glen Dr | | | | | Middleburg | FL | 32068 |
| Maisoun Kawwaff | 9745 7loucton Rd | Unit 1630 | | | | Jacksonville | FL | 32246 |
| MAISOUN M KAWWAFF | 1772 HOLLOW GLEN DR | | | | | MIDDLEBURG | FL | 32068 |
| MAJEEDA A AL-JABBAR | 5165 CLACTON AVE | | | | | SUITLAND | MD | 20746 |
| Majeeda Al-Jabbar | 5165 Clacton Ave. | | | | | Suitland | MD | 20746 |
| MAJELLA P SMITH | 1411 MANDARIN CT | | | | | BRENTWOOD | CA | 94513 |
| Majella Smith | 1411 Mandarin Court | | | | | Brentwood | CA | 94513 |
| Majestic Fire Protection Inc. | 4570 Van Nuys Blvd. #257 | | | | | Sherman Oaks | CA | 91403 |
| MAJOR C JONES | 1859 LAKE CHAPMAN DR | UNIT 201 | | | | BRANDON | FL | 33510 |
| Major Jones | 1859 Lake Chapman Dr. Unit 201 | | | | | Brandon | FL | 33510 |
| Major Jones | 4667 Pond Ridge Dr | | | | | Riverview | FL | 33578 |
| Makanas | 1112 St. Andrews Dr. | | | | | El Dorado Hills | CA | 95762 |
| Make-A-Wish Foundation Of Orange County | 3230 El Camino Real Ste 100 | | | | | Irvine | CA | 92602 |
| Makenzie Belcher Schettler | 500 Belcher Rd S | #46 | | | | Largo | FL | 33771 |
| Makia Tucker | 13808 Randalstone Dr | | | | | Pflugerville | TX | 78660 |
| Makisha Neshelle Jackson | 3416 25th Street S.E. #23 | | | | | Washington | DC | 20020 |
| Maksim Ovsovich | 9400 Corbin Ave #3016 | | | | | Northridge | CA | 91324 |
| Malaine Mayfield | 6530 Metrowest Blvd | Apt. 610 | | | | Orlando | FL | 32835 |
| Malaine Mayfield | 6530 Metrowest Blvd Apt 610 | | | | | Orlando | FL | 32835 |
| Malcolm Bartlett | 816 Rio Ala Mano Dr | | | | | Altamonte Springs | FL | 32714 |
| Malcolm Campbell | 5324 Highway 51 S | | | | | Pope | MS | 38658 |
| MALCOLM L BARTLE11 | 816 RIO ALA MANO DH | | | | | ALTAMONTE SPRINGS | FL | 32714 |
| Malcolm Williams | 56 Strickland DR | | | | | Mableton | GA | 30126 |
| Maldonado Plumbing And Sewer Srvices | 3235 W. 29th Ave. | | | | | Denver | CO | 80211 |
| Malee Xiong | 11704 Lynn Brook Circle | | | | | Selfner | FL | 33584 |
| Maleria Holland | 3842 Crest Dr | | | | | Hephzibah | GA | 30815 |
| Maletrics U Havili | 16001 Liberty Ave., #403 | | | | | San Leandro | CA | 94578 |
| Mala Ramos | 6305 75th Ave Ct. W. | | | | | University Place | WA | 98467 |
| Malik Stewart Photography | 11718 Pure Pebble Drive | | | | | Riverview | FL | 33569 |
| Malik Taslib | 501 Pelican Island Dr. #4 | | | | | Florissant | MO | 63031 |
| Malina Richardson | 2427 Rainbow Dr | Unit #27 | | | | Denver | CO | 80229 |
| Malinda Ann Pattis | 1278 Nantucket Hd. | | | | | Aurora | IL | 60506 |
| Malinda Renee Motterson | 2 Galveston Pl., SW | | | | | Washington | DC | 20032 |
| MALIGBORO, INC. | 295 W. CROMWELL STE#108 | | | | | FRESNO | CA | 93711 |
| MALISA J JOHNSON | 8079 SPENCER ST | | | | | CHINO | CA | 91708 |
| Malisa Johnson | 8079 Spencer St. | | | | | Chino | CA | 91708 |
| MALISA MAHQUEZ | 938 W 19TH ST | | | | | SAN PEDRO | CA | 90731 |
| Malissa Blankenship Mencias | 27225 123rd Ave. SE | | | | | Kent | WA | 98030 |
| Malissa Myers | 500 ADAMS LN APT 3E | Apt. 36-1A | | | | North Brunswick | NJ | 08902 |
| MALISSA Y MYERS | 500 ADAMS LN APT 3E | | | | | NORTH BRUNSWICK | NJ | 08902 |
| Mallery Hawkins | 5276 Haverford Mill Cove | | | | | Lilburn | GA | 30047 |
| Mallory Absher | 7512 35 St W | | | | | University | WA | 98466 |
| MALLORY E ROTH | 18442 MANITOBA LANE | | | | | HUNTINGTON BEACH | CA | 92648 |
| Mallory Northcutt | PO Box 50165 | | | | | Colorado Springs | CO | 80949 |
| Mallory Roth | 18442 Manitoba Lane | | | | | Huntington Beach | CA | 92648 |
| Mallory W Isis | 913 Brantley Drive | | | | | Longwood | FL | 32779 |
| Marnie Anderson | 5023 Deo Rd #8 | | | | | Tampa | FL | 33619 |
| Manal El Mrabem | 5303 Merlota Dr | | | | | Eldorado Hills | CA | 95762 |
| Manal Hanin | 5103 W 22th St #214 | | | | | Greely | CO | 80634 |
| Manar Elfayem | 9614 Laurel Ledge Dr | | | | | Riverview | FL | 33569 |
| Manara Jewell | 215 W. Maple St. 215 | | | | | Ontario | CA | 91762 |
| Manatee Education Foundation, The | 215 Manatee Ave. West | | | | | Bradenton | FL | 34205 |
| MANATT, PHELPS & PHILIPS, LLP | ATTORNEYS AT LAW | 11355 WEST OLYMPIC BLVD. | | | | LOS ANGELES | CA | 90064 |
| Manatt, Phelps and Phillips, LLP | Attn: Linda M. Balck | One Embarcadero Center | | | | San Francisco | CA | 94111 |
| Mandarin Watson | 12506 16th St. | Apt. G8 | | | | Lake Stevens | WA | 98258 |
| Mandy Brousard | 12 Cantril St | | | | | Castle Rock | CO | 80104 |
| MANDY E HOLT | 10014 ELIOT CIRCLE | | | | | FEDERAL HEIGHTS | CO | 80260 |
| Mandy Gibson | 1011 S. West Temple, G107 | | | | | Salt Lake City | UT | 84101 |
| Mandy Holt | 10014 Eliot Circle | | | | | Federal Heights | CO | 80260 |
| MANDY L BROUSSARD | 12 CANTRIL ST | | | | | CASTLE ROCK | CO | 80104 |
| Mandy Warren | 3000 F 1/2 Rd | | | | | Grand Jct | CO | 81504 |
| MANGO LANGUAGES | 6689 ORCHARD LAKE RD., #301 | | | | | WEST BLOOMFIELD | MI | 48322 |
| Mani Preet Kaur | 4153 Angelina Lane | | | | | Modesto | CA | 95212 |
| Maniram Ramoutar | 9702 SW Brookside Dr | | | | | Portland | OR | 97225 |
| Manishkumar Patel | 1920 Autumn Glo Terrace | | | | | Severn | MD | 21144 |
| Manners Locksmith & Security Products | 4104 W. Crest Ave. | | | | | Tampa | FL | 33614 |
| Manny Rivero | 11826 SW 108 Ter | | | | | Miami | FL | 33186 |
| Manolita Chihuahua Bellord | 220 S. Tola Place | | | | | Anaheim | CA | 92804 |
| Manpreet Sikka | 8766 Sw 3rd St Apt 205 | | | | | Pembroke Pnes | FL | 33025 |
| Mansour Taheri | 38 N. Bonnie Ave Unit #5 | | | | | Pasadena | CA | 91106 |
| Mansour Taheri | 1916 Julielee ave | | | | | Sacramento | CA | 95815 |
| Mansour Taheri | 5421 Valpaniso Cir | | | | | Sacramento | CA | 95841 |
| Manswell Peterson | 1908 Regalwood Dr | | | | | Albany | GA | 31721 |
| Manteca Bulletin | PO Box 1958 | | | | | Manteca | CA | 95336 |
| MANUEL A MARTINEZ | 3553 DEXTER STREET | | | | | DENVER | CO | 80207 |
| MANUEL B DOMINGO | 94 1177 NOHEAKI ST | | | | | WAIPAHU | HI | 96778 |

| AddrName | Addr1 | Addr2 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Manuel Castro | 826 S 4th St | | | | Alhambra | CA | 91801 |
| Manuel Domingo | 94-1177 Moreland Ct | | | | Waipahu | HI | 96797 |
| Manuel Dominguez | 2920 S. Sycamore St. | Apt. E | | | Santa Ana | CA | 92707 |
| Manuel Gomez | 1121 E Greenville Dr | | | | West Covina | CA | 91790 |
| Manuel H Garcia | 1257 Marina Cir | | | | Discovery Bay | CA | 94505 |
| Manuel Leanos | 2644 Hickory Street | | | | Oakland | CA | 94602 |
| Manuel Martinez | 3553 Elexider Street | | | | Denver | CO | 80207 |
| MANUEL R CASTRO | 826 S 4TH ST | #121 2 | | | ALHAMBRA | CA | 91801 |
| Manuel Rojas | 1114 N. Gertrude Ave. | | | | Stockton | CA | 95215 |
| Manuel Solis | 5847 S Cinnamon Dr | | | | Taylorsville | UT | 84118 |
| MANUEL VELASQUEZ | 9749 HORSE BACK CIR | | | | LAS VEGAS | NV | 89117 |
| Manuel Villa | 347 N Millbrook St | | | | Aurora | CO | 80018 |
| Manuela (Thelma) C. Zales | Dba: Zales Cj Janitorial Services | 94-1308 Kahuanui St. | | | Waipahu | HI | 96797 |
| Manuela Valencia Pelaez | 19210 SW 118 Ct | | | | Miami | FL | 33177 |
| Manusya Vatisoontorn | 261 Anthony Rd | | | | Buffalo Grove | IL | 60089 |
| Manvinder Shahi | 28554 Starboard Lane | | | | Hayward | CA | 94545 |
| Mapcca | 1810-J York Road # 366 | | | | Lutherville | MD | 21093 |
| Mapco Quickbooks | 11 Robert Toner Blvd., #234 | | | | North Attleboro | MA | 02763 |
| Maple Leaf Sales II, Inc. | 985 Grand Rapids St. | | | | Middleville | MI | 49333 |
| Mara Bentley | 6565 Crescent Park West #421 | | | | Playa Vista | CA | 90094 |
| Mara Guzman | 10612 Hard Rock Rd | | | | Austin | TX | 78750 |
| MARA J BENTLEY | 6565 CRESCENT PARK WEST #421 | | | | PLAYA VISTA | CA | 90094 |
| Mara Schlenschrainer | 60 Rosenblum | | | | Irvine | CA | 92602 |
| Maranatha Broadcasting Co., Inc. | 300 East Rock Road | | | | Allentown | PA | 18103 |
| Marathon Ventures, LLC | P.O. Box 28440 | | | | New York | NY | 10087 |
| Marathon Ventures, LLC | 10740 Martindale Rd. | | | | Wakarusa | IN | 46573 |
| MARC A MARTINEZ | 4864 TAMPA DOWNS BLVD | | | | LUTZ | FL | 33559 |
| MARC A PARRINO | 83 MONSERRAT PL | | | | FOOTHILL RANCH | CA | 92610 |
| Marc A Taylor | 2122 E Olin Place | | | | West Covina | CA | 91791 |
| Marc Anthony Parino | 83 Monserrat Pl | | | | Foothill Ranch | CA | 92610 |
| Marc B Gill | 5824 Southview Road | | | | Laramie | WY | 82070 |
| Marc E Lyncheski | 23 Night Heron Lane | | | | Aliso Viejo | CA | 92656 |
| Marc Eisen | 10905 E. Poinsettia Dr | | | | Scottsdale | AZ | 85259 |
| Marc Estrada-Marina | 497 E 24st | 2nd floor | | | Hialeah | FL | 33013 |
| Marc Glenn | 8233 Sandstone Sea Way | | | | Sacramento | CA | 95829 |
| Marc Guidry | 1435 Victoria Blvd | | | | Rockledge | FL | 32955 |
| MARC H EISEN | 10905 E. POINSETTIA DR | | | | SCOTTSDALE | AZ | 85259 |
| MARC H. MORIAL | 6 Hutton Centre Drive, Suite 400 | | | | Santa Ana | CA | 92707 |
| Marc Marcellus | 5501 N 23rd st. | | | | Omaha | NE | 68104 |
| Marc Martinez | 5161 counselor drive | Apt. 207 | | | zephyrhills | FL | 33541 |
| Marc Martinez | 5161 Counselor Dr 207 | | | | Lutz | FL | 33559 |
| Marc Parrino | 83 Monserrat Pl | | | | Foothill Ranch | CA | 92610 |
| MARC RESEARCH | PO BOX 844244 | | | | DALLAS | TX | 75284 |
| Marc S. Boles | 4492 Patricia Drive | | | | Cypress | CA | 90630 |
| Marc Silver | 9606 Bart Ln | | | | Santee | CA | 92071 |
| Marc St James | 1461 S Quitman St | | | | Denver | CO | 80219 |
| Marc Suess | 5902 Printery Street | Unit 107 | | | Tampa | FL | 33616 |
| Marc Villagran | 684 W. G St. Apt # 104 | | | | Oakdale | CA | 95361 |
| Marc Villagran | 3406 Atchinson St | | | | Riverbank | CA | 95367 |
| Marc-Antonio Downes | 2385 NE 173rd St #A310 | | | | N. Miami Beach | FL | 33160 |
| Marcea Randall | 404 E 72ND TER | | | | KANSAS CITY | MO | 64131 |
| MARCEL A VILLEGAS | 3529 HEDDA ST | | | | LONG BEACH | CA | 90805 |
| Marcel Brouwers | 1037 Ashwood Pl | | | | Knoxville | TN | 37917 |
| Marcel Dotimiko | 1901 Giddings NE | | | | Grand Rapids | MI | 49507 |
| Marcel L Boulin | 2035 Phillippe Parkway, #165 | | | | Safety Harbor | FL | 34695 |
| Marcel Moore | 44601 N Hills Dr #121 | | | | Northville | MI | 48167 |
| Marcel Villegas | 3529 Hedda St | | | | Long Beach | CA | 90805 |
| Marcela Argote | 844 North Alexander Street | | | | san fernando | CA | 91340 |
| Marcela Argote | 1125 MOUNTAIN VIEW ST | | | | SAN FERNANDO | CA | 91340 |
| Marcela Magallon | 2841 Geary Ave | | | | Sanger | CA | 93657 |
| Marcela Mendoza | 9671 Lemon Ct | | | | Fontana | CA | 92335 |
| MARCELA H ARGOTE | 844 NORTH ALEXANDER STREET | | | | SAN FERNANDO | CA | 91340 |
| Marcelius Nelson | 11190 Mikris Drive S | | | | Jacksonville | FL | 32225 |
| MARCELIUS R NELSON | 11190 MIKRIS DRIVE S | | | | JACKSONVILLE | FL | 32225 |
| Marcell Gantt | 7407 N. Hoyne #1 | | | | Chicago | IL | 60645 |
| Marcella Clark | 2042 W Main St | | | | Kalamazoo | MI | 49006 |
| Marcellette Carter | 27500 Franklin Road Apt. 414 | | | | Southfield | MI | 48034 |
| MARCELLETTE P CARTER | 27000 FRANKLIN ROAD APT 414 | | | | SOUTHFIELD | MI | 48034 |
| Marcellias Brittenum | 19651 Cypresswood Falls | | | | Spring | TX | 77373 |
| Marcellina Ivey | 1635 13th Avenue South | | | | St. Petersburg | FL | 33712 |
| Marcelo Kothenbeutel | 1634 Broadway | | | | Alameda | CA | 94501 |
| March McLean-Weaver | 16500 North Park Dr. Apt. 1920 | | | | Southfield | MI | 48075 |
| March Of Dimes | 3508 Staunton Ave. S.E. 2nd Fl. | | | | Charleston | WV | 25304 |
| Marchette Cook | 405 Valley Meadows Circle B3 | | | | Reisterstown | MD | 21136 |
| Marches Sales Inc. | Billing Services | 520 Pike Street, Ste. #2000 | | | Seattle | WA | 98101 |
| Marchini Group | 2655 W. San Bruno Ave. | | | | Fresno | CA | 93711 |
| Marcia Avallone | 4711 Tahoe Canyon St. | | | | Las Vegas | NV | 89129 |
| Marcia Begents | 3817 Windridge Ct | | | | Jacksonville | FL | 32257 |
| Marcia Bryan | 5936 East Wildrose Drive | | | | Orange | CA | 92867 |
| Marcia Carrillo | 6828 Fry St. | | | | Bell Gardens | CA | 90201 |
| Marcia Craddock | 701 Camilla Ln | | | | Garland | TX | 75040 |
| Marcia Drysdale | 125 Owen Avenue | | | | Keenesburg | CO | 80643 |
| MARCIA J BRYAN | 5936 EAST WILDROSE DRIVE | | | | ORANGE | CA | 92867 |
| Marcia June Garrell | 14211 Dragon Ln | | | | Magalia | CA | 95954 |
| Marcia Kmetz | 2948 River Bend Dr | | | | Bonner | MT | 59823 |
| Marcia L Jones Owen | 618 Calle Hidalgo | | | | San Clemente | CA | 92673 |
| MARCIA L MEREDITH | 2753 BROOKSEDGE VW | | | | COLORADO SPRINGS | CO | 80910 |
| Marcia Larkin | 580 Luzon Avenue | | | | Tampa | FL | 33606 |
| Marcia Meredith | 2753 Brooksedge Vw | | | | Colorado Springs | CO | 80910 |
| Marcia Partica | 5940 S. Golden Beauty Lane | | | | Tamarac | FL | 33321 |
| Marcia Rose | 8914 SW 212 Ln | | | | Cutler Bay | FL | 33189 |
| Marcia Street | 2233 Ascot Hwy | | | | Vallejo | CA | 94591 |
| Marcia Vassell | 19 Abbot Street | | | | Dorchester | MA | 02124 |
| Marcia Wert | 28547 Great Bear Avenue | | | | Danbury | WI | 54830 |
| Marcial Echenique | 8237 Savaria Streams Ln | | | | Boynton Beach | FL | 33473 |
| Marcie Hodge | 11520 Sun Valley Dr. | | | | Oakland | CA | 94605 |
| MARCIE K PHILLIPS | 1627 4TH STREET | | | | BREMERTON | WA | 98337 |
| Marcie Littlejohn | 330 Douglas Fir Dr. | | | | Blacklick | OH | 43004 |
| Marcie Phillips | 1627 4th Street | | | | Bremerton | WA | 98337 |
| Marcive, Inc. | P.O. Box 47508 | | | | San Antonio | TX | 78265 |
| Marco Alonso | 1601 Lincoln Blvd #15 | | | | Tracy | CA | 95376 |
| Marco Cardozo-Gonzalez | 2503 Stirley Ave | | | | Midland | TX | 79701 |
| Marco Colmenares | 924 N. Duke Ln. | | | | Anaheim | CA | 92801 |
| Marco Frazier | 21519 SE 292nd CT | | | | Kent | WA | 98042 |
| Marco Incorporated | 320 Commerce Dr | | | | Exton | PA | 19341 |
| Marco Lopez | 2240 W 76th Ave. Apt. 507 | | | | Denver | CO | 80221 |
| Marco Navarro | 409 Downen PL | | | | Hayward | CA | 94544 |
| Marcos Publishing, Inc. | P.O. Box 509100 | | | | San Diego | CA | 92150 |
| Marcos Castaneda | 2125 Park Warren Ct. | | | | Los Banos | CA | 93635 |
| MARCUS A SAVAGE | 1001 HARVEY DR | #200 | | | WALNUT CREEK | CA | 94597 |
| Marcus Alford | 2472 Laurel Blossom Cir | | | | Ocoee | FL | 34761 |
| Marcus Anderson | 1006 W 73rd St. | | | | Los Angeles | CA | 90044 |
| Marcus Barber | 8115 Saratoga Knoll | | | | Selma | TX | 78154 |
| Marcus Byer | 200 Central Ave #402 | | | | St Petersburg | FL | 33701 |
| Marcus Calhoun | 8420 Bramble Bush, Circle | | | | Anmitlee | CA | 95843 |
| Marcus Cause | 6901 W. McDowell | Apt. 24206 | | | Phoenix | AZ | 85035 |
| Marcus Corra | 58 Rivas Ave | | | | San Francisco | CA | 94132 |
| MARCUS D CORRA | 58 RIVAS AVE | | | | SAN FRANCISCO | CA | 94132 |
| Marcus Ellison | 214 Ashbury Ct | | | | South Bend | IN | 46615 |
| Marcus Evans, Inc. | 13520 Evening Creek Dr., Suite 370 | | | | San Diego | CA | 92128 |
| Marcus Golden | 6 Lena Circle | | | | Hampton | VA | 23666 |
| Marcus Grover | 632 Maple | | | | Burbank | CA | 91505 |
| Marcus Grover | 126 34th St | Apt. A | | | Newport Beach | CA | 92663 |
| Marcus Gullett | 6484 Goldenrod Rd | | | | Orlando | FL | 32822 |
| Marcus Gullett | 6484 S Goldenrod Rd | | | | Orlando | FL | 32822 |
| Marcus Hannah | 4902 N Macdill Ave #2120 | | | | Tampa | FL | 33614 |
| Marcus Harris | 8270 Hobson | | | | Detroit | MI | 48228 |
| Marcus House | 452 E GLENWOOD DYER RD APT 3E | | | | GLENWOOD | IL | 60425 |
| MARCUS J GROVER | 632 MAPLE | | | | BURBANK | CA | 91505 |
| MARCUS J GULLEN | 6484 S GOLDENROD RD | | | | ORLANDO | FL | 32822 |
| Marcus Jenkins | 5620 Collins Rd Apt 602 | | | | Jacksonville | FL | 32244 |
| Marcus Jordan | 12610 Hobs Trace Pkwy Apt 834 | | | | Austin | TX | 78727 |
| MARCUS L ALRIDGE | 21743 PRINCETON ST #A | | | | HAYWARD | CA | 94541 |
| MARCUS L BARBER | 8115 SARATOGA KNOLL | | | | SELMA | TX | 78154 |
| MARCUS L PARKER | 10309 SEDGEBROOK DRIVE | | | | RIVERVIEW | FL | 33569 |
| MARCUS L REID | 824 EAST DEL NORTE STREET | | | | COLORADO SPRINGS | CO | 80907 |
| Marcus Manuel | 457 Carey Way | | | | Orlando | FL | 34761 |

| AddrName | Addr1 | Addr2 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Marcus Mennes | 624 W 158th | | | | Seattle | WA | 98119 |
| Marcus Morales | 2550 Hilborn Rd #F | | | | Fairfield | CA | 94534 |
| Marcus Myers | 429 E. Garnet | | | | Mesa | AZ | 85204 |
| Marcus Parker | 10309 Sedgebrook Drive | | | | Riverview | FL | 33569 |
| Marcus Pugh | 101 American Canyon | Bldg 508 #323 | | | American Canyon | CA | 94503 |
| Marcus Pumphrey | 6150 Mach One Dr | | | | Colorado Springs | CO | 80918 |
| Marcus Ray Bauman | 1380 Wilcox Ave. | | | | Monterey Park | CA | 91755 |
| Marcus Reid | 824 East Del Norte Street | | | | Colorado Springs | CO | 80907 |
| Marcus Savage | 1001 Marey Lee Drive | | | | Walnut Creek | CA | 94597 |
| MARCUS X GOLDEN | 6 LENA CIRCLE | | | | HAMPTON | VA | 23666 |
| MARCY B LOE | 1608 STEELE STREET | | | | LARAMIE | WY | 82070 |
| Marcy Favazzo | 2329 E. Rivera Dr | | | | Tempe | AZ | 85282 |
| Marcy Hutchens | 2185 E El Paso | | | | Fresno | CA | 93720 |
| MARCY L MERRYFIELD | 26714 148TH AVE SE | | | | KENT | WA | 98042 |
| Marcy Loe | 1608 Steele Street | | | | Laramie | WY | 82070 |
| Marcy Merryfield | 26714 148th Ave SE | | | | Kent | WA | 98042 |
| Mardee Manzana | 230 E Alvin Dr #109 | | | | Salinas | CA | 93906 |
| Marecca Weathers | 125 Harmony Grove Rd | | | | Lilburn | GA | 30047 |
| Marek Romanowski | 2229 S. Highridge Pkwy | | | | Hillside | IL | 60162 |
| Marga Maio | 5130 Carriba Drive | | | | Woodland Hills | CA | 91364 |
| MARGARET A PALERMO | 858 IROQUOIS DR SE | | | | GRAND RAPIDS | MI | 49506 |
| MARGARET A SABINE | 811 EAST CHESTNUT ST | | | | LANCASTER | OH | 43130 |
| Margaret Ann Olson | 8456 C. Everett Way | | | | Arvada | CO | 80005 |
| Margaret Avila | 4140 Woolman Mill Road #287 | | | | Whittier | CA | 90601 |
| Margaret Brown | 2306 Dennis St | | | | Irving | TX | 75062 |
| Margaret Burch | 8150 S.W. Barnes Rd. #C304 | | | | Portland | OR | 97225 |
| Margaret Cain | 8291 Belthaven St. | | | | La Palma | CA | 90623 |
| Margaret Duffy | 2056 W. 118th St. | | | | Chicago | IL | 60655 |
| MARGARET E PERRY | 16219 WINCHESTER DR E | | | | TACOMA | WA | 98445 |
| Margaret Fleche | 97 Pontiac Drive | | | | Rochester | NY | 14617 |
| Margaret Foster | 3383 US HWY 17 N | | | | Bartow | FL | 33830 |
| Margaret Frost | 4006 Alan Drive | | | | Largo | FL | 33771 |
| Margaret Frost | 50 Liberty Way | Apt. 1 | | | Palm Harbor | FL | 34684 |
| Margaret Gilder | 4928 Courtside Dr | | | | Irving | TX | 75038 |
| Margaret Harden | 4324 Rock Maple Ln #104 | | | | Olympia | WA | 98502 |
| Margaret J Bryant | 160 Cherokee Rd | | | | Hampton | VA | 23661 |
| MARGARET J FROST | 4006 ALAN DRIVE | | | | LARGO | FL | 33771 |
| Margaret Jones | 14400 PEARSON ST | | | | OAK PARK | MI | 48237 |
| MARGARET L BROWN | 2306 DENNIS ST | | | | IRVING | TX | 75062 |
| MARGARET L HARDEN | 4024 ROCK MAPLE LN | #104 | | | OLYMPIA | WA | 98502 |
| MARGARET L MARTIN | 512 SOPHIE LANE | | | | COLLEYVILLE T | | |
| Margaret Macaluso | 10220 N. Woodmere Rd | | | | Tampa | FL | 33617 |
| Margaret McGannon | 8557 W. 145th Place | | | | Orland Park | IL | 60462 |
| Margaret McGrane | 1031 Forrest Blvd. | | | | Decatur | GA | 30030 |
| Margaret Milam | 4400 W Spruce St Apt 128 | | | | Tampa | FL | 33607 |
| Margaret Palermo | 858 Iroquois Dr Se | | | | Grand Rapids | MI | 49506 |
| Margaret Perry | 16219 Winchester Dr. E. | | | | Tacoma | WA | 98445 |
| Margaret Perry | 16219 Winchester Dr. W. | | | | Tacoma | WA | 98445 |
| Margaret Roman | 30 Knickerbacker Rd | | | | Plainview | NY | 11803 |
| Margaret Sabine | 811 East Chestnut St. | | | | Lancaster | OH | 43130 |
| Margaret Schafle | 641 Peach Tree Ct | | | | Valley Springs | CA | 95252 |
| Margaret Schneider | 3035 S Peninsula Dr #105 | | | | Daytona Beach Shores | FL | 32118 |
| Margaret Summerhays | 16725 Corliss Ave N | | | | Shoreline | WA | 98133 |
| MARGARET WOLFE | 39 BOSTON AVENUE | | | | PALM COAST | FL | 32137 |
| Margaret Wolgemott | 63 CHURCH RD | | | | MALVERN | PA | 19355 |
| Margaret Jackson | 5286 Commander Dr #101 | | | | Orlando | FL | 32822 |
| MARGARITA A MURILLO | 6220 WOOLWARD AV | | | | BELL | CA | 90201 |
| Margarita Albaran | 4113 Greenleaf Ct Apt 209 | | | | Park City | IL | 60085 |
| Margarita Cruz | 2483 W 16th Ave | | | | Apache Junction | AZ | 85120 |
| Margarita Cruz | 875 W. Pecos Rd. Apt. 1098 | | | | Chandler | AZ | 85225 |
| Margarita De La Cruz | 9253 Eagle Springs Pl | | | | Roseville | CA | 95747 |
| MARGARITA E CRUZ | 875 W PECOS RD  APT 1098 | | | | CHANDLER | AZ | 85225 |
| Margarita Espiritu Sanchez | 1001 Sylmar Ave #203 | | | | Clovis | CA | 93612 |
| Margarita Gamez | 3300 Killingsworth Ln #353 | | | | Pflugerville | TX | 78660 |
| Margarita Iyaguyena | 50 Lupine Ave. #2 | | | | San Francisco | CA | 94118 |
| Margarita Murillo | 6220 Woodward ave | | | | Bell | CA | 90201 |
| Margarita Orellana | 815 S. Dakota Street | Apt. 2 | | | Anaheim | CA | 92805 |
| Margarita Orellana | 815 S. Dakota Street Apt. 2 | | | | Anaheim | CA | 92805 |
| Margarita Santos Maldonado | 500 S. 3rd Ave. | | | | La Puente | CA | 91746 |
| Margarita Solis | 23 Ramona St | | | | Pittsburg | CA | 94565 |
| Margarita Trinidad | 1902 W Dickens | | | | Chicago | IL | 60647 |
| Margarita Velasquez | 1368 York Street | | | | San Francisco | CA | 94110 |
| Margaritas N More | 6622 N. Rowell Ave. | | | | Fresno | CA | 93710 |
| Margaux Orr | 16485 N Stadium Way | | | | Surprise | AZ | 85374 |
| Margeaux Herman | 82 Wilson Street | | | | North Billerica | MA | 01862 |
| Margery Ellis | 2278 Walleye Road | | | | Wentworth | MO | 64873 |
| Marge Miller | 719 3rd St Ne | | | | Puyallup | WA | 98372 |
| MARGIT ISCHOVITSCH | 1136 N. GRAND ST. | | | | ORANGE | CA | 92867 |
| MARGO A WIKIERA | 4808 E THOMPSON ST | | | | PHILADELPHIA | PA | 19137 |
| Margo Bond Collins | 3910 E. Chippewa Tr | | | | Granbury | TX | 76048 |
| Margo E Vasquez | 3618 Lost Oak Dr | | | | Spring | TX | 77388 |
| Margo Weiss | 4714 N.W. 120th Dr | | | | Coral Springs | FL | 33076 |
| Margo Wikiera | 4808 E THOMPSON ST | | | | PHILADELPHIA | PA | 19137 |
| Marguerite Barnes | 6546 E Virginia Pl | | | | Scottsdale | AZ | 85251 |
| Marguerite Brown | 483 3rd Ave | | | | Salt Lake City | UT | 84103 |
| Marguerite Chabau | 5390 Bent Oak Dr | | | | Fort Worth | TX | 76132 |
| MARGUERITE H BARNES | 6546 S VIRGINIA | | | | SCOTTSDALE | AZ | 85251 |
| Marguerite Lindsay | 1979 Valley Drive | | | | Dunedin | FL | 34698 |
| MARGUERITE P BROWN | 483 3RD AVE | | | | SALT LAKE CITY | UT | 84103 |
| MARI C MARTINEZ | 273 NO ADAMS | | | | LARAMIE | WY | 82070 |
| Mari Galloway | PO Box 1460 | | | | Temple Hills | MD | 20757 |
| Mari Koh | PO Box 1226 | | | | Pearl City | HI | 96782 |
| Mari Koh | 1162 Ala Kipa Street | | | | Honolulu | HI | 96819 |
| Mari Martinez | 273 No Adams | | | | Laramie | WY | 82070 |
| MARIA A ALVARADO FLORES | 121 SUNSHINE DR | | | | GALT | CA | 95632 |
| MARIA A CALLOWAY | 28469 SELKIRK | | | | SOUTHFIELD | MI | 48076 |
| MARIA A GUTIERREZ | 2979 MARENGO ST | APT 310 | | | LOS ANGELES | CA | 90033 |
| MARIA A LEBRON ZABALA | 14 FIDELIS WAY | #468 | | | BRIGHTON | MA | 02135 |
| MARIA A MUNOZ | 4009 FRANKLIN WAY | | | | CONCORD | CA | 94518 |
| MARIA A OTTINGER | 1987 MONROE ST | | | | RIVERSIDE | CA | 92504 |
| Maria Acevedo | 170 E Elizabeth Ave | | | | Reedley | CA | 93654 |
| Maria Adame | 2078 Wallona Pl | | | | Manteca | CA | 95337 |
| Maria Aguirre | 221 S. Olive Ave #20 | | | | Alhambra | CA | 91801 |
| Maria Alonzo | 2475 Amherst AVe | | | | Springhill | FL | 34609 |
| Maria Alvarado Flores | 121 Sunshine Dr | | | | Galt | CA | 95632 |
| Maria Ana Canuto | 2777 Sunset Dune Way | | | | Hayward | CA | 94545 |
| Maria Antonian | 1262 E. Edgemont Ave | | | | Phoenix | AZ | 85006 |
| Maria Arenda | 16282 E Main St Apt 33A | | | | Tustin | CA | 92780 |
| Maria Arellano | 114 E 20th E Apt 6 | | | | Costa Mesa | CA | 92627 |
| Maria Arellano | 1805 S Shelton St | | | | Santa Ana | CA | 92707 |
| Maria Argote | 15707 Liggett St | | | | North Hills | CA | 91343 |
| Maria Arismaga | 94 El Campo Dr | | | | San Jose | CA | 95127 |
| Maria Asensio | 3030 N Ridgeport Ct | | | | Wichita | KS | 67205 |
| Maria Avila | 4126 Boyeles St | | | | Los Angeles | CA | 90063 |
| Maria Barui | 209 Hepple Court | | | | Henderson | NV | 89052 |
| Maria Beltran | 5715 Bayweter Dr. | | | | Tampa | FL | 33615 |
| Maria Bennett | 6869 Spinnaker Drive | | | | Reynoldsburg | OH | 43068 |
| Maria Brown | 214 E 9th St | | | | Jacksonville | FL | 32206 |
| Maria Bryant | 7500 Powers Ave #205 | | | | Jacksonville | FL | 32257 |
| MARIA C ARELLANO | 1805 S SHELTON ST | | | | SANTA ANA | CA | 92707 |
| MARIA C DANCY | 2401 N SPRUCE STREET | | | | SANTA ANA | CA | 92706 |
| MARIA C OLIVO ESCAMILLA | 219 SOLEDAD ST | #12 | | | SALINAS | CA | 93901 |
| Maria Calloway | 28469 Selkirk | | | | Southfield | MI | 48076 |
| Maria Carrillo | 18640 NW 27th Ave | Apt. 101 | | | Miami Gardens | FL | 33056 |
| Maria Catton | 1925 E McMillan St | | | | Compton | CA | 90221 |
| Maria Cecilia Candaza | 2297 ZORIA CIRCLE | | | | San Jose | CA | 95131 |
| Maria Ledrano | 4714 S. Trask St #18 | | | | Tampa | FL | 33611 |
| Maria Crisostano | 3014 N 136 Dr | | | | Avondale | AZ | 85392 |
| Maria Clark | 13 Regular | | | | Fontana | CA | 92334 |
| Maria Cordero | 8113 Saratoga Way | | | | Stockton | CA | 95209 |
| Maria Cotto | 14126 Bonham Oaks Lane | | | | Houston | TX | 77047 |
| Maria Covarrubias | 1531 C McKinnon Street | | | | Salinas | CA | 93905 |
| Maria Cristina Sayon | 6205 Vista Wood Dr | | | | Arlington | TX | 76017 |
| MARIA D ELIZABETH | 170 E ELIZABETH AVE | | | | REEDLEY | CA | 93654 |
| MARIA D GOMEZ VELAZQUEZ | 3621 3RD AVE | | | | LOS ANGELES | CA | 90018 |
| MARIA D GURROLA | 532 S FERRIS AVE | | | | LOS ANGELES | CA | 90022 |
| MARIA G LIPSCOMB | 4964 DOUGLNORTH STREET | | | | NORTH LAS VEGAS | NV | 89031 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| MARIA D WITTENBERGER | 2500 SOUTH G | | | | | OZARK | MO | 65721 |
| Maria Dabu | 7737 Eagle Rock Peak Ct | | | | | Las Vegas | NV | 89166 |
| Maria Dancy | 2401 N. Spruce Street | | | | | Santa Ana | CA | 92706 |
| Maria De Jesus Morales | 1326 Plum St | | | | | Salina | CA | 93662 |
| Maria De Jesus Saavedra | 2839 S. 8400 W | | | | | Magna | UT | 84044 |
| Maria Dover | 617 Redwood Ct | | | | | Kissimmee | FL | 34743 |
| Maria Duenas | 10805 Van Brocklin Way | | | | | Elk Grove | CA | 95757 |
| MARIA E CATTON | 1625 E MCMILLAN ST | | | | | COMPTON | CA | 90221 |
| MARIA E CORDERO | 6513 SARATOGA WAY | | | | | STOCKTON | CA | 95209 |
| MARIA E DIAZ | 20983 BUSENBARK LN | | | | | BROWNSTOWN | MI | 48183 |
| MARIA E GALLARDO | 805 112TH ST. SE | B103 | | | | EVERETT | WA | 98208 |
| MARIA E LOCKWOOD | 11453 SUNAIRE PL | | | | | MORENO VALLEY | CA | 92557 |
| MARIA E QUITORIANO | 4438 N CHARLES AVE | | | | | FRESNO | CA | 93722 |
| Maria Euan | 1898 Scepter Ct. | | | | | San Jose | CA | 95132 |
| Maria F Brailsford | 2820 Little John rd | | | | | Millington | TN | 38053 |
| MARIA F CIMPOIASU | 3014 N 136 DR | | | | | AVONDALE | AZ | 85392 |
| MARIA F SOTO CURTISS | 613 E NAVAJO TRAIL | | | | | SANTAN VALLEY | AZ | 85143 |
| Maria Ferro | 2324 Stone Abbey Blvd | | | | | Orlando | FL | 32826 |
| Maria Foster | 3636 Dunn Drive #2 | | | | | Los Angeles | CA | 90034 |
| Maria Franco | 2082 Pisa Cir | | | | | Stockton | CA | 95206 |
| MARIA G AVILA | 4126 ROGERS ST | | | | | LOS ANGELES | CA | 90063 |
| MARIA G COVARRUBIAS | 1531 C MCKINNON STREET | | | | | SALINAS | CA | 93906 |
| MARIA G MELEANDEZ | 519 W WALNUT AVE | | | | | MONROVIA | CA | 91016 |
| Maria Gallegos | 905 112th St. SE, B103 | | | | | Everett | WA | 98208 |
| Maria Galvez | 951 B STREET | | | | | HOLLISTER | CA | 95023 |
| Maria Gaulter | 259 Hawthorne Groves Blvd #102 | | | | | Orlando | FL | 32835 |
| Maria Gomez Velázquez | 3921 3rd Ave | | | | | Los Angeles | CA | 90018 |
| Maria Gomez-Alvarez | 3875 Podocarpus Dr | | | | | Ceres | CA | 95307 |
| Maria Gurrola | 532 S. Ferris Ave. | | | | | Los Angeles | CA | 90022 |
| Maria Gutierrez | 2979 Marengo St Apt 310 | | | | | Los Angeles | CA | 90033 |
| Maria Gutierrez | 446 E Pasadena St | | | | | Pomona | CA | 91767 |
| Maria Hermoselo | 422 Hico St | Apt. H | | | | Salinas | CA | 93901 |
| Maria Hernandez De Leon | 6745 Astoria Dr | | | | | Riverside | CA | 92503 |
| MARIA I MORALES | 5662 BIENVILLE DR | | | | | SAN ANTONIO | TX | 78233 |
| Maria Ismerio | 6400 Vanalden Ave | | | | | Reseda | CA | 91335 |
| MARIA J LUY | 1000 AMERICAN PACIFIC DR | APT. 512 | | | | HENDERSON | NV | 89074 |
| MARIA J SANTOS | 20132 NOB OAK AVE | | | | | TAMPA | FL | 33647 |
| Maria James | 12405 Holly Jane Court | | | | | Orlando | FL | 32824 |
| Maria Jimenez | 7100 Hutchins Rd. | | | | | Huntington Park | CA | 90255 |
| Maria Juarez-Gonzalez | 432 Union Dr #1 | | | | | Los Angeles | CA | 90017 |
| Maria Julia Andrea Luy | 5475 Funks Grove Lane | | | | | Las Vegas | NV | 89122 |
| Maria Karabekou | 388 Waterford Cir W | | | | | carson springs | FL | 34688 |
| Maria Kenney | 40 Waumona Woods Ct | | | | | Madison | WI | 53713 |
| MARIA L MENENDEZ | 3400 PAWNEE TRL SW | | | | | MARIETTA | GA | 30060 |
| MARIA L MORALES | 9737 GROVE OAKS | | | | | DALLAS | TX | 75217 |
| MARIA L PARDO/RLA | 32878 MONO LAKE LN | | | | | FREMONT | CA | 94555 |
| MARIA L TORRE | 18191 E FERNANDO DR | | | | | VILLA PARK | CA | 92861 |
| Maria Lascuna German | 30934 Periwinkle Dr | | | | | Union City | CA | 94587 |
| Maria Lebron Zabala | 14 Fidelis Way #468 | | | | | Brighton | MA | 02135 |
| Maria Lenora Blois | 18402 N. 19th Ave. | | | | | Phoenix | AZ | 85023 |
| Maria Ligaya Bravo | 500 Kingsbridge Ct | | | | | San Ramon | CA | 94583 |
| Maria Lipscomb | 4964 Dulce Ln | | | | | North Las Vegas | NV | 89031 |
| Maria Lockwood | 5880 Fair Isle Dr Apt 112 | | | | | Riverside | CA | 92507 |
| Maria Lockwood | 11453 Sunaire Pl | | | | | Moreno Valley | CA | 92557 |
| Maria Lopez | 12013 Waltham Ave | | | | | Tampa | FL | 33624 |
| Maria Lorena Galvez | 909 Garden Way | | | | | Salinas | CA | 93905 |
| Maria Luisa Alonzo | 518 Growfield | | | | | Houston | TX | 77057 |
| Maria Luy | 1000 American Pacific Dr. Apt. 512 | | | | | Henderson | NV | 89074 |
| MARIA M FOSTER | 3636 DUNN DRIVE | #2 | | | | LOS ANGELES | CA | 90034 |
| Maria Madrical | 8309 Comet St | | | | | Rancho Cucamonga | CA | 91730 |
| Maria Madrigal | 17675 E. LaSalle Drive | | | | | Aurora | CO | 80013 |
| Maria Meleandez | 519 W. Walnut Ave. | | | | | Monrovia | CA | 91016 |
| Maria Melissa Hernandez | 497 Perkins Dr | | | | | Hayward | CA | 94541 |
| Maria Menendez | 3400 Pawnee Trl SW | | | | | Marietta | GA | 30060 |
| Maria Meza | 4460 NW 55th Drive | | | | | Coconut Creek | FL | 33073 |
| Maria Miranda | 1560 SW 2nd Street | | | | | Homestead | FL | 33030 |
| Maria Mireles | 1747 McKinley | | | | | San Antonio | TX | 78210 |
| Maria Montelo | 8908 Grady St | | | | | Houston | TX | 77016 |
| Maria Mosquera | 2743 Farragut Ave. #3 | | | | | Chicago | IL | 60625 |
| Maria Mungo | 4009 Rhoda Way | | | | | Concord | CA | 94518 |
| Maria Navarro | 617 Loretta Terr | | | | | Plainfield | NJ | 07062 |
| MARIA NEUNZIG | 361 W PARK DR APT 3 | | | | | MIAMI | FL | 33172 |
| Maria Neunzig | 361 W. Park Dr.#3 | | | | | Miami | FL | 33172 |
| Maria Noblejas | 8014 Monaco St. | | | | | Fontana | CA | 92336 |
| Maria Olivo Escamilla | 219 Soledad St #12 | | | | | Salinas | CA | 93901 |
| Maria Osejo | 3227 San Bruno Ave | | | | | San Francisco | CA | 94134 |
| Maria Ottinger | 1987 Monroe St | | | | | Riverside | CA | 92504 |
| Maria Ottinger | PO BOX 28 | | | | | Corona | CA | 92878 |
| MARIA P ADAME | 2076 WISTERIA PL | | | | | MANTECA | CA | 95337 |
| MARIA P MEZA | 4460 NW 55TH DRIVE | | | | | COCONUT CREEK | FL | 33073 |
| Maria Papageorgiou | 510 S. Mount Prospect Rd. | | | | | Des Plaines | IL | 60016 |
| Maria Pardo/rla | 32878 Mono Lake Lane | | | | | Fremont | CA | 94555 |
| Maria Park | 22282 City Center Dr #4206 | | | | | Hayward | CA | 94541 |
| Maria Patricia Costas-Monk | 5511 Heaney Dr | | | | | Austin | TX | 78744 |
| Maria Perez | 796 Saint Helen Way | | | | | Salinas | CA | 93905 |
| Maria Quitoriano | 4438 N Charles Ave | | | | | Fresno | CA | 93722 |
| Maria Quitoriano Mundo | 14757 Silverman Way #308 | | | | | Van Nuys | CA | 91405 |
| MARIA R CLARK | 5112 RAINIER CT | | | | | FAIRFIELD | CA | 94534 |
| Maria Raz | 14236 Parkside Court | | | | | Chino Hills | CA | 91709 |
| Maria Robledo Flores | 4672 DARLENE WAY | | | | | TUCKER | GA | 30084 |
| Maria Rosalie Bondoc | 900 Southampton Rd Apt 116 | | | | | Benicia | CA | 94510 |
| MARIA S STUART | 733 BURKE AVE NE. | | | | | GRAND RAPIDS | MI | 49503 |
| Maria Santana | 51 Osgood st | Apt. 7704 | | | | Methuen | MA | 01844 |
| Maria Santos | 30127 Emmetts Ct. | | | | | Wesley Chapel | FL | 33543 |
| Maria Santos | 20132 Nob Oak Ave | | | | | Tampa | FL | 33647 |
| Maria Schwar | 2122 Whispering Trl Blvd | | | | | Winter Haven | FL | 33884 |
| Maria Silvano | 901 S 6th Avenue #120 | | | | | Hacienda Heights | CA | 91745 |
| Maria Smith | 8002 Abbey Mist Cove | | | | | Tampa | FL | 33619 |
| Maria Soto Curtiss | 5802 Plateau Dr Unit #2 | | | | | Phoenix | AZ | 85014 |
| Maria Soto Curtiss | 613 E Navajo Trail | | | | | San Tan Valley | AZ | 85143 |
| Maria Stanpoli-Hafner | 93 Stratford Rd. | | | | | Dedham | MA | 02026 |
| Maria Stuart | 733 Burke Ave NE. | | | | | Grand Rapids | MI | 49503 |
| MARIA T DABU | 7737 EAGLE ROCK PEAK CT | | | | | LAS VEGAS | NV | 89166 |
| MARIA T FERRO | 2324 STONE ABBEY BLVD | | | | | ORLANDO | FL | 32826 |
| MARIA T RAZ | 14236 PARKSIDE COURT | | | | | CHINO HILLS | CA | 91709 |
| MARIA T SHALAKO | 901 S. 6TH AVENUE #120 | | | | | HACIENDA HEIG | CA | 91745 |
| Maria Tapia Hernandez | 5147 Sugarwood Terr | | | | | Norcross | GA | 30093 |
| Maria Thomas | 4719 New Village Dr. | | | | | Tampa | FL | 33610 |
| Maria Tinajero | 10235 San Miguel Ave. | | | | | South Gate | CA | 90280 |
| Maria Torre | 18191 E Fernando Cir | | | | | Villa Park | CA | 92861 |
| Maria Uribe | 1916 S CANALPORT AVE | APT 1R | | | | CHICAGO | IL | 60616 |
| Maria Urzua Hernandez | 12874 Mono Lake Dr | | | | | Denver | CO | 80219 |
| Maria V Rodarte | 1116 N. Stone St. | | | | | Los Angeles | CA | 90063 |
| Maria Vetter | 4351 Saville Blvd | | | | | Culver City | CA | 90230 |
| Maria Victoria Con Mariano | 14928 Roma Dr | | | | | La Mirada | CA | 90638 |
| Maria Victoria Sagun-Guisado | 155 N Beretania St | Apt. E-304 | | | | Honolulu | HI | 96817 |
| Maria Walters | 5215 W. Willow Ave | | | | | Glendale | AZ | 85304 |
| Maria Weaver | 1690 River Dr | | | | | Fountain | CO | 80817 |
| Maria Wermuth | 3943 Irvine Blvd #531 | | | | | Irvine | CA | 92602 |
| Maria Whittle | 4522 St Elmo Drive | | | | | Los Angeles | CA | 90019 |
| Maria Wittenberger | 2500 South 7th Street | | | | | Ozark | MO | 65721 |
| MARIA Y AHRANAGA | 94 S/L CAMPO DR | | | | | SAN JOSE | CA | 95127 |
| Maria Yin | P.O. Box 15483 | | | | | Fremont | CA | 94539 |
| Maria Zarco | 1516 Wheeler Dr. | | | | | Salinas | CA | 93906 |
| Maria Zubek | 331 Dartmoor Ave | | | | | Romeoville | IL | 60446 |
| MARIA-CELESTE B DAN | 1923 WOOD ST | | | | | VALPARAISO | IN | 46383 |
| Maria-Celeste Dan | 1923 Wood St. | | | | | Valparaiso | IN | 46383 |
| MARIAFE C TANZER | 1138 DELAWARE | | | | | COLORADO SPRINGS | CO | 80909 |
| Mariafe Tanzer | 1138 Delaware | | | | | Colorado Springs | CO | 80909 |
| Mariah Goyenechea | 5415 Sunnex Hts Dr E | | | | | Edgewood | WA | 98372 |
| Mariah Law | 571 Alton Way Unit C | | | | | Denver | CO | 80230 |
| Mariah Udywa | 6264 S 132nd Ave | | | | | Brighton | CO | 80602 |
| MARIAM D ODISHO | 1341 REDWOOD LAKE COURT | | | | | SAN JOSE | CA | 95131 |
| Mariam Diallo | 1089 26th Street | Apt. 117 | | | | Oakland | CA | 94607 |
| Mariam Diallo | 1089 26th Street Apt 117 | | | | | Oakland | CA | 94607 |
| MARIAM M YOUSSEF | 1134 E. CURRY ROAD | # A | | | | TEMPE | AZ | 85281 |
| Mariam Odisho | 1341 Redwood Lake Court | | | | | San Jose | CA | 95131 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Mariam Rahimi | 385 Marina Ct | | | | | Daly City | CA | 94015 |
| Mariam Youssef | 1134 E. Curry Road #4 | | | | | Tempe | AZ | 85281 |
| Mariam Zamila | 6925 S. Amethyst Drive | | | | | Chandler | AZ | 85249 |
| Marian Dilka | 282 N. TAYLOR #27 | | | | | LARAMIE | WY | 82070 |
| Marian Jackson | 3585 S Waco St | | | | | Aurora | CO | 80013 |
| Marian Lang | 32806 North 55th Place | | | | | Cave Creek | AZ | 85331 |
| Marian Talbert | 527 15th St N | | | | | St Petersburg | FL | 33705 |
| Mariana Danailova | 1605 Harewood Sq | | | | | Wexford | PA | 15090 |
| Mariana Loera | 7802 Leeds Dr | | | | | Riverside | CA | 92508 |
| Mariana Mejer | 8725 Albany Woods Blvd | | | | | NEW ALBANY | OH | 43054 |
| Mariana Montes | 21911 Clarkdale Ave | | | | | Hawaiian Gardens | CA | 90716 |
| Mariana Ortiz | 2112 W. Flower Ave | | | | | Fullerton | CA | 92833 |
| Mariana Perez | 13615 Chadron Ave | | | | | Hawthorne | CA | 90250 |
| MARIANA PONARD | 4530 MAPLETREE LOOP | | | | | WESLEY CHAPEL | FL | 33544 |
| Mariana Ponard | 6004 Bayside Key Dr | | | | | Tampa | FL | 33615 |
| Mariana Rizo | 10438 Apple Ave | | | | | Montclair | CA | 92359 |
| Mariana Rubio | 31347 N Shale Dr | | | | | San Tan Valley | AZ | 85143 |
| MARIANA S RUBIO | 31347 N SHALE DR | | | | | SAN TAN VALLEY | AZ | 85143 |
| Mariana Saida | 5356 Borneo Circle | | | | | San Jose | CA | 95123 |
| Marianela De Lobo | 443 40Th Street | | | | | Richmond | CA | 94805 |
| Mariann Michel | 3653 Beach Down Drive | | | | | Chantilly | VA | 20151 |
| Marianna Prevatt | 1513 Lotus Flower Loop | | | | | Leander | TX | 78641 |
| Marianna Smith | 2116 Fenton Pkwy Apt 307 | | | | | San Diego | CA | 92108 |
| MARIANNE C MILLER | 1748 S Cholla | | | | | MESA | AZ | 85202 |
| Marianne Falazienski | 1231 Plata Canada | | | | | Canyonvert | FL | 32533 |
| Marianne L Lucas | 914 South LaSalle Circle | | | | | Anaheim | CA | 92807 |
| Marianne Miller | 1748 S. Cholla | | | | | Mesa | AZ | 85202 |
| Marianne Moreno | 3295 Alise Ave | | | | | Fremont | CA | 94536 |
| MARIBEE P TOLENTINO | 14534 CLARK ST #205 | | | | | SHERMAN OAKS | CA | 91411 |
| Maribee Tolentino | 1626 N. Wilcox Avenue, #321 | | | | | Hollywood | CA | 90028 |
| Maribel Calderon | c/o Foote, Mielke, Chavez & O'Neil, LLC | Attn: Robert Foote | 10 West State Street, Suite 200 | | | Geneva | IL | 60134 |
| Maribel Castellanos | John H'. Carty | 6820 Pacific Avenue, Suite 3B | | | | Stockton | CA | 95207 |
| Maribel Cervantes | 7353 W Adams Rd | | | | | Magna | UT | 84044 |
| Maribel Crescente | 5977 Bent Pine Circle | Apt #1927 | | | | Orlando | FL | 32822 |
| MARIBEL CRESCENTE | 5977 BENT PINE CIRCLE | APT # 1927 | | | | ORLANDO | FL | 32822 |
| Maribel Crescente | 5977 Bent Pine Circle Apt.# 1927 | | | | | Orlando | FL | 32822 |
| Maribel Garcia | 870 E Elm St | | | | | Ontario | CA | 91761 |
| Maribel Gonzalez | 8505 Heyward Rd | | | | | Tampa | FL | 33635 |
| Maribel Martinez | 7051 E. Manos Avenue | | | | | Anaheim | CA | 92807 |
| Maribel Moncry | 769 W. 20th St. | | | | | San Bernardino | CA | 92405 |
| Maribel Ramos | 2456 Rainbow Ave. | | | | | Long Beach | CA | 92801 |
| MARIBEL REYES-COSSIO | 4255 KITTREDGE ST #1218 | | | | | DENVER | CO | 80239 |
| Maribelle Abo | 2001 34th Ave. N. | | | | | St. Petersburg | FL | 33713 |
| Maribeth Arendt | 913 Chiluna Ct | | | | | Modesto | CA | 95355 |
| Maribeth Larot | 5779 Westchester Cir | | | | | Stockton | CA | 95219 |
| Maricar Bonin | 1077 Granby st | | | | | Aurora | CO | 80011 |
| Maricar Helera | 10398 W Amelia Ave | | | | | Avondale | AZ | 85392 |
| MARICAR S BONIN | 1077 GRANBY ST | | | | | AURORA | CO | 80011 |
| Maricel Whelan | 9513 Amber Valley Ln | | | | | Las Vegas | NV | 89134 |
| Maricela Vogel | 11752 Lower Azusa Rd. | | | | | El Monte | CA | 91732 |
| MARICHU B PARCASIO | 649 N HOBART BLVD | APT #10 | | | | LOS ANGELES | CA | 90004 |
| Marichu Parcasio | 649 N Hobart Blvd | Apt #10 | | | | Los Angeles | CA | 90004 |
| Maricopa County Treasurer | Parcel #948-64-061 4 | P.O. Box 78574 | | | | Phoenix | AZ | 85062 |
| MARICOPA COUNTY TREASURER | PO BOX 52133 | | | | | PHOENIX | AZ | 85072 |
| MARICOPA COUNTY TREASURER | | | | | | PHOENIX | AZ | 85003-2199 |
| Maricruz Alamo Meza | 11515 NE 49th St | | | | | Vancouver | WA | 98682 |
| Mariduzi Romero | 2113 N Latrobe #2 | | | | | Chicago | IL | 60639 |
| Maridel Benigno | 8936 Capote Way | | | | | Elk Grove | CA | 95758 |
| MARIDEL F BENIGNO | 8936 CAPOTE WAY | | | | | ELK GROVE | CA | 95758 |
| MARIE A BATTERSON-FLORA | 16623 FRENCH CAMP RD | | | | | RIPON | CA | 95366 |
| MARIE A EICHELBERGER | P O BOX 2016 | | | | | ORLAND PARK | IL | 60462 |
| MARIE A WHITE | 1630 ALCATRAZ AVE | APT A | | | | BERKELEY | CA | 94703 |
| Marie Ata | 3134 Brent Court | | | | | Castro Valley | CA | 94546 |
| Marie Batterson-Flora | 16623 French Camp Rd | | | | | Ripon | CA | 95366 |
| Marie Bias | 11193 Deluna St | | | | | Las Vegas | NV | 89141 |
| Marie Carmen Mulgado | 754 Weyer Rd | | | | | Modesto | CA | 95357 |
| MARIE E BIAS | 11193 DELUNA ST | | | | | LAS VEGAS | NV | 89141 |
| MARIE E MORALES | 1719 WRIGHT ST | | | | | POMONA | CA | 91766 |
| Marie Eichelberger | P.O. Box 2016 | | | | | Orland Park | IL | 60462 |
| Marie F Olero | 601 W. 47th Street | | | | | Chicago | IL | 60609 |
| Marie Farr | 3545 Dwyer Ln | | | | | Florissant | MO | 63033 |
| Marie Fury | 619 E. Jensen St. Unit 101 | | | | | Mesa | AZ | 85203 |
| Marie Gallagher | 8308 Woodland Willows Dr | | | | | Houston | TX | 77083 |
| Marie Genard | 10326 Ventia Real Ave #205 | | | | | Tampa | FL | 33647 |
| Marie Genard | 18124 Canal Pointe St. | | | | | Tampa | FL | 33647 |
| Marie Girton | 3090 Thomas Ave | | | | | Grove City | OH | 43123 |
| Marie Hamilton | 3800 W. Chandler Blvd. #1278 | | | | | Chandler | AZ | 85226 |
| Marie Iglesias | 2857 Palleta Drive | | | | | Henderson | NV | 89074 |
| Marie Joseph | 4200 Invenary Blvd #2415 | | | | | Lauderhill | FL | 33319 |
| MARIE L GENARD | 10326 VENTIA REAL AVE #205 | | | | | TAMPA | FL | 33647 |
| Marie Main | 800 E Farm Road | No 20 | | | | Pleasant Hope | MO | 65725 |
| Marie Manahan | 3253 Cambria st | | | | | Hacienda Heights | CA | 91745 |
| Marie Mitchell | 328 S. Drake Rd. | Apartment L-9 | | | | Kalamazoo | MI | 49009 |
| Marie Morales | 1719 Wright St. | | | | | Pomona | CA | 91766 |
| MARIE P FURY | 619 E JENSEN ST UNIT 101 | | | | | MESA | AZ | 85203 |
| MARIE S IGLESIAS | 2857 PALLETA DRIVE | | | | | HENDERSON | NV | 89074 |
| Marie Serenne | 4225 NW 22nd Ave | | | | | Coconut Creek | FL | 33063 |
| Marie Walter | 1535 Punahoo St #204 | | | | | Honolulu | HI | 96822 |
| Marie White | 1630 Alcatraz Ave | | | | | Berkeley | CA | 94703 |
| Marie White | 1630 Alcatraz Ave Apt A | Apt. A | | | | Berkeley | CA | 94703 |
| Mariel Testa | 14400 Belhaven Ave | | | | | Chino | CA | 91710 |
| MARIELA A GUZMAN | 6331 RIVERBANK CIR | | | | | STOCKTON | CA | 95219 |
| Mariela Guzman | 6331 Riverbank Cir. | | | | | Stockton | CA | 95219 |
| Mariela Ortiz Moran | 1302 N. Erie St. | | | | | Lexington | NE | 68801 |
| Mariella Rivera | 419 W. Ontario Ave. | | | | | Corona | CA | 92882 |
| MARIELLEN D VANT HOFF | 3438 SPRING OAK LN | | | | | PORT ORANGE | FL | 32129 |
| Mariellen Vant Hoff | 3438 Spring Oak Ln | | | | | Port Orange | FL | 32129 |
| Marietta C DeFalco | 1508 Hermitage Drive | | | | | New Lenox | IL | 60451 |
| Marietta Dalton | 633 Laurelwood Dr. | | | | | Fresno | CA | 93710 |
| Marietta Miller | 1326 Mariposa Court | | | | | Winter Springs | FL | 32708 |
| Marietta Poshi | 2966 Ashecroft Ct. | | | | | Clearwater | FL | 33761 |
| Marika Frady | 1570 Little Bear Creek Pt #103 | | | | | Colorado Springs | CO | 80904 |
| Marilee Bowden | 23915 60th Ave S J133 | | | | | Kent | WA | 98032 |
| Marilee Branscum | 519 Stratford Ct., Unit R | | | | | Del Mar | CA | 92014 |
| Marilou Cuevas | 2830 Octavia St | | | | | Oakland | CA | 94619 |
| Mariluz Rodriguez | 4940 N CALIFORNIA AVE APT A | | | | | CHICAGO | IL | 60625 |
| MARILYN A CAMPBELL | 8429 FLINTRIDGE | | | | | HOUSTON | TX | 77028 |
| Marilyn Banks | 16919 SCHOOL ST | | | | | SOUTH HOLLAND | IL | 60473 |
| Marilyn Butler | 5160 Haughey Ave SW | | | | | Wyoming | MI | 49548 |
| Marilyn Campbell | 8429 Flintridge | | | | | Houston | TX | 77028 |
| Marilyn Chambers | 6915 Flaxford Trl | | | | | Arlington | TX | 76001 |
| Marilyn Clute | 2029 Bayporinte Dr | | | | | Newport Beach | CA | 92660 |
| Marilyn Colpitts | 2262 Laden Rd | | | | | Melbourne | FL | 32935 |
| Marilyn Crespo | 5560 NW 59TH PLACE | | | | | Tamarac | FL | 33319 |
| MARILYN D CLUTE | 2029 BAYPOINTE DR | | | | | NEWPORT BEACH | CA | 92660 |
| Marilyn Dewit Dickson | 3055 Mallow Ct | | | | | Perris | CA | 92571 |
| Marilyn Diana Gilbert | 343 E. Cassidy Street | | | | | Carson | CA | 90746 |
| Marilyn Edwards | 7550 Haywood Dr | | | | | Houston | TX | 77061 |
| Marilyn Foley | 2505 Shelby Lane | | | | | Ocean Springs | MS | 39564 |
| Marilyn J Stoner | 447 Shene Ct. | | | | | Beaumont | CA | 92223 |
| Marilyn Knight | 6308 NE 44th Terr | | | | | Kansas City | MO | 64117 |
| MARILYN L TILLMAN | 24535 ORCHARD LAKE RD | | | | | FARMINGTON HILLS | MI | 48336 |
| Marilyn Long | 720 Cross Timbers Dr | | | | | Keller | TX | 76248 |
| MARILYN M CHAMBERS | 6915 FLAXFORD TRL | | | | | ARLINGTON | TX | 76001 |
| MARILYN M EDWARDS | 7550 HAYWOOD DR | | | | | HOUSTON | TX | 77061 |
| MARILYN M FOLEY | 2505 SHELBY LANE | | | | | OCEAN SPRINGS | MS | 39564 |
| Marilyn Ramos | 1960 S Chestnut St | | | | | Des Plaines | IL | 60018 |
| MARILYN TEMPLE | 3615 BROOKSHIRE STREET | | | | | SAN DIEGO | CA | 92111 |
| Marilyn Tierno | 6316 Purrington | | | | | Ft. Worth | TX | 76112 |
| Marilyn Tillman | 22090 Lahser Road | | | | | Southfield | MI | 48033 |
| Marilyn Tillman | 24535 ORCHARD LAKE RD | | | | | FARMINGTON HILLS | MI | 48336 |
| MARILYN W TEZENO | 6316 PURRINGTON | | | | | FT WORTH | TX | 76112 |
| Marilyn Singleton | 106 Southwicke Dr | | | | | Streamwood | IL | 60107 |
| Marilynn Software | Dept Ch 16614 | | | | | Palatine | IL | 60055 |
| Marin Software | 123 Mission Street, 25th Floor | | | | | San Francisco | CA | 94105 |
| MARINA A SKINNER | 6236 GEMFIELD DR | | | | | COLORADO SPRINGS | CO | 80918 |
| Marina Baiza | 1121 N. Redwood Rd #5 | | | | | Salt Lake City | UT | 84116 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Marina Baiza | 1211 N. Redwood Rd | | | | | Salt Lake City | UT | 84116 |
| Marina Guidani | 10134 Pangborn Ave | | | | | Downey | CA | 90241 |
| MARINA E BAIZA | 1211 N. REDWOOD RD. #151 | | | | | Salt Lake City | UT | 84116 |
| Marina Garnet | 6800 N. California Ave. #4P | | | | | Chicago | IL | 60645 |
| Marina Garras | 198 Carl Street #321 | | | | | San Francisco | CA | 94117 |
| Marina Kamenetsky | 1505 Cove Creek Circle | | | | | Norcross | GA | 30093 |
| Marina Layvand | 40 Rutgers St | | | | | Closter | NJ | 07624 |
| Marina Noel | 2434 25th Avenue | | | | | San Francisco | CA | 94116 |
| Marina Roig | 1545 SE 14 St. | | | | | Deerfield Beach | FL | 33441 |
| Marina Skinner | 6236 Gernfield Dr | | | | | Colorado Springs | CO | 80918 |
| Marina Swedberg | 29805 N 152 Place | | | | | Scottsdale | AZ | 85262 |
| Marina Vassiliev | 9405 Greenponte Drive | | | | | Tampa | FL | 33626 |
| Marina White | 125220 Orange Ave | | | | | Chino | CA | 91710 |
| MARINA Y VASSILIEV | 9405 GREENPOINTE DRIVE | | | | | TAMPA | FL | 33626 |
| Marine Corps Community Services | Henderson Hall | P.O. Box 4009 | | | | Arlington | VA | 22204 |
| Marine Industries Assoc. Of Florida, Inc | 6526 S. Kanner Highway #338 | | | | | Stuart | FL | 34997 |
| Marine Industry Assoc. Of Central Fl Inc | 2607 S Woodland Blvd. # 286 | | | | | Deland | FL | 32720 |
| Marine Retailers Assn. Of America | 8401 73rd Ave. N, Suite 71 | | | | | Minneapolis | MN | 55428 |
| Marines Ponce | 2311 nw 10 ave apt102 | | | | | miami | FL | 33127 |
| Marini Law Firm, P.A. | 1120 Archie Dr. | | | | | St. Paul | MN | 55112 |
| MARIO A IBARRA | 118 MOUNTAIN AIR DR | | | | | LARAMIE | WY | 82070 |
| Mario Alvarez | 6181 SW19th St | | | | | Miami | FL | 33155 |
| Mario Anzaldua | 3201 S St #361 | | | | | Sacramento | CA | 95816 |
| Mario De Crovo | 595 N Ortega Dr | | | | | Mountain House | CA | 95391 |
| Mario Duran | 5355 Astronomy Ct | | | | | Colorado Springs | CO | 80917 |
| Mario Ibarra | 118 MOUNTAIN AIR DR | | | | | LARAMIE | WY | 82070 |
| Mario Martinez | 619 E. Jensen St Unit 101 | | | | | Mesa | AZ | 85203 |
| Mario Moni Co., LLC | P.O. Box 3565 | | | | | Honolulu | HI | 96811 |
| Mario Ramirez | 1401 W Workman | | | | | West Covina | CA | 91790 |
| Mario Rodriguez | 1486 Wolfington Ave | | | | | Deltona | FL | 32725 |
| Mario Rodriguez | 4542 Ranchgrove Dr | | | | | Irvine | CA | 92604 |
| Mario Selva | 2940 Crawford Street | | | | | Concord | CA | 94520 |
| Mario Torres | 65-171 Mario Cir | | | | | Mecca | CA | 92254 |
| Mario Tovar | P.O. Box 812 | | | | | Elsa | TX | 78543 |
| Mario Valverde | 501 Altair Pl | | | | | Venice | CA | 90291 |
| Mario Virone | 8312 Cresline Circle | | | | | Orangevale | CA | 95662 |
| Marió Wade | 8534 Jefferson Ave | | | | | Hammond | IN | 46324 |
| Mariolit Brocard | 5684 Bay St #741 | | | | | Emeryville | CA | 94608 |
| Marion A Daniel | P.O. Box 126 | | | | | Orovada | NV | 89425 |
| Marion Beal | 22 Seaview Drive | | | | | Ormond Beach | FL | 32176 |
| Marion Campbell | 5201 W. Camelback Rd. A183 | | | | | Phoenix | AZ | 85031 |
| Marion County Technical Center | 2 N. Marion Dr. | | | | | Farmington | WV | 26571 |
| Marion E Gibbs Jr | 1414 Southview Dr | #206 | | | | Oxon Hill | MD | 20745 |
| MARION J BEAL | 22 SEAVIEW DRIVE | | | | | ORMOND BEACH | FL | 32176 |
| Marion Lee | 8317 Whistler Ct | | | | | Richmond | VA | 23227 |
| MARION STRAIN JR | 3988 S. LAKE ORLANDO PKWY | | | | | ORLANDO | FL | 32808 |
| Marisa Crisp | 1570 Dublin blvd. | Apt. #129 | | | | Colorado Springs | CO | 80918 |
| Marisa Guzman | 2715 Discovery Drive | | | | | Plainfield | IL | 60544 |
| Marisa Hamilton | 3151 W Girard Ave | Apt#123 | | | | Englewood | CO | 80110 |
| Marisa Maidment | 1212 Apple Valley Drive | | | | | Howard | OH | 43028 |
| Marisa May | 23407 Kings Forest Rd | | | | | Hockley | TX | 77447 |
| Marisa Md Fadden | 222 Porter Street | | | | | Easton | PA | 18042 |
| Marisa Moore | 1830 Long Iron Dr #726 | | | | | Rockledge | FL | 32955 |
| Marisa Morales | 231 Norfolk St. #5 | | | | | Cambridge | MA | 02139 |
| Marisa Nokle | 5045 Ramblewood Drive | Apt. 1222 | | | | Coral Springs | FL | 33071 |
| Marisa Nishimura | 12121 Admirally Way Unit I200 | | | | | Everett | WA | 98204 |
| Marisa Oliveros | 5721 West 92nd Ave | | | | | Westminster | CO | 80030 |
| Marisa Van Volkenburgh | 312 S Habana Ave | | | | | Tampa | FL | 33609 |
| Marisel Martin | 3669 SW 154 Court | | | | | Miami | FL | 33185 |
| MARISELA CRUZ | 13850 TUOLUMNE ST APT 105D | | | | | PARLIER | CA | 93648 |
| Marisela Cruz | 13850 Tuolumne St Apt D5 | | | | | Parlier | CA | 93648 |
| Marisela Solis | 1324 Palm Ave | | | | | Soledad | CA | 93960 |
| Marisela Zuniga | 1454 Pumalo St #1 | | | | | San Bernardino | CA | 92404 |
| Marisol Bazan | 9433 Fountainbleau Blvd #209 | | | | | Miami | FL | 33172 |
| Marisol Contreras | 2141 Coronado Pkwy N Unit A | | | | | Denver | CO | 80229 |
| Marisol Diaz | 4328 Freeport Way | | | | | Denver | CO | 80239 |
| MARISOL GOMEZ SANCHEZ | 187 FOWLER AVE | APT B | | | | POMONA | CA | 91766 |
| Marisol Gomez Sanchez | 187 Fowler Ave Apt B | | | | | Pomona | CA | 91766 |
| Marisol Gomez Sanchez | 894 N Towne Ave | | | | | Pomona | CA | 91767 |
| Marisol Guadaramma | 216 Poplar St | | | | | Lochbuie | CO | 80603 |
| Marisol Lugo | 15580 S Overfield Rd | | | | | Arizona City | AZ | 85123 |
| Marisol Lugo | P.O. Box 6367 | | | | | Arizona City | AZ | 85223 |
| Marisol Marco | 12068 Elliott Ave | | | | | El Monte | CA | 91732 |
| Marisol Sarabia | 16001 Laramie | | | | | Oak Forest | IL | 60452 |
| Marisol Soto | 1524 Gaspar Ave | | | | | Commerce | CA | 90022 |
| Marisol Trennino | 10050 Valley Blvd #4 | | | | | El Monte | CA | 91731 |
| Marisol White | 1067 Kensington Way | | | | | Salinas | CA | 93906 |
| Marissa Caro | 13625 S 48th St Apt 1017 | | | | | Phoenix | AZ | 85044 |
| Marissa Carrillo | 750 Coral St | | | | | Broomfield | CO | 80020 |
| Marissa Cedeno | 3407 egmont Way | | | | | Sacramento | CA | 95827 |
| MARISSA K KORCHAK | 6723 ROCKBRIDGE RD | | | | | STONE MOUNTAIN | GA | 30087 |
| Marissa Korb | 4106 Wesley Stonecrest | | | | | San Francisco | CA | 94127 |
| Marissa Korchak | 4106 Wesley Stonecrest | | | | | Lithonia | GA | 30038 |
| Marissa Korchak | 6723 Rockbridge Rd. | | | | | Stone Mountain | GA | 30087 |
| MARISSA M RAMOS | 1270 CABRILLO PK DR | #E | | | | SANTA ANA | CA | 92701 |
| Marissa Morales | 2713 Strawberry Ln. | | | | | Santa Maria | CA | 93454 |
| Marissa Rains | 3010 NW Whisper Dr | | | | | Bremerton | WA | 98312 |
| Marissa Ramirez | 10817 Yolo St | | | | | Rancho Cucamonga | CA | 91701 |
| Marissa Ramos | 1270 Cabrillo Pk Dr #E | | | | | Santa Ana | CA | 92701 |
| Marissa Trevino Martinez | 25800 Industrial Blvd #21204 | | | | | Hayward | CA | 94545 |
| Marissa Villa | 7038 1/2 Elon Ave. | | | | | Canoga Park | CA | 91303 |
| Mariuzzelle Fathi | 23435 Santa Clara Street | | | | | Hayward | CA | 94541 |
| Maritess Rivera | 11627 Brush Ridge Cir N | | | | | Jacksonville | FL | 32225 |
| Maritza Arriola | 9035 Topanga Canyon Blvd. #102 | | | | | West Hills | CA | 91304 |
| Maritza Fret | 1558 E. 75th St | | | | | Los Angeles | CA | 90001 |
| Maritza Garcia | 18683 Eisenhower St | | | | | Salinas | CA | 93906 |
| MARITZA I GARCIA | 18683 EISENHOWER ST | | | | | SALINAS | CA | 93906 |
| Markel Guardado | 2418 S. 57 Ave | | | | | Cicero | IL | 60804 |
| Marjan Barazesh | 1240 S Fresno St | | | | | Fresno | CA | 93706 |
| Marjorie Mason Center, Inc. | 1600 M Street | | | | | Fresno | CA | 93721 |
| MARJORIE A MCCLISS | 10833 FOLSOM BLVD | #237 | | | | RANCHO CORDOVA | CA | 95670 |
| Marjorie Bush | 94-242 Ani Ani Place #1-A | | | | | Waipahu | HI | 96797 |
| Marjorie Bush | 94-242 Ani Ani Place #1-A | | | | | Waipahu | HI | 96797 |
| MARJORIE C SNOWDEN | 11714 TRURO AVE | UNIT C | | | | HAWTHORNE | CA | 90250 |
| Marjorie Clang | 4975 Townsend Dr | | | | | Colorado Springs | CO | 80922 |
| Marjorie Craik | 33426 N 14th St | | | | | Phoenix | AZ | 85085 |
| Marjorie Crowe | 1915 Bridle Oaks Ln | | | | | Colorado Springs | CO | 80921 |
| MARJORIE E RUFFIN | 6022 CHARLESTOWN COLONY CT | | | | | HOUSTON | TX | 77084 |
| Marjorie Edmonds | 3000 Highland Parkway SE 135 | | | | | Smyrna | GA | 30082 |
| MARJORIE L CLANG | 4975 TOWNSEND DR | | | | | COLORADO SPRINGS | CO | 80922 |
| MARJORIE L SUNDERLAND | 5215 E. CHAPMAN AVE #85 | | | | | ORANGE | CA | 92869 |
| Marjorie McCliss | 10833 Folsom Blvd #237 | | | | | Rancho Cordova | CA | 95670 |
| Marjorie Olvera | 1422 Sandsprings Dr | | | | | La Puente | CA | 91746 |
| Marjorie Ruffin | 6022 Charlestown Colony CT | | | | | Houston | TX | 77084 |
| Marjorie Snowden | 11714 Truro Ave | Unit C | | | | Hawthorne | CA | 90250 |
| Marjorie Sunderland | 5215 E. Chapman Ave #85 | | | | | Orange | CA | 92869 |
| Markajus Zelaya | P.O. Box 72455 | | | | | Las Vegas | NV | 89170 |
| MARK A ANDERSON | 1709 WALCOTT STREET | | | | | WESLEY CHAPEL | FL | 33543 |
| MARK A CICOLA | 30 SOUTH BOULDER CIRCLE | #3024 | | | | BOULDER | CO | 80303 |
| MARK A GAYDEN | 15909 VERMONT AVE | APT. 135 | | | | PARAMOUNT | CA | 90723 |
| MARK A MAEZ | 6500 E 88TH AVE #54 | | | | | HENDERSON | CO | 80640 |
| MARK A PIERCE | 13006 SW ROCKINGHAM DR | | | | | TIGARD | OR | 97223 |
| MARK A RESETAR | 2917 HUNTERS HILL | | | | | KALAMAZOO | MI | 49048 |
| Mark Abshire | 703 Durham PL | | | | | Bensalem | PA | 19020 |
| Mark Adams | 15210 Amberly Dr. #2124 | | | | | Tampa | FL | 33647 |
| Mark Alan | 1322 Via Camille | | | | | Montebello | CA | 90640 |
| Mark Alan | 18807 N. 1st Avenue | | | | | Phoenix | AZ | 85027 |
| Mark Allen McLennan | 53284 Heathersway Dr. | | | | | Shelby TWP | MI | 48316 |
| Mark Anderson | 1709 Walcott Street | | | | | Wesley Chapel | FL | 33543 |
| Mark Anderson | 1600 N. Saba St #188 | | | | | Chandler | AZ | 85225 |
| Mark Ankrowicz | 9836 Lotta Ave. | | | | | Kansas City | MO | 64134 |
| Mark B Andreasen | 171 South 320 East | | | | | Orem | UT | 84058 |
| MARK B BOWERS | 5109 MORGAN DRIVE | | | | | LARAMIE | WY | 82070 |
| MARK B ZANDARSKI | 725 E. LAS ANIMAS | | | | | COLORADO SPRINGS | CO | 80903 |
| Mark Bedell | 1222 Nokomis Dr | | | | | Colorado Springs | CO | 80915 |
| Mark Bevec | 355 Sam St. | | | | | Johnstown | PA | 15902 |
| Mark Bianchini | c/o Law Offices of James G. Schwartz, PC | Attn: James G. Schwartz | 7901 Stoneridge Drive, Suite 401 | | | Pleasanton | CA | 94588 |

| AddrName | Addr1 | Addr2 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Mark Bianchini | James Davis | | | | Pleasanton | CA | 94588 |
| Mark Bohlman | 215 First Ave West | apt. 610 | | | Seattle | WA | 98109 |
| Mark Borland | 6911 Water Street | | | | Fairview | PA | 16415 |
| Mark Bowers | 5109 Morgan Drive | | | | Laramie | WY | 82070 |
| Mark Bowers | 8500 E. Southern Ave. #80 | | | | Mesa | AZ | 85209 |
| Mark Brush | 7426 Addison Rd | | | | Rancho Cucamonga | CA | 91730 |
| Mark Burton | 5081 Yearling Ave | | | | Irvine | CA | 92604 |
| MARK C BURTON | 5081 YEARLING AVE | | | | IRVINE | CA | 92604 |
| MARK C STRICKLING | 3145 E. CHANDLER BLVD | STE. 110 | | | PHOENIX | AZ | 85048 |
| Mark Catanzaro | 5040 Indian Creek Pkwy Apt 406 | | | | Overland Park | KS | 66207 |
| Mark Chambers | 5335 S Valentia Way Apt 241 | | | | Greenwood Vlg | CO | 80111 |
| Mark Cherry | 1204 Richmond Drive | | | | Nashville | TN | 37216 |
| Mark Cicola | 30 South Boulder Circle #3024 | | | | Boulder | CO | 80303 |
| Mark Cooling | 3765 Hartock Lane Unit 101 | | | | Colorado Springs | CO | 80917 |
| Mark Coppelli | HC 2 Box 303 | | | | Nogales | AZ | 85621 |
| Mark Cosby | 18008 Allison Park Pl #304 | | | | Tampa | FL | 33647 |
| Mark Costa | 7512 Hobridale Road | | | | TAMPA | FL | 33619 |
| MARK D ANDERSON | 1600 N. SABA ST #188 | | | | CHANDLER | AZ | 85225 |
| Mark Daggett | 1222 W. Baseline Road #232 | | | | Tempe | AZ | 85283 |
| Mark Davis | 207 Washingtonia Ave | Apt. #9 | | | Lauderdale by the Sea | FL | 33308 |
| Mark Davis | 207 Washingtonia Ave Apt. # 9 | | | | Lauderdale by the Sea | FL | 33308 |
| Mark Davison | 5413 Eald Kirby | | | | Tampa | FL | 33617 |
| Mark Dixon | 51525 White Oak Dr | | | | King City | CA | 93930 |
| Mark Dixon | PO Box 226277 | | | | Dallas | TX | 75222 |
| Mark Drewry | 3117 Flushing Meadows Dr | | | | Modesto | CA | 95355 |
| MARK E SCOTT | 10015 NE 28TH PL | | | | BELLEVUE | WA | 98004 |
| MARK E WALTERS | 8120 ALLISON PLACE | | | | ARVADA | CO | 80005 |
| Mark Elola | 505 Central Ave | | | | Menlo Park | CA | 94025 |
| Mark Evans | 6059 Fountain Pointe | Apt. 1 | | | Grand Blanc | MI | 48439 |
| Mark Everson | 1017 Chamomile Ln | | | | Brentwood | CA | 94513 |
| MARK FABIANI LLC | 939 COAST BLVD., SUITE 4D | | | | LA JOLLA | CA | 92037 |
| Mark Fairbanks | 515 Rythm | | | | Irvine | CA | 92603 |
| Mark Ferguson | 17 MONARCH OAKS LN | | | | Austin | TX | 77055 |
| MARK FERGUSON | 17 MONARCH OAKS LN | | | | AUSTIN | TX | 78738 |
| Mark Flanagan | 2400 Westcliffe Lane | | | | Walnut Creek | CA | 94597 |
| Mark Fowler | 2630 S. Southwind Dr. | | | | Gilbert | AZ | 95295 |
| Mark Francis | 230 1/2 Crocker Ave | | | | Pacific Grove | CA | 93950 |
| Mark Frank | 7667 Crooked Cove Street | | | | Kalamazoo | MI | 49009 |
| Mark Frechette | 1 Danbury Rd | | | | Nashua | NH | 03064 |
| Mark Fritz Construction | 142 Johnson Ave. | | | | Blairsville | PA | 15717 |
| Mark Gayden | 15909 Vermont Ave. | Apt. 135 | | | Paramount | CA | 90723 |
| Mark Gayden | 15909 Vermont Ave. Apt. 135 | | | | Paramount | CA | 90723 |
| Mark Gonzales | 2362 Timbercrest Cir W | | | | Clearwater | FL | 33708 |
| Mark Green | 3178 Abbey Dr SW | | | | Atlanta | GA | 30331 |
| Mark Greenbaum | 18811 N. 19th Ave, Apt. 3024 | | | | Phoenix | AZ | 85027 |
| Mark Guedea | 2214 Mount Enigal Ln | | | | Lincoln | CA | 95648 |
| Mark Gurevich | 5539 Guadalupe Court | | | | Concord | CA | 94521 |
| MARK H ALAN | 1322 VIA CAMILLE | | | | MONTEBELLO | CA | 90640 |
| Mark Hanses | 25 B. Street | | | | Vallejo | CA | 94590 |
| Mark Henry | 548 Finders Way | | | | El Dorado Hills | CA | 95762 |
| Mark Hernandez | 1143 E Liberty Shores | | | | Gilbert | AZ | 85234 |
| Mark Honrud | 5101 WOODLAND AVE N | | | | WESTERN SPRINGS | IL | 60558 |
| Mark Hudak | 1075 N. McCue St. | Apt. B-129 | | | Laramie | WY | 82072 |
| Mark Hudak | 965 1/2 No. 11th Street | | | | Laramie | WY | 82072 |
| Mark Huffman | 624 High Tea Ct. | | | | Fountain | CO | 80817 |
| Mark Hyer | 17132 La Collette Place | | | | Yorba Linda | CA | 92886 |
| MARK I ROSENKRANTZ | 726 HUNTER CT S W | | | | VIENNA | VA | 22180 |
| MARK J LASOTA | 1900 OAKDALE ROAD | #282 | | | MODESTO | CA | 95355 |
| MARK J MONFORTE | 350 CROSSING BLVD #1404 | | | | ORANGE PARK | FL | 32073 |
| MARK J SARRO | 4295 Sunbeam Rd Apt 905 | | | | Jacksonville | FL | 32257 |
| Mark Johnson | 2757 Vicente Dr. | | | | Valparaiso | IN | 46385 |
| Mark Joseph Halley | 9009 West Mall Drive | Apt 205 | | | Everett | WA | 98208 |
| Mark Kalnik | 9426 S Wiltshire Dr | | | | Highlands Ranch | CO | 80130 |
| Mark Knapp | 1810 W Fredrickson Dr | | | | Olathe | KS | 66061 |
| Mark Kneece | 2108 Woodbridge Commons | | | | Iselin | NJ | 08830 |
| Mark Kolesinsky | 1016 W allen St | | | | Phoenix | AZ | 85041 |
| Mark Kornula | 7202 Woodbrook Dr. | | | | Tampa | FL | 33625 |
| Mark Kubiak | 1328 E Gum Ave | | | | Woodland | CA | 95776 |
| MARK L PAYNE | 39 RIVERSTONE | | | | IRVINE | CA | 92606 |
| Mark Lasota | 1900 Oakdale Road, #282 | | | | Modesto | CA | 95355 |
| Mark Levine | 1432 Waterford Dr | | | | Little Elm | TX | 75068 |
| Mark Lewis | 6541 Osprey Lake Ln | | | | Riverview | FL | 33578 |
| Mark Llanes | 55 W Bullard Ave #232 | | | | Clovis | CA | 93612 |
| Mark Lopez | 5340 Chapman Dr | | | | Newark | CA | 94560 |
| Mark Lopez | 26 Beechwood Court | | | | Pittsburg | CA | 94565 |
| Mark Lucas | 1040 Belmont Park Drive, SE | Unit H | | | Smyrna | GA | 30080 |
| Mark Maez | 6500 E 88th Ave #54 | | | | Henderson | CO | 80640 |
| Mark Marino | 7 Darwin Dr | | | | Depew | NY | 14043 |
| Mark Martinez | 10066 Bronx Ave. | | | | Skokie | IL | 60077 |
| Mark McKenney | 26106 Malaga Ln | | | | Mission Viejo | CA | 92692 |
| Mark McKinney | 861 Isabella Terrell Rd | | | | Poulan | GA | 31781 |
| Mark Miller | 1836 Scenic Pt Ln SW | | | | Rochester | MN | 55902 |
| Mark Monforte | 350 Crossing Blvd. #1404 | | | | Orange Park | FL | 32073 |
| Mark Montilla | 17700 S. Western Ave. #117 | | | | Gardena | CA | 90248 |
| MARK MOORE | PO BOX 1545 | | | | LUTZ | FL | 33548 |
| Mark Moore | 25221 Hyde Park Blvd | | | | Land O Lakes | FL | 34639 |
| Mark Muhsman | 516 So. Colorado Ave. | | | | Laramie | WY | 82070 |
| Mark Nihei | 1132 Regatta Point | | | | Hercules | CA | 94547 |
| Mark Ostoich Irrevocable Trust | P.O. Box 12118 | | | | San Bernardino | CA | 92423 |
| Mark Payne | 39 Riverstone | | | | Irvine | CA | 92606 |
| Mark Pelesh | 6819 Meadow Lane | | | | Chevy Chase | MD | 20815 |
| Mark Pembrooke | 8606 242nd St SW | | | | Edmonds | WA | 98026 |
| Mark Perez | 2559 BRUCE AV | | | | FORT WORTH | TX | 76111 |
| Mark Pierce | 13006 SW Rockingham Dr. | | | | Tigard | OR | 97223 |
| MARK R DAVISSON | 5415 EAST KIRBY | | | | TAMPA | FL | 33617 |
| MARK R WALKER | 6 CLOUD BROOK DRIVE | | | | MISSOURI CITY | TX | 77459 |
| Mark Reagan | 681 Doubleshot Ln | | | | Henderson | NV | 89052 |
| Mark Resetar | 2917 Hunters Hill | | | | Kalamazoo | MI | 49048 |
| Mark Reynolds | Feldstein Grinberg Lang & McKee | 428 Boulevard of the Allies | | | Pittsburgh | PA | 15219 |
| Mark Reynolds | 418 Saint Claire Street | | | | Latrobe | PA | 15650 |
| Mark Ricklor | 3700 Lillick Drive #311 | | | | Santa Clara | CA | 95051 |
| Mark Rok | 22305 48th Ave W | | | | Mount Lake Terrace | WA | 98043 |
| Mark Romine | 300 N Booth Calloway Rd Apt 713 | | | | Hurst | TX | 76053 |
| Mark Rosenkrantz | 726 Hunter Ct S.W. | | | | Vienna | VA | 22180 |
| Mark Rosequist | 2580 Homestead Rd., #57 | | | | Santa Clara | CA | 95051 |
| Mark Roth | 1004 DOWNEY ST | | | | LARAMIE | WY | 82072 |
| MARK S BRUSH | 7426 ADDISON RD | | | | RANCHO CUCAMO... | CA | 91730 |
| MARK S FLANAGAN | 2400 WESTCLIFFE LANE | | | | WALNUT CREEK | CA | 94597 |
| MARK S GREENBAUM | 18811 N. 19TH AVE. APT. 3024 | | | | PHOENIX | AZ | 85027 |
| MARK S HUDAK | 965 1/2 NO. 11TH STREET | | | | LARAMIE | WY | 82072 |
| MARK S LEVINE | 1432 WATERFORD DR | | | | LITTLE ELM | TX | 75068 |
| Mark S Owens | 205 12th St NE | # 2 | | | Atlanta | GA | 30309 |
| Mark Saro | 6017 Roosevelt Blvd Apt 175 | | | | Jacksonville | FL | 32244 |
| Mark Saro | 5419 Genoa Trace Trail | | | | Jacksonville | FL | 32257 |
| Mark Scott | 10015 NE 28th Pl | | | | Bellevue | WA | 98004 |
| Mark Shealy | 2266 W. Dana Drive | | | | Deltona | FL | 32738 |
| Mark Shelton Productions | P.O. Box 293621 | | | | Lewisville | TX | 75029 |
| Mark Shelton Productions | 909 Birkshire | | | | Lewisville | TX | 75077 |
| Mark Stalford | 1391 Oakbrook Drive | | | | Largo | FL | 33770 |
| Mark Steeves | 53 Elder Drive | | | | Blairsville | PA | 15717 |
| Mark Strickling | 3145 E. Chandler Blvd. | Ste. 110 | | | Phoenix | AZ | 85048 |
| Mark Strickling | 3145 E. Chandler Blvd. Ste. 110 | | | | Phoenix | AZ | 85048 |
| MARK T LUCAS | 1040 BELMONT PARK DRIVE SE | UNIT H | | | SMYRNA | GA | 30080 |
| MARK T MCKENNEY | 26106 MALAGA LN | | | | MISSION VIEJO | CA | 92692 |
| Mark Trapuzzano | 5760 Tracyne Dr | | | | Fort Worth | TX | 76114 |
| MARK W BEVEC | 355 SAM ST | | | | JOHNSTOWN | PA | 15902 |
| Mark Walker | 6 Cloud Brook Drive | | | | Missouri City | TX | 77459 |
| Mark Walters | 8120 Allison Place | | | | Arvada | CO | 80005 |
| Mark Wenzel | 1203 Dudley Shoals Rd. | | | | Granite Falls | NC | 28630 |
| Mark Westall | 2880 Pickering Run Road | | | | Marion Center | PA | 15759 |
| Mark Wilms | 7858 Greenleaf Ln. | | | | Denver | CO | 80221 |
| Mark Wilson | 1851 London Road | | | | Melbourne | FL | 32935 |
| Mark Young | 9005 Shepton St | | | | Orlando | FL | 32825 |
| MARK Z ZEHER | 18934 PEBBLE LINICS CIR | #201 | | | TAMPA | FL | 33647 |
| Mark Zandarski | 725 E. Las Animas | | | | Colorado Springs | CO | 80903 |
| Mark Zeher | 18934 Pebble Linics Cir, #201 | | | | Tampa | FL | 33647 |
| Mark Zilmann | 9222 N. Lombard St, Apt. 7 | | | | Portland | OR | 97203 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| MARKARIUS D WILLIAMS | 10571 Garland Ave, Apt. F205 | | | | | THORNTON | CO | 80233 |
| Markarius Williams | 10571 Garland Ave., Apt. F205 | | | | | Thornton | CO | 80233 |
| MarKarius Williams | 4164 E 126th Ave | | | | | Thornton | CO | 80241 |
| Markeith Walker Osband | 850 Rancho Robles Way Apt 176 | | | | | Sacramento | CA | 95834 |
| Marken Mechanical Services Inc. | 5165 Commercial CIR Ste A | | | | | Concord | CA | 94520 |
| Market Tools, Inc. | 201 Mission St Ste 1320 | | | | | San Francisco | CA | 94105 |
| MARKET-BASED SOLUTIONS, INC. | PO BOX 29486 | | | | | LOS ANGELES | CA | 90029 |
| Marketlab, Inc. | 3027 Momentum Place | | | | | Chicago | IL | 60689 |
| Marketra Grays | 1229 Gatto Way #201 | | | | | San Jose | CA | 95117 |
| Marki Fields | 1432 Oberlin Street | | | | | PITTSBURGH | PA | 15206 |
| Marki Struensee | 3260 LOWER 147TH ST W | | | | | ROSEMOUNT | MN | 55068 |
| Markia Simmonds | 6109 blue Whale Ct. | | | | | Waldorf | MD | 20603 |
| Markie Bean | 3970 W Groton | | | | | Springfield | MO | 65803 |
| Markis Aime | 6370 Ashridge Ct. | | | | | Colorado Springs | CO | 80922 |
| MARLA G HANSEN | 19650 N ORTMAN CIRCLE | | | | | MARICOPA | AZ | 85138 |
| Marla Hansen | 19650 N Ortman Circle | | | | | Maricopa | AZ | 85138 |
| Marla Hansen | 40442 W Thornberry Lane | | | | | Maricopa | AZ | 85138 |
| Marla Muse | 3706-3 Magenta Ln | | | | | Indianapolis | IN | 46214 |
| Marlee Vang | 8005 Quaker Ridge Way | | | | | Sacramento | CA | 95829 |
| Marleene Quesada | 14145 Mulberry Dr | Apt. X | | | | Whittier | CA | 90605 |
| Marleen Fernandez | 4014 SW Pl | | | | | Miami | FL | 33175 |
| Marlena Aguirre | 9761 Mobile 51 | | | | | Commerce City | CO | 80022 |
| Marlena Jackson | 7261 E ML Ave | | | | | kalamazoo | MI | 49048 |
| Marlena Limon | 3068 Prado Lane | | | | | Colton | CA | 92324 |
| MARLENA M AGUIRRE | 9761 MOBILE ST | | | | | COMMERCE CITY | CO | 80022 |
| MARLENA STEFANEK | 5586 GREEN SHADOWS PL | | | | | ORLANDO | FL | 32811 |
| Marlene Berghammer | 1827 MILDRED AVE. | | | | | LINDEN | NJ | 07036 |
| Marlene Boileau | 4400 NW 36th St, B310 | | | | | Lauderdale Lakes | FL | 33319 |
| Marlene Culbreath | 52 Nixon Street | | | | | Dorchester | MA | 02118 |
| Marlene Evans-Mitchell | 3063 W Chapman Ave Apt 2402 | | | | | Orange | CA | 92868 |
| Marlene Garcia | 1309 S. Genie St. | | | | | Santa Ana | CA | 92704 |
| Marlene Georgopoulos | 375 Palm Springs Dr. | Apt. 440 | | | | Altamonte Springs | FL | 32701 |
| Marlene Georgopoulos | 4402 Martina Way Apt F | | | | | Orlando | FL | 32808 |
| Marlene Herrera | 13713 Deep River Drive | | | | | La Puente | CA | 91746 |
| Marlene Lee | 826 W WESTWOOD DR | | | | | GLENWOOD | IL | 60425 |
| MARLENE M GEORGOPOULOS | 4402 MARTING WAY APT F | | | | | ORLANDO | FL | 32808 |
| Marlene McKnight | 17836 No 16th Way | | | | | Phoenix | AZ | 85022 |
| MARLENE S MCKNIGHT | 17836 NO 16TH WAY | | | | | PHOENIX | AZ | 85022 |
| Marlene Taylor | 907 Promontory Dr W | | | | | Newport Beach | CA | 92660 |
| Marlesha Higginson | 3400 Woodchase Dr. | Apt. 2504 | | | | Houston | TX | 77042 |
| Marlesha Higginson | 3400 Woodchase Dr. apt 2504 | | | | | Houston | TX | 77042 |
| MARILESHA J HIGGINSON | 3400 WOOLDCHASE DR | APT 2504 | | | | HOUSTON | TX | 77042 |
| MARLIN BUSINESS BANK | P.O. BOX 13604 | | | | | PHILADELPHIA | PA | 19101 |
| Marline Pierre | 850 Mount Zion Rd, F14 | | | | | Tonesboro | GA | 30236 |
| Marlo Chavarria | 2900 SE 12th Road #205 | | | | | Homestead | FL | 33035 |
| Marlo Ewing | 2118 100th St SW | | | | | Everett | WA | 98204 |
| Marlo Santos | 615 Driftwood Ave. | | | | | Romeoville | IL | 60446 |
| Marlo Waters | Po Box 973 | | | | | Elmira | NY | 14902 |
| Marlon Canada | 98-1099 Komo Mai Dr | | | | | Aiea | HI | 96701 |
| Marlon Clarke | 11123 Topeka Place | | | | | Cooper City | FL | 33026 |
| Marlon Fullenwider | 109 Rhine Pl Apt 3B | | | | | Pittsburgh | PA | 15212 |
| Marlon Isango | 2850 Walton St | | | | | Denver | CO | 80202 |
| Marlon Watson | 304 Gentle Creek Drive | | | | | McKinney | TX | 75070 |
| Marlowe Flowers | 38551 Fremont Blvd. | | | | | Fremont | CA | 94536 |
| Marlowe's We Care Company, Inc. | P.O.Box 6494 | | | | | Newport News | VA | 23606 |
| Marmalade Toque Catering LLC, The | 2025 Chicago Ave., #A-14 | | | | | Riverside | CA | 92507 |
| Marmon/Keystone Corp. | Box 371588M | | | | | Pittsburgh | PA | 15250 |
| Marmon/Keystone Corp. | P.O. Box 536234 | | | | | Pittsburgh | PA | 15253 |
| Marmon/Keystone LLC | File#96657 | | | | | Los Angeles | CA | 90074 |
| Marne Jackson | 7510 East Grand Ave. | Apt. 5101 | | | | Dallas | TX | 75214 |
| Marnie Carroll | 3513 Straighill Dr | | | | | San Angelo | TX | 76904 |
| MARQUES STAFFING | 338 VIA VERA CRUZ #260 | | | | | SAN MARCOS | CA | 92078 |
| Marqueisha Kelley | 1505 Northpark Blvd 94 | | | | | San Bernardino | CA | 92407 |
| Marques McBride | 7911 Shore Bluff Court | | | | | Temple Terrace | FL | 33637 |
| Marques Pearson | 22036 JORDAN LN | | | | | RICHTON PARK | IL | 60471 |
| Marquetta Bryan | 410 Birchmere Close | | | | | Atlanta | GA | 30331 |
| Marquetus Robinson | 6007 Norwood Road Apt 307 | | | | | Forestville | MD | 20747 |
| Marquiel Young | 1305 Jefferson st | | | | | fairfield | CA | 94533 |
| Marquies Keys | 2400 Eisner Dr | | | | | Jacksonville | FL | 32218 |
| Marquis Jackson | 3022 E 15th St. | Apt. 1 | | | | Long Beach | CA | 90804 |
| Marquis Jackson | 3022 E 15th St. Apt 1 | | | | | Long Beach | CA | 90804 |
| Marquis Owens | 41012 Hamon Terrace | | | | | Fremont | CA | 94063 |
| Marquis Wilkerson | 5819 Northhampton Blvd | | | | | Virginia Beach | VA | 23455 |
| Marquise Jones | 4104 Shelter Creek Rd | | | | | San Bruno | CA | 94066 |
| Marquita Augustus | 13625 S 48TH ST APT 2130 | | | | | Phoenix | AZ | 85044 |
| Marquita Hill | 111 West 74th Street | | | | | Chicago | IL | 60621 |
| Marquita Hill | 4368 Freeport Way | | | | | Denver | CO | 80239 |
| MARQUITA L WHITE | 1652 BAYLAND STREET | | | | | ROUND ROCK | TX | 78664 |
| MARQUITA N PRINCE | 6607 CAMDEN BAY DRIVE APT  208 | | | | | TAMPA | FL | 33635 |
| Marquita Prince | 5002 Micro Manor Dr. Unit 290 | | | | | Tampa | FL | 33617 |
| Marquita Prince | 6607 camden bay drive apt. 208 | | | | | Tampa | FL | 33635 |
| Marquita Smith | 1220 DOUGLAS AVE | | | | | Aurora | IL | 60422 |
| Marquita Thomas | 16051 e. Alaska pl | Apt. 13 | | | | Aurora | CO | 80017 |
| MARRIETTA DAILLE | 4166 MISTY RANCH AVE. | | | | | LAS VEGAS | NV | 89115 |
| MARRIOTT HOTEL SERVICES | JOSEF C. JOSEFSBERG C/O RUDNER LAW OFFICES | 12740 Hillcrest Road, Suite 240 | | | | Dallas | TX | 75230 |
| Marriott Hotel Services, Inc. | Attn: Andrew Wright | 10400 Fernwood Rd. | | | | Bethesda | MD | 20817 |
| Marriott Hotel Services, Inc. | John C. Josefsberg c/o Rudner Law Offices | 12740 Hillcrest Road, Suite 240 | | | | Dallas | TX | 75230 |
| Marrisa Bissonnette | 506 SE 121st Ave #171 | | | | | Vancouver | WA | 98683 |
| MARSDEN SOUTH, L.L.C. | DBA: AUTOMATED BUILDING SERVICES | PO BOX 1414 BMO 19 | | | | MINNEAPOLIS | MN | 55480 |
| Marsh Consumer Connexions | P.O. Box 14576 | | | | | Des Moines | IA | 50306 |
| Marsh Consumer Connexions | 12421 Meredith Drive | | | | | Urbandale | IA | 50398 |
| Marsh Executive Benefits | 1166 Ave. Of The Americas | | | | | New York | NY | 10036 |
| Marsha Brady Monroy | 63646 McKale Rd. | | | | | Burr Oak | MI | 49030 |
| Marsha Bronother | 11500 Dahlia Ter | | | | | Potomac | MD | 20854 |
| Marsha Bruce | 442 Lock Rd 113 | | | | | Deerfield Beach | FL | 33442 |
| Marsha Burton | 5561 George Road | | | | | Lithonia | GA | 30058 |
| MARSHA C PEACE | 5096 OYSTER BAY DR | | | | | COLORADO SPRINGS | CO | 80920 |
| Marsha Engle | 4931 Pleasant Ave | | | | | Norfolk | VA | 23518 |
| Marsha Harriman | 18305 Bothell Everett Hwy | | | | | Bothell | WA | 98012 |
| Marsha Peace | 5096 Oyster Bay Dr | | | | | Colorado Springs | CO | 80920 |
| Marsha Stone | 34168 Bernie St. | | | | | Dade City | FL | 33523 |
| Marsha Weaver | 2883 Alling Drive | | | | | Terreburg | OH | 44087 |
| Marsha White | 2925 N. MLK Blvd, Suite 113 | | | | | N. Las Vegas | NV | 89032 |
| Marshal Wells | 5470 governor circle | | | | | Stockton | CA | 95210 |
| Marshall Agri-Products Co. | 3703 S. Franklin Ave. | | | | | Springfield | MO | 65807 |
| Marshall Cantone | 36177 N. Hileman Drive | | | | | Lakeland | FL | 33810 |
| Marshall Distributing Inc. | P.O. Box 113 | | | | | Cass City | MI | 48726 |
| MARSHALL E CANTONE | 36177 N. HILEMAN DRIVE | | | | | LAKELAND | FL | 33810 |
| Marshall E King | 7771 E. Adobe # A | | | | | Prescott | AZ | 86314 |
| Marshall II Enterprises | Alpine Valley Water | P.O. Box 10187 | | | | Merrillville | IN | 46410 |
| Marshall Lloyd | 8 Inwood Canyon Dr | | | | | San Antonio | TX | 78248 |
| Marshall Riser | P O Box 404 | | | | | Garden City | TX | 79739 |
| Marshall Supply Co. | 136 Marshall Lane | | | | | Blairsville | PA | 15717 |
| Marshall University | Office Of Recruitment | One John Marshall Drive | | | | Huntington | WV | 25755 |
| Marshun Andre | 10938 E Ramona Ave | | | | | Mesa | AZ | 85212 |
| Marsion Voltz | 17160 E. Adriatic Dr, L205 | | | | | Aurora | CO | 80013 |
| MARTA M MANGHUM | 6001 83RD ST  SW | | | | | LAKEWOOD | WA | 98499 |
| Marta Mangrum | 6001 83rd St. SW | | | | | Lakewood | WA | 98499 |
| Marta Musgrave | 8613 Pisa Drive | Apt. 13112 | | | | Orlando | FL | 32810 |
| Marta Musgrave | 8613 Pisa Drive Apt. 13112 | | | | | Orlando | FL | 32810 |
| Marta Sosa | 100 McWane Ln | | | | | Cary | NC | 27513 |
| Martel Price | 1069 Willow Green Dr | | | | | Newport News | VA | 23602 |
| MARTHA A ESPINOSA | 1250 E SHAW | #119 | | | | FRESNO | CA | 93710 |
| MARTHA A SQUIRE | 3210 W ST | | | | | SACRAMENTO | CA | 95817 |
| Martha Aguirre | 1944 Random Dr | | | | | Anaheim | CA | 92804 |
| MARTHA C CORRIDAN | 971 E GARY DR | | | | | CHANDLER | AZ | 85225 |
| Martha Camuch | 912 Alhambra St | | | | | Soledad | CA | 93960 |
| Martha Camus | 12425 Sw 108th Place | | | | | Miami | FL | 33176 |
| Martha Castaneda | 1011 Mission St | | | | | Irvine | CA | 92620 |
| Martha Castaneda | Daniel P. Stevens c/o Stevens & McMillan | 335 Centennial Way | | | | Tustin | CA | 92780 |
| Martha Coakley, Attorney General, Peter Leight, Asst Attorney General | 1 Ashburton Place | | | | | Boston | MA | 02108 |
| Martha Corridan | 971 E Gary Dr | | | | | Chandler | AZ | 85225 |
| Martha Cross | 9395 SW 130th Street | | | | | Miami | FL | 33176 |
| Martha Donald | 9505 53rd Street | | | | | Riverside | CA | 92509 |
| Martha Duarte Cabello | 322 So. Monte Vista Ave. | | | | | Covina | CA | 91723 |
| Martha Espinosa | 1250 E Shaw #119 | | | | | Fresno | CA | 93710 |
| MARTHA K CAMACHO | 972 ALHAMBRA ST | | | | | SOLEDAD | CA | 93960 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Martha G BRONTSKY | PO BOX 6674 | | | | | MEMPHIS | TN | 38101 |
| Martha Godoy | 1972 Wildrose Ave | | | | | Pomona | CA | 91767 |
| MARTHA I SANCHEZ | 1321 TUDOR HOUSE ROAD | | | | | PFLUGERVILLE | TX | 78660 |
| Martha Jacobsen | 859 Kelmore St | | | | | Moss Beach | CA | 94038 |
| Martha Keough | 1909 Masa Drive | | | | | Colton | CA | 92324 |
| Martha Lee | 1752 Old Dixie Hwy | | | | | Oyo | GA | 31303 |
| MARTHA M DUARTE CABELLO | 322 SO. MONTE VISTA AVE. | | | | | COVINA | CA | 91723 |
| MARTHA M GODOY | 1972 WILDROSE AVE | | | | | POMONA | CA | 91767 |
| Martha Marquez | 3845 Platt Avenue | | | | | Lynwood | CA | 90262 |
| Martha Orduna | 12388 NW 97th Ct. | | | | | Hialeah Gardens | FL | 33018 |
| Martha Orozco | 10879 Royal Palm Blvd | | | | | Coral Springs | FL | 33065 |
| Martha Reed | 700 Mill Iron Road | | | | | Milliken | CO | 80543 |
| Martha Rios | 8787 Southside Blvd 2103 | | | | | Jacksonville | FL | 32256 |
| Martha Sanchez | 1321 Tudor House Road | | | | | Pflugerville | TX | 78660 |
| Martha Squire | 3210 W ST | | | | | Sacramento | CA | 95817 |
| Martha Torres | 2530 Fairmount Ave | | | | | La Crescenta | CA | 91214 |
| Marti Bane | 9514 State Hwy AA | | | | | Crane | MO | 65633 |
| Martice Ford | 10208 S Walden Pkwy | Unit B3 | | | | Chicago | IL | 60643 |
| MARTICE J FORD | 10208 S WALDEN PKWY | UNIT B3 | | | | CHICAGO | IL | 60643 |
| Martika Bell | 1054 Interfaith Blvd | Apt. B | | | | Kalamazoo | MI | 49007 |
| Martin & Sons Locksmith, Inc. | 2234A W. Park Row Dr. | | | | | Pantego | TX | 76013 |
| Martin A Tschiderer | 2203 Hatchers Point Cir. | | | | | Tampa | FL | 33613 |
| Martin Adams | 2822 Somerset Park Drive | Unit 103 | | | | Tampa | FL | 33613 |
| Martin Associates Group, LLC | 253 Triple Oaks Drive | | | | | Tucker | GA | 30084 |
| Martin Associates Group, LLC | P.O. Box 1110 | | | | | Tucker | GA | 30085 |
| Martin Avicoli | 1411 Canby Street | | | | | Laramie | WY | 82072 |
| Martin Connor | 23420 205th Avenue | | | | | Davenport | IA | 52804 |
| Martin Elliott | 350 Grismill Dr | | | | | Brentwood | CA | 94513 |
| Martin F. Ehrenberg | Reash Law Offices, LLC | 1170 Old Henderson Road | Suite 118 | | | Columbus | OH | 43220 |
| Martin Garcia | 301 N Ford St | | | | | Wharton | TX | 77488 |
| Martin Grant | 186 Leedom Way | | | | | Newtown | PA | 18940 |
| Martin Healy | 310 east brown street | | | | | Blairsville | PA | 15717 |
| MARTIN J HEALY | 310 EAST BROWN STREET | | | | | BLAIRSVILLE | PA | 15717 |
| Martin Jasso | 500 Shadow Lakes Blvd #54 | | | | | Ormond Beach | FL | 32174 |
| Martin Levert | 10200 Ramblewood Drive | | | | | Coral Springs | FL | 33071 |
| Martin Liverpool | 3585 SW San Benito Street | | | | | Port Saint Lucie | FL | 34953 |
| Martin Marietta Materials, Inc. | P.O. Box 671061 | | | | | Dallas | TX | 75267 |
| Martin Phillips | 2323 Curtis St | | | | | Denver | CO | 80205 |
| Martin Ramirez | 350 S 3rd St | | | | | Vallejo | CA | 94590 |
| Martin Russell | 21 South Stewart Street | | | | | Blairsville | PA | 15717 |
| Martin Soto | 1 Emory Lane | | | | | Trenton | NJ | 08611 |
| Martin Spackmaier | 4510 37th Ave. NE | | | | | Seattle | WA | 98105 |
| Martin Theiler | 23734 Vista Ramona Rd | | | | | Ramona | CA | 92065 |
| Martin Thibault | 6895 S. Adams Way | | | | | Centennial | CO | 80122 |
| Martin Trejo | 5216 Newcome | | | | | San Antonio | TX | 78229 |
| MARTIN, DISIERE, JEFFERSON & WISSDOM, LLP | 808 TRAVIS, 20th FLOOR | | | | | HOUSTON | TX | 77002 |
| MARTINA M KOMINIAREK CUST CORDELIA FRANCES EDDY UTMA PA | 9 NORTH 5TH STREET | | | | | PERKASIE P | A | 18944 |
| Martina Nelson | 8264 E Oak Ridge Cir | | | | | Anaheim | CA | 92808 |
| Martina Pitts | 420 N 64th Place | Apt. 104 | | | | Mesa | AZ | 85205 |
| MARTINA R SPEARS | 125 S. ALMA SCHOOL ROAD | APT 1282 | | | | CHANDLER | AZ | 85224 |
| Martina Spears | 125 S. Alma School Road Apt. 1262 | | | | | Chandler | AZ | 85224 |
| Martina Spears | 1817 North Dobson Rd | Apt. 1090 | | | | Chandler | AZ | 85224 |
| MARTINEZ AREA CHAMBER OF COMMERCE | 603 Marina Vista | | | | | Martinez | CA | 94553 |
| Marvallys Roth | 1811 Meadowridge Drive | Apt. #5 | | | | Eagan | MN | 55122 |
| Marvell Alexander | 146 East 26th Street | | | | | Reserve | LA | 70084 |
| Marvelle Schenck | 5309 CARNATION ST APT B | | | | | PHILADELPHIA | PA | 19134 |
| Marvic Welch | 920 Red Oak Ct | | | | | Tecumseh | MI | 49286 |
| Marvin & Son Enterprize, LLC | 150 Camford Stone Path | | | | | Fayetteville | GA | 30214 |
| Marvin Alfaro | 1464 S Helena Cir | | | | | Aurora | CO | 80017 |
| Marvin Atlas | 11117 Bell St Unit 11 | | | | | Sacramento | CA | 95825 |
| Marvin Barksdale | 4750 Orange Grove Ave | | | | | Sacramento | CA | 95841 |
| MARVIN D ALFARO | 1464 S HELENA CIR | | | | | AURORA | CO | 80017 |
| Marvin Harooeh | 7534 S. Jentilly Ln | | | | | Tempe | AZ | 85283 |
| Marvin Ingram | 1012 N. Ocean Blvd - 106 | | | | | Pompano Beach | FL | 33062 |
| Marvin Jenkins | 9438 Maidstone Mill Dr. East | | | | | Jacksonville | FL | 32244 |
| Marvin Johnson | 2307 Treelodge Parkway | | | | | Sandy Springs | GA | 30350 |
| MARVIN L ATLAS | 11117 BELL ST UNIT 11 | | | | | SACRAMENTO | CA | 95825 |
| Marvin Martyn | 1615 3/4 New Hampshire Ave | | | | | Los Angeles | CA | 90006 |
| Marvin Moore | 9808 E. 27th Place | | | | | Tulsa | OK | 74129 |
| Marvin Moore | 4424 E Baseline apt 2172 | | | | | Phoenix | AZ | 85042 |
| MARVIN O JENKINS | 9438 MAIDSTONE MILL DR. EAST | | | | | JACKSONVILLE | FL | 32244 |
| Marvin Roland Vasquez | 1000 S Hudson Ave | | | | | Los Angeles | CA | 90019 |
| Marvin Santos | 1051 Beachpark Blvd | No 214 | | | | Foster City | CA | 94404 |
| Marvin Teigen | 1605 BARRATT STREET | | | | | LARAMIE | WY | 82070 |
| Marvin Thompson | 1043 Damsel Caroline Dr | | | | | Lewisville | TX | 75056 |
| Marwa Rafiq | 5074 Heathwood Dr | | | | | Alexandria | VA | 22310 |
| MARX BROS. FIRE EXTINGUISHER CO. INC. | 1159 SO. SOTO ST. | | | | | LOS ANGELES | CA | 90023 |
| MARY A BILLINGSLEY | 31912 45TH PL. SW. | 4D | | | | FEDERAL WAY | WA | 98023 |
| MARY A DANIELS | 8323 MILAM LOOP | | | | | FAIRBURN | GA | 30213 |
| MARY A FELICIANO | 16 BALLARD STREET | APT 2 | | | | SAUGUS | MA | 01906 |
| MARY A LANGLEY-PHILLIPS | 3730 STONE WALK CT | | | | | ANTELOPE | CA | 95843 |
| MARY A RACETTE | 6553 WILSTIN LANE | | | | | ORANGEVALE | CA | 95662 |
| Mary A. Casey | 2731 77 Avenue | | | | | Elmwood Park | IL | 60707 |
| Mary Adams | 1021 SE Hwy 40 | | | | | Plantation | FL | 33317 |
| Mary Alexander | 3426 Saint Benedict St | | | | | Houston | TX | 77021 |
| Mary Alice Lazmbat | 438 Alvarado Street | | | | | San Francisco | CA | 94114 |
| MARY ANDERSON | 8294 HARWOOD CIRCLE | | | | | COLORADO SPRINGS | CO | 80908 |
| Mary Anderson | 15815 S Lakewood Pkwy W Apt 2023 | | | | | Phoenix | AZ | 85048 |
| Mary Ann Burnett | 1126 E Curtis St | | | | | Laramie | WY | 82072 |
| Mary Ann Feliciano | 16 Ballard Street Apt 2 | | | | | Saugus | MA | 01906 |
| Mary Ann Feliciano | 28 Western Ave | | | | | Saugus | MA | 01906 |
| MARY ANNE SWINDLE | 302 GENESIS DRIVE | | | | | BENTONVILLE A | R | 72712 |
| Mary Anzaleaga | 783 E Bolwehle Ct | | | | | Fresno | CA | 93730 |
| MARY B HIBBERT | P O BOX 2141 | | | | | GRANITE BAY | CA | 95746 |
| MARY B MEISNER | 13953 DANDER COURT | | | | | ROSEMOUNT | MN | 55068 |
| Mary Bagley | 592 Wetherby Terr | | | | | Ballwin | MO | 63021 |
| Mary Billingsley | 31912 45th Pl. SW, 4D | | | | | Federal Way | WA | 98023 |
| Mary Bonheimer | 910 Oak Hill | | | | | Trenton | IL | 62293 |
| Mary Borrego | 3006 E Brill St #1 | | | | | Phoenix | AZ | 85008 |
| Mary Bostic | 2900 Purcell Street #I-5 | | | | | Brighton | CO | 80601 |
| Mary Brown | 3364 Shenandoah Drive E. | | | | | Orange Park | FL | 32065 |
| Mary Brown | 46840 Pine Valley Drive | | | | | Macomb Township | MI | 48044 |
| Mary Brown | 4714 E Madison Ave | | | | | Fresno | CA | 93702 |
| Mary Bryan | 3418 170th St Crt E | | | | | Tacoma | WA | 98446 |
| MARY C FONSECA | 234 FAY DRIVE | | | | | COLORADO SPRI | CO | 80911 |
| Mary Callaghan | 1201 C Central St. | | | | | Evanston | IL | 60201 |
| Mary Camacho | 610 Wycliffe Drive | | | | | Colorado Springs | CO | 80906 |
| Mary Carlson | PO Box 27624 | | | | | Seattle | WA | 98165 |
| Mary Chernik | 170 A Cuchilla Rd | | | | | Ranchos De Taos | NM | 87557 |
| Mary Christine Ang | 2760 W. McFadden B288 | | | | | Santa Ana | CA | 92704 |
| Mary Christine Fonseca | 234 Fay Drive | | | | | Colorado Springs | CO | 80911 |
| Mary Clark | 401 Harbour Place Dr Apt 1417 | | | | | Tampa | FL | 33602 |
| Mary Clark | 18002 Richmond Place Dr | Apt. 2823 | | | | Tampa | FL | 33647 |
| Mary Collins | 1730 W Emelita, #2022 | | | | | Mesa | AZ | 85202 |
| Mary Cordova | 8591 McDougal St | | | | | Thornton | CO | 80221 |
| Mary Costello | 722 Hazel Ave | | | | | Rosemead | CA | 91770 |
| Mary Cox | 1764 S. Glenview | | | | | Mesa | AZ | 85204 |
| MARY D DUPREE | 16427 NE 45 ST | | | | | VANCOUVER | WA | 98682 |
| MARY D RACHAL | 2614 W TIGHENOR ST | | | | | COMPTON | CA | 90220 |
| Mary Daniels | 8323 Milam Loop | | | | | Fairburn | GA | 30213 |
| Mary Davis | 53 Courtside Glen | | | | | Ellijay | GA | 30540 |
| Mary Davis de Perez | 15622 Pasadena Ave. Apt 18 | | | | | Tustin | CA | 92780 |
| Mary Dayco | 107 Versailles Place | | | | | Pittsburg | CA | 94565 |
| Mary Del Rosario | 10745 Teton Village Ct | | | | | Henderson | NV | 89052 |
| Mary Dolan | 661 Plumwood Street | | | | | Colton | CA | 92324 |
| Mary Dush | 1705 ARBOR LN #316 | | | | | CREST HILL | IL | 60403 |
| Mary Dupan | 29 Pine Tree Court | | | | | Pearl River | LA | 70452 |
| Mary Dugan | 2 Marion Road | | | | | Orinda | CA | 94563 |
| Mary Dunn | 11501 Brambleberry Lane | | | | | Draper | UT | 84020 |
| Mary Dupree | 16427 NE 45 St. | | | | | Vancouver | WA | 98682 |
| Mary E Benton | 16313 NE Leaper Rd | | | | | Vancouver | WA | 98606 |
| MARY E BORNHEIMER | 910 OAK HILL | | | | | TRENTON | IL | 62293 |
| MARY E GOODMAN | 8001 84TH TERRACE | THE OAKS AT WOODMONT | | | | TAMARAC | FL | 33321 |
| MARY E HERNANDEZ | 1506 S FOURTH ST | APT L | | | | ALHAMBRA | CA | 91803 |
| MARY E WILSON | PO BOX 1638 | | | | | SUMNER | WA | 98390 |
| Mary Elaine Dayco | 107 Versailles Place | | | | | Pittsburg | CA | 94565 |
| Mary Encinas | 7070 Wittorff Ct | | | | | Rch Cucamonga | CA | 91701 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Mary Escudero | 4 McCormick | | | | | Irvine | CA | 92620 |
| Mary Fergal | 432 W Teakwood Dr | | | | | Chandler | AZ | 85248 |
| Mary Fish | 1313 Clemson Court | | | | | Valrico | FL | 33596 |
| Mary Fonseca | 234 Fay Drive | | | | | Colorado Springs | CO | 80911 |
| Mary Frances Hesser | 6356 Tulip St | | | | | Philadelphia | PA | 19135 |
| MARY G CAMACHO | 810 WYCLIFFE DRIVE | | | | | COLORADO SPRINGS | CO | 80906 |
| MARY G DUGAN | 2 MARISTON ROAD | | | | | ORINDA | CA | 94563 |
| Mary Garrett | 2409 St Pauls Ct | | | | | Modesto | CA | 95355 |
| Mary Giavonitis | 2312 Ridgehaven Drive | | | | | Dunedin | FL | 34698 |
| Mary Goodman | 8001  84th  Terrace | The Oaks at  Woodmont | | | | Tamarac | FL | 33321 |
| Mary H. Escudero | 4 Mccormick | | | | | Irvine | CA | 92620 |
| Mary Harper | 150 Valleyglen Dr. | | | | | DeSoto | TX | 75115 |
| Mary Harper | 914 Teakwood Lane | | | | | DeSoto | TX | 75115 |
| Mary Hernandez | 1508 S Fourth St | Apt. L | | | | Alhambra | CA | 91803 |
| Mary Hernandez | 1508 S Fourth St Apt L | | | | | Alhambra | CA | 91803 |
| Mary Hibbert | 8585 Walden Woods Way | | | | | Granite Bay | CA | 95746 |
| Mary Hibbert | P O Box 2141 | | | | | Granite Bay | CA | 95746 |
| Mary Hodges | 125 Sylvan St. | | | | | La Porte | TX | 77571 |
| Mary Holtz | 2696 Indian Creek Dr. NW | | | | | Walker | MI | 49534 |
| Mary Howard | 5006 Roswell Court | | | | | Oxon Hill | MD | 20745 |
| Mary Isaacson | 41480 White Tail Lane | | | | | Canton | MI | 48188 |
| Mary Isidro | 15641 Williams Street #28 | | | | | Tustin | CA | 92780 |
| Mary James | Po Box 224 | | | | | Athens | TN | 37371 |
| Mary Jane Griffin | 9107 Dollanger Ct. | | | | | Orlando | FL | 32819 |
| Mary Jane Hill | 44658 Franklin Ct | | | | | La Quinta | CA | 92253 |
| Mary Johnson | Brian D. Morrison, Esq, Bailey & Wyant PLLC | 500 Virginia East | Suite 600 | | | Charleston | WV | 25337 |
| MARY K ISIDRO | 15641 WILLIAMS STREET #28 | | | | | Tustin | CA | 92780 |
| Mary K Johnson | 1713 Edgewood Dr. | | | | | Charleston | WV | 25302 |
| Mary K. Everette | 144 2nd Ave. N., Suite 200 | | | | | Nashville | TN | 37201 |
| Mary Khristeen Isidro | 15641 Williams Street #28 | | | | | Tustin | CA | 92780 |
| MARY L BROWN | 46840 PINE VALLEY DRIVE | | | | | MACOMB TOWNSHIP | MI | 48044 |
| Mary L Freestone | 3148 30th Ave North #103 | | | | | St Petersburg | FL | 33714 |
| MARY L GARRETT | 2409 ST PAULS CT | | | | | MODESTO | CA | 95355 |
| Mary L Hall | 114 10th Street South | | | | | Great Falls | MT | 59401 |
| MARY L HARPER | 914 TEAKWOOD LANE | | | | | DESOTO | TX | 75115 |
| MARY L HENDERSON | 1651 ELWOOD DRIVE | | | | | LOS GATOS | CA | 95032 |
| Mary L Johnson | 11445 Kelmoor | | | | | Detroit | MI | 48205 |
| MARY L MENDOLA | 505 N. YALE | | | | | MESA | AZ | 85213 |
| MARY L. FREESTONE | 2270 62ND AVENUE NORTH #412 | | | | | ST. PETERSBURG | FL | 33702 |
| Mary Langley-Phillips | 3730 Stone Walk Ct | | | | | Antelope | CA | 95843 |
| Mary LeCroy | 5040 Fawn Ridge Road | | | | | Orlando | FL | 32819 |
| Mary Leggett | 522 MAPLE 557 | | | | | ALLEGAN | MI | 49010 |
| Mary Lints | 1108 S State College Blvd | | | | | Anaheim | CA | 92806 |
| Mary Louise Hunt | 106 Arroyo Dr | | | | | Union City | CA | 94587 |
| Mary Lounsbury | 302 Chestnut Cove Cir | | | | | Southlake | TX | 76092 |
| MARY M CLARK | 401 HARBOUR PLACE DR APT 1417 | | | | | TAMPA | FL | 33602 |
| MARY M DAVIS DE PEREZ | 15622 PASADUNA AVE. APT 18 | | | | | TUSTIN | CA | 92780 |
| MARY M NISBET | 3 QUEEN STREET | # 207 | | | | CHARLESTON | SC | 29401 |
| MARY M PAVLOVICH | 1525 POWERS RUN RD | | | | | PITTSBURGH | PA | 15238 |
| Mary M. Nisbet | 3 Queen Street, #207 | | | | | Charleston | SC | 29401 |
| May MacKintosh-Plyler | 2602 West Chestnut Avenue | | | | | Yakima | WA | 98902 |
| Mary McKenna | 8352 W Virginia Ave | | | | | Lakewood | CO | 80226 |
| Mary Meisner | 13953 Dandee Court | | | | | ROSEMOUNT | MN | 55068 |
| Mary Menchaca | 505 N. Yale | | | | | Mesa | AZ | 85213 |
| Mary Moore | 8602 N Branch Ave | | | | | Tampa | FL | 33604 |
| Mary Moore-Ackerman | Vanessa Henderson, Esq. c/o Stockwell, Harris, Woolverton, Muehl | 3580 Wilshire Blvd., 19th Floor | | | | Los Angeles | CA | 90010 |
| Mary Myers | 7286 Centennial Glen Drive | | | | | Colorado Springs | CO | 80919 |
| Mary Netzer | 126 Tudor Road SW | | | | | Palm Bay | FL | 32908 |
| Mary Nichols | 5549 LaPorte Road | | | | | Bangor | CA | 95914 |
| Mary Nichols | PO Box 178 | | | | | Bangor | CA | 95914 |
| Mary Nisbet | 3 Queen Street # 207 | | | | | Charleston | SC | 29401 |
| MARY P MCKENNA | 8352 W VIRGINIA AVE. | | | | | LAKEWOOD | CO | 80226 |
| Mary Pape | 6833 Brandy Circle | | | | | Granite Bay | CA | 95746 |
| Mary Parsons | 1825 W Chateau Ave | | | | | Anaheim | CA | 92804 |
| Mary Patton | 6682 Slalom Way | | | | | West Jordan | UT | 84084 |
| Mary Peterson | 8116 Leaforest Way | | | | | Fair Oaks | CA | 95628 |
| Mary Phillips | 19159 Pohakino Dr | | | | | Tampa | FL | 33647 |
| Mary Pizzirulli | 1721 Tomid Ave | | | | | Modesto | CA | 95356 |
| Mary Ritter | 2614 W Tichenor St | | | | | Compton | CA | 90220 |
| Mary Ritter | 9551 E. Greenway Street | | | | | Mesa | AZ | 85207 |
| Mary Roberts | 6998 Stonybrooke Dr. | | | | | North Richland Hills | TX | 76180 |
| MARY S COSTELLO | 722 HAZEL AVE. | | | | | Deckerville | CA | 91770 |
| Mary S Holmes | 660 Seward apt 114 | | | | | Detroit | MI | 48202 |
| MARY S MCPETRIE | 14359 ADDISON ST | APT 309 | | | | SHERMAN OAKS | CA | 91423 |
| MARY S NICHOLS | PO BOX 178 | | | | | BANGOR | CA | 95914 |
| MARY S RITTER | 9551 E. GREENWAY STREET | | | | | MESA | AZ | 85207 |
| MARY SCHAFER | 15130 WOODRUFF AVE APT 10 | | | | | BELLFLOWER | CA | 90706 |
| Mary Scott | 12418 SW 259 Terrace | | | | | Princeton | FL | 33032 |
| Mary Sears | 1303 Muriel Dr. | | | | | Northglenn | CO | 80233 |
| Mary Seshsayee | 7038 Barbara Road, A | | | | | Alexandria | VA | 22315 |
| Mary Stephens | 100 Graeser Avenue | | | | | Pittsburgh | PA | 15241 |
| Mary Sue McPetrie | 14359 Addison St | Apt. 309 | | | | Sherman Oaks | CA | 91423 |
| Mary Sue McPetrie | 14359 Addison St APT 309 | | | | | Sherman Oaks | CA | 91423 |
| Mary Szonreziro | 2650 W Palais Rd | | | | | Anaheim | CA | 92804 |
| MARY T COLLINS | 1730 W EMELITA  #2022 | | | | | MESA | AZ | 85202 |
| MARY T SERRATORE | 100 GRAESER AVENUE | | | | | PITTSBURGH | PA | 15241 |
| Mary Thompson | 207 Montclair Ln | | | | | Salinas | CA | 93906 |
| Mary Trotter Campbell | co Morgan & Morgan PA | Attn: Michael J. Vitoria | One Tampa City Center | 201 N. Franklin Street, 7th Floor | | Tampa | FL | 33602 |
| Mary Truelow | 4914 Loraltree Dr | | | | | Loveland | CO | 80537 |
| Mary Ugoletti | 257 S. Spring St. | | | | | Blairsville | PA | 15717 |
| MARY V PHILIPS | 19159 PORTOFINO DR | | | | | TAMPA | FL | 33647 |
| MARY W CASHMAN | PO BOX 27624 | | | | | SEATTLE | WA | 98165 |
| MARY W UGOLETTI | 257 S. SPRING ST | | | | | BLAIRSVILLE | PA | 15717 |
| Mary Weizmann | 10112 Lazy Creek Ct. | | | | | Tampa | FL | 33615 |
| Mary Wheeler-Kaveny | 5320 Columbine Ln | | | | | Denver | CO | 80221 |
| Mary Wilson | 6413 158th Avenue E | | | | | Sumner | WA | 98390 |
| Mary Wilson | PO Box 1636 | | | | | Sumner | WA | 98390 |
| Mary Wood | 7764 Forest Ct. | | | | | Rockford | MI | 49341 |
| MARYAM JADALI | 961 HAMPSWOOD WAY | | | | | SAN JOSE | CA | 95120 |
| Maryanne Harkey | 229 Tollgate Trail | | | | | Longwood | FL | 32750 |
| Maryanne Racette | 8553 Westlin Lane | | | | | Orangevale | CA | 95662 |
| MARYBELL MALAVE | 5440 LIME STONE LANE #144 | | | | | LAKELAND | FL | 33809 |
| Marybeth R Fell | 1403 Park Place Blvd. | #513 | | | | Hurst | TX | 76053 |
| MaryEllen Bobo | 1908 Foxwood Dr | | | | | Mesquite | TX | 75181 |
| Maryhan Elalsd | 11271 Norwood Ave | | | | | Riverside | CA | 92505 |
| MARYLAND HIGHER EDUCATION COMMISSION | 6 N. LIBERTY ST. | | | | | BALTIMORE | MD | 21201 |
| Maryland Higher Education Commission | Attn: Dean Kendall | 6 N. Liberty Street | 10th Floor | | | Baltimore | MD | 21201 |
| Maryland Higher Education Commission | 839 Bestgate Road, Suite 400 | | | | | Annapolis | MD | 21401 |
| Maryland Higher Education Commission | 16 Francis Street | | | | | Annapolis | MD | 21401 |
| Maryland Highter Education Commission | 6 North Liberty St. | | | | | Baltimore M | | 21,201 |
| Maryland Hospital Association | 6820 Deerpath Road | | | | | Elkridge | MD | 21075 |
| Maryland Hudson | 5208 Hazlewood Rd. | | | | | Columbus | OH | 43229 |
| MARYLAND J HUSTON | 5328 HAZELWOOD RD | | | | | COLUMBUS | OH | 43229 |
| MARYLSA C NAVARRO | 536 SOUTHVIEW RD. #4 | | | | | ARCADIA | CA | 91007 |
| Marylsa Navarro | 736 Southview Rd. #4 | | | | | Arcadia | CA | 91007 |
| MARYLN F FISHER | 2512 PETERSON RD | | | | | LAKELAND | FL | 33813 |
| Maryln Fisher | 2512 Peterson Rd | | | | | Lakeland | FL | 33813 |
| MaryLou Costa | 704 Border Ave. | | | | | Torrance | CA | 90501 |
| Marylynn Matos | 2321 Prime Circle Apt. B | | | | | Kissimmee | FL | 34746 |
| Maryse Nelson | 804 Mendoza Dr. | | | | | Kissimmee | FL | 34758 |
| Marysville Joint Unified School District | 1919 B Street | | | | | Marysville | CA | 95901 |
| Mar-Zee Vending Inc. | 8124 Summerbreeze Ln | | | | | Boca Raton | FL | 33496 |
| MASA K SOTES | 20103 BENDING CREEK PLACE | | | | | TAMPA | FL | 33647 |
| Masa Sotes | 20103 Bending Creek Place | | | | | Tampa | FL | 33647 |
| Masalde Baker | 4023 Bethlehem Road | | | | | Dover | FL | 33534 |
| Mashas-Midwest Assoc. Of Student Fin Aid | c/o Val J. Meyers, Treasurer-Elec | 556 E. Circle Dr., Room 260 | | | | East Lansing | MI | 48824 |
| Maslpgi - Missouri Assoc. Of Student | Kyle Cronan, Maslpgi- Tres, t reel | Washington University | | | | St. Louis | MO | 63130 |
| Maslpgi - Missouri Assoc. Of Student | 1709 Missouri Blvd., Suite 2 | | | | | Jefferson City | MO | 65109 |
| Masolaw Reel-Stubber | PO Box 12194 | | | | | Fort Pierce | FL | 34979 |
| Mason Oakley | 8901 Grant St #215 | | | | | Thornton | CO | 80229 |
| Mason Silva | 1068 Washington Dr | | | | | Mission Viejo | CA | 92692 |
| MASON T OAKLEY | 8901 GRANT ST | #215 | | | | THORNTON | CO | 80229 |
| MASOOMA I KHALID | 4902 VALLEY RIDGE | #1010 | | | | IRVING | TX | 75062 |
| Masooma Khalid | 4902 Valley Ridge #1010 | | | | | Irving | TX | 75062 |
| Masoora Khalid | 500 dominion dr | | | | | Euless | TX | 76039 |
| MASS DOR | | | | | | SPRINGFIELD | MA | 01103 |
| Massachusetts | Department Of Revenue | P.O. Box 7065 | | | | Boston | MA | 02204 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Massachusetts | Dept Of Revenue | | | | | Boston | MA | 02204 |
| Massachusetts | P.O. Box 7010 | | | | | Boston | MA | 02204 |
| Massachusetts | P.O. Box 7029 | | | | | Boston | MA | 02204 |
| Massachusetts | 75 Pleasant Street | | | | | Malden | MA | 02148 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | BANKRUPTCY UNIT | Attn: Kendra Ye | P.O. BOX 9564 | | | BOSTON | MA | 02114 |
| Massachusetts Department of Revenue | P.O. Box 7043 | | | | | Boston | MA | 02204 |
| Massachusetts DOR | P.O. Box 7005 | | | | | Boston | MA | 02204 |
| Massage Magazine Inc. | P.O. Box 5027 | | | | | Brentwood | TN | 37024 |
| Massage Therapy Foundation | 500 Davis St., Ste. 900 | | | | | Evanston | IL | 60201 |
| Massey Services, Inc. | 315 Groveland St. | | | | | Orlando | FL | 32804 |
| Massey Services, Inc. | P.O. Box 547668 | | | | | Orlando | FL | 32854 |
| Massglass And Door Facilities Maintenance | P.O. Box 2999 | | | | | Phoenix | AZ | 85062 |
| Massglass And Door Facilities Maintenance | 275 E. Hillcrest Dr., Ste. 200 | | | | | Thousand Oaks | CA | 85062 |
| MASSUS K LINDSLEY | 2519 EAST 5TH STREET | | | | | TEMPE | AZ | 85281 |
| Massus Lindsley | 2519 East 5th Street | | | | | Tempe | AZ | 85281 |
| Master At Arms Security Solutions, LLC | 3400 Castle Ct. | | | | | Tracy | CA | 95376 |
| Master Craft Plumbing Contractors, Inc. | 887 Brentwood Ln. | | | | | Daytona Beach | FL | 32217 |
| MASTERCARE BUILDING SERVICE, INC. | 12821 WESTERN AVE., SUITE B | | | | | GARDEN GROVE | CA | 92841 |
| Masters Of Design | 5325 Pioneer Drive | | | | | Cross Lanes | WV | 25313 |
| Matasha Murrell Jones | 15719 S Dante Dr | | | | | South Holland | IL | 60473 |
| Matera Paper Co., Ltd | P.O. Box 200184 | | | | | San Antonio | TX | 78220 |
| Mathew Brown | 81 Bay Drive | | | | | Sacramento | CA | 95815 |
| Mathew Galfunik | 2867 Walnut Ave | | | | | Marysville | CA | 95901 |
| Mathew Hanie | 2122 S. Victor St. | Unit C | | | | Aurora | CO | 80014 |
| Mathew Herndon | PO Box 134 | | | | | Dunean | CA | 95699 |
| MATHEW J MARTINEZ | 350 W 114TH AVE | 304 | | | | NORTHGLENN | CO | 80234 |
| Mathew J Osborn | 2542 Nettia Road NW | | | | | Seabeck | WA | 98380 |
| Mathew Martinez | 350 W 114th Ave 304 | | | | | Northglenn | CO | 80234 |
| MATHEW P PIETRI | 2284 LAKE WOODBERRY CIRCLE | | | | | BRANDON | FL | 33510 |
| Mathew Pietri | 2284 Lake Woodberry Circle | | | | | Brandon | FL | 33510 |
| MATHIAS M SUNBURY | 9421 ENGLAND AVE | | | | | WESTMINSTER | CA | 92683 |
| Mathias Mulengwa | 1860 Cherokee Ur 2 | | | | | Salinas | CA | 93906 |
| Mathias Sunbury | 9421 England Ave | | | | | Westminster | CA | 92683 |
| Mathilda Binns | 2611 S Ranchita Way | | | | | Pahrump | NV | 89048 |
| Matilda C Navarrette | 5960 W Oregon | Unit 160 | | | | Glendale | AZ | 85301 |
| Matilde Bradbury | 14256 Caroline Street | | | | | Woodbridge | VA | 22191 |
| Matin Energy Services, Inc. | 1421 Heiros Circle | | | | | Sacramento | CA | 95827 |
| MATS ARE US | 75 SE 10TH STREET | | | | | DEERFIELD BEACH | FL | 33441 |
| MATS ARE US | ATTN: JAMES BULUS | 75 SE 10TH STREET | | | | DEERFIELD BEACH | FL | 33441 |
| Matsmatsmats.Com | 6303 Owensmouth Avenue, 10Th Floor | | | | | Woodland Hills | CA | 91367 |
| Mattersight Corporation | Dept Ch 16938 | | | | | Palatine | IL | 60055 |
| MATTHEW A CASTEL | 14 BETHEL COURT | | | | | PORT MATILDA | PA | 16870 |
| Matthew A. Rabin, Esq. | c/o Dauberley, McGuinnes & Cicero | 1000 Sawgrass Corp Pkwy, Suite 590 | | | | Sunrise | FL | 33323 |
| Matthew Adkins | 210 Meadowlark Place | | | | | Austell | GA | 30168 |
| Matthew Aiken | 1354 No. 19th Street | | | | | Laramie | WY | 82072 |
| Matthew Allen | 518 N Plaquemine Dr | | | | | Shreveport | LA | 71115 |
| Matthew Amen | 947 Windlsal Ln | | | | | Stockton | CA | 95206 |
| Matthew Atkins | 2829 O St #10 | | | | | Sacramento | CA | 95816 |
| Matthew Ayers | 640 Bayberry Pointe Drive NW | Apt. J | | | | Grand Rapids | MI | 49534 |
| Matthew Avotte | 11500 N Date Mabry Hwy Apt 716 | | | | | Tampa | FL | 33618 |
| Matthew Baldock | 23619 104th Ave. W | | | | | Edmonds | WA | 98020 |
| Matthew Bender & Co., Inc. | 1275 Broadway | | | | | Albany | NY | 12204 |
| MATTHEW BENDER & CO., INC. | PO BOX 7247-0178 | | | | | PHILADELPHIA | PA | 19170 |
| Matthew Bester | 5300 Broad Branch Rd NW | | | | | Washington | DC | 20015 |
| Matthew Bosko | 909 Manley Rd | | | | | Saint Charles | IL | 60174 |
| Matthew Braniz | 717 W. 2nd Street | | | | | Cheyenne | WY | 82001 |
| Matthew Brownfield | 799 Lone Walnut Rd | | | | | Callao | VA | 22435 |
| Matthew Busch | 31277 Carroll Ave | | | | | Hayward | CA | 94544 |
| MATTHEW C EDWARDS | 10260 N WASHINGTON ST | APT 238 | | | | THORNTON | CO | 80229 |
| MATTHEW C ROBINSON | 3601 BELLINGRADE CT | | | | | TALLAHASSEE | FL | 32309 |
| MATTHEW C WYNN | 529 S. PARSONS AVE | APT 1415 | | | | BRANDON | FL | 33511 |
| Matthew Castel | 14 bethel Court | | | | | Port Matilda | PA | 16870 |
| Matthew Chamberlain | 195 S Pleasant St | | | | | Bradford | VT | 05033 |
| Matthew Collins | 100 Clifton Court #206 | | | | | Ponte Vedra Beach | FL | 32082 |
| Matthew Colton | 1075 Luapele Dr. | | | | | Honolulu | HI | 96818 |
| Matthew Crozier | 12112 N 600 E | | | | | North Manchester | IN | 46962 |
| Matthew Curry | 226 Aberdeen Rd | | | | | Shelocta | PA | 15774 |
| MATTHEW D CROZIER | 12112 N 600 E | | | | | NORTH MANCHES | IN | 46962 |
| MATTHEW D HOPP | 5230 EAST RYALS LANE | | | | | ORANGE | CA | 92669 |
| Matthew Daugherty | 2025 Golden Ave | | | | | Long Beach | CA | 90806 |
| Matthew De Maio | 1801 E. Katella Ave, Unit 2110 | | | | | Anaheim | CA | 92805 |
| Matthew Devine | 1266 Brittany Circle | | | | | Colorado Springs | CO | 80918 |
| Matthew Dockery | 909 Virginia St Apt 4 | | | | | Key West | FL | 33040 |
| Matthew Donovan | 5830 Memorial Hwy #1003 | | | | | Tampa | FL | 33615 |
| Matthew Donovan | 1218 W Marjorie St | | | | | Lakeland | FL | 33815 |
| Matthew Doughty | 468 Rivergate Way | Apt. 45 | | | | Sacramento | CA | 95831 |
| Matthew Douglas | 12044 MANOH DR | | | | | DEMOTTE | IN | 46310 |
| Matthew Droddin | 34 croydon | | | | | Rochester | NY | 14610 |
| Matthew Drobnick | 1040 E 10th Ave #206 | | | | | Broomfield | CO | 80020 |
| Matthew Drumheller | 6301 South Leigh St. | | | | | Amarillo | TX | 79118 |
| Matthew Edwards | 10260 N Washington St | Apt. 238 | | | | Thornton | CO | 80229 |
| Matthew Edwards | 10260 N Washington St Apt 238 | | | | | Thornton | CO | 80229 |
| Matthew Flanigan | 1241 RUTHERN RD | | | | | DAYTONA BEACH | FL | 32114 |
| Matthew Flores | 881 S. Woodbury Dr | | | | | Orange | CA | 92866 |
| Matthew Fontecce | 52 E Baker Ave | | | | | Clawson | MI | 48017 |
| MATTHEW G WEATHERSTON | 1510 S POMONA AVE | APT B10 | | | | FULLERTON | CA | 92821 |
| Matthew Garrison | 849 Elkridge Id | | | | | Brea | CA | 92822 |
| Matthew Gowing | 15877 Hough Road | | | | | Allenton | MI | 48002 |
| Matthew Gunter | 1005 Autumn Leaf Dr | | | | | Winter Garden | FL | 34787 |
| Matthew Hanson | 406 Thurber Dr W | Apt. 3 | | | | Columbus | OH | 43215 |
| Matthew Haudenschild | 4658 Copper Lane | | | | | Plant City | FL | 33566 |
| Matthew Holm | 11709 Manlove Ave. | | | | | Bakersfield | CA | 93312 |
| Matthew Hopp | 5230 East Ryals Lane | | | | | Orange | CA | 92869 |
| Matthew Hudson | 6169 Redtop Loop | | | | | Fairburn | GA | 30213 |
| Matthew Humacio | 37868 Amberleaf Court | | | | | Murrieta | CA | 92562 |
| Matthew Isaacson | 2951 W Camino Alto St | | | | | Springfield | MO | 65810 |
| Matthew J Baker | 1520 Arthur Dr. | | | | | Verona | PA | 15147 |
| MATTHEW J BUSCH | 31277 CARROLL AVE | | | | | HAYWARD | CA | 94544 |
| MATTHEW J GARRISON | 849 ELKRIDGE ST | | | | | BREA | CA | 92821 |
| MATTHEW J ORMOND | 6915 MADDIE MAE LANE | | | | | CITRUS HEIGHTS | CA | 95610 |
| Matthew J Sitte | 6115 Ampersand Way | | | | | Colorado Springs | CO | 80918 |
| Matthew Jaques | 1238 S. Siesta | | | | | Sandy | UT | 84093 |
| Matthew Jensen | 1234 Quail Roost | | | | | Pittsburgh | PA | 15237 |
| Matthew Johnson | 23065 Paseo De Terrado #1 | | | | | Diamond Bar | CA | 91765 |
| Matthew Jones | 7222 Irongate Rd | | | | | Canton | MI | 48187 |
| Matthew Jones | 1429 N. Pelican Ct | | | | | Chandler | AZ | 85286 |
| Matthew Kalla | 281 N. 700 W. | | | | | La Porte | IN | 46350 |
| Matthew Kinsey | 4658 Copper Lane | | | | | Plant City | FL | 33566 |
| Matthew Knight | 1215 Bergen Ave. | | | | | Linden | NJ | 07036 |
| Matthew L Hyman | 422 Lechner Rd | | | | | Sedan | NM | 88436 |
| Matthew Lightner | 1145 Cedar Ridge Dr | | | | | Turlock | CA | 95382 |
| MATTHEW M JAQUES | 1238 S. SIESTA | | | | | SANDY | UT | 84093 |
| Matthew Maine | 234 S. Main Street | Apt. C | | | | Butler | PA | 16001 |
| Matthew Makin | 19301 Sleeping Oak Dr | | | | | Trabuco Canyon | CA | 92679 |
| Matthew Mc Nabb | 214 Las Palmas Dr | | | | | Irvine | CA | 92602 |
| Matthew McGuire | 15 Technology Drive | | | | | Stanhope | NJ | 07874 |
| Matthew McNulty | 1206 1/2 N. Cascade Ave | Apt. 5 | | | | Colorado Springs | CO | 80903 |
| Matthew McNulty | 1206 1/2 N. Cascade Ave Apt 5 | | | | | Colorado Springs | CO | 80903 |
| Matthew Mesimer | 7731 Maslin St. | | | | | Windermere | FL | 34786 |
| Matthew Meyer | 33069 Cumulus Rd | | | | | Eagle River | AK | 99577 |
| MATTHEW N HUDSON | 6169 REDTOP LOOP | | | | | FAIRBURN | GA | 30213 |
| MATTHEW N YOUNKIN | 131 EAST OWENS AVE | | | | | DERRY | PA | 15627 |
| Matthew Nauta | 2545 E Pikes Peak Ave Apt H102 | | | | | Colorado Spgs | CO | 80909 |
| Matthew Ness | 839 Boulder Dr | | | | | Bethel Park | PA | 15102 |
| MATTHEW NOSGARDY | 1140 S ORLANDO AVE #I 14 | | | | | MAITLAND | FL | 32751 |
| Matthew Nosworthy | 697 Tideland Dr. | | | | | Midway | GA | 31320 |
| Matthew Nwaokocha | 3040 Lone Ave #C13 | | | | | Winter Park | FL | 32792 |
| Matthew Ormond | 6919 Maddie Mae Lane | | | | | Citrus Heights | CA | 95610 |
| MATTHEW P PLOGER | 121 PRAIRIE LANE | | | | | SAN MARCOS | CA | 84583 |
| MATTHEW P TROIANO | 7100 SAN RAMON RD | # 105 | | | | DUBLIN | CA | 94568 |
| Matthew Peacory | 2131 River Turia Cir | | | | | Riverview | FL | 33578 |
| Matthew Pearcy | 11001 Beverly's Ford Ct | | | | | Spotsylvania | VA | 22551 |
| Matthew Pitassi | 10331 Lorraine Ln. | | | | | Cypress | CA | 90630 |
| Matthew Plicner | 16 Marilyn Place | | | | | San Ramon | CA | 94583 |
| Matthew Potthast | 5323 N Valentine Ave | No 127 | | | | Fresno | CA | 93711 |
| MATTHEW R FLORES | 881 S. WOODBURY DR | | | | | ORANGE | CA | 92866 |
| MATTHEW R ZUNDE | 13069 PLYYON DR. #I,031 | | | | | CHINO HILLS | CA | 91909 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Matthew Reese | 413 E. Main Street | | | | | Lamoni | IA | 50140 |
| Matthew Hearns | 2682 Forest Drive | | | | | Nashville | NC | 27858 |
| Matthew Richard Forgey | 825 E Cecil St | | | | | Springfield | OH | 45503 |
| Matthew Roberts | 1418 France Ave | | | | | Orlando | FL | 32806 |
| Matthew Robinson | 3601 Bellingrade Ln | | | | | Tallahassee | FL | 32309 |
| MATTHEW S CORMACK | 2833 N. VILLAS LANE | | | | | CHANDLER | AZ | 85224 |
| MATTHEW S DEVINE | 1288 BRITTANY CIRCLE | | | | | COLORADO SPRINGS | CO | 80918 |
| MATTHEW S MAKIN | 15001 SLEEPING OAK DR | | | | | TRABUCO CANYO | CA | 92679 |
| MATTHEW S PITASSI | 611 Gloria Ct | | | | | CYPRESS | CA | 90630 |
| Matthew Sampson | 11044 Madera St. | | | | | Spring Hill | FL | 34608 |
| Matthew Schenkel | 40 Wyoming Drive | | | | | Blairsville | PA | 15717 |
| Matthew Schuster | 15951 Guadalcanal St. Nc | | | | | Ham Lake | MN | 55304 |
| Matthew Schwartz | 12713 W. San Juan Ave | | | | | Litchfield Park | AZ | 85340 |
| Matthew Scotten | 1803 NE Ainsworth St | | | | | Portland | OR | 97211 |
| Matthew Sheffield | 459 Hope Hull | | | | | Green Cv Spgs | FL | 32043 |
| Matthew Smith | 265 Nth 7th Street 291 | | | | | Laramie | WY | 82072 |
| Matthew Snider | 511 Helena Circle | | | | | Lonetree | CO | 80124 |
| Matthew Sokol | 415 Shaker Run | | | | | Albany | NY | 12205 |
| Matthew Sparks | 1101 Rough and Ready Hill | | | | | Colfax | CA | 95713 |
| Matthew Stafford | 683 Pepper Drive | Apt. C | | | | Hanford | CA | 93230 |
| Matthew Sturgis | 11301 NE 7th St | Apt. RR3 | | | | Vancouver | WA | 98684 |
| Matthew Sweet | 646 Masters Circle | | | | | Brea | CA | 92821 |
| MATTHEW T KINSEY | 4658 COPPER LANE | | | | | PLANT CITY | FL | 33566 |
| MATTHEW T MCNULTY | 1206 1/2 N. CASCADE AVE | APT 5 | | | | COLORADO SPRINGS | CO | 80903 |
| Matthew Tatarian | 3077 N. Apricot Ave | | | | | Fresno | CA | 93727 |
| Matthew Taylor | 1273 Sunnyside Avenue | | | | | Stockton | CA | 95205 |
| Matthew Taylor | 2306 J Street Apt. C | | | | | Sacramento | CA | 95816 |
| Matthew Thomas | 4446 Millburn Drive | | | | | Colorado Springs | CO | 80906 |
| Matthew Troiano | 7100 San Ramon Rd #105 | | | | | Dublin | CA | 94568 |
| Matthew Troupe | 9148 N. Stoneridge Ln | | | | | Fresno | CA | 93720 |
| Matthew Tucker | 3726 N Ashley Ct | | | | | Decatur | IL | 62526 |
| Matthew Vogt | 139 Dunlap St N | | | | | Saint Paul | MN | 55104 |
| MATTHEW W GOWING | 15877 HOUGH ROAD | | | | | ALLENTON | MI | 48002 |
| MATTHEW W JENSEN | 1234 QUAIL ROOST | APT  201 | | | | PITTSBURGH | PA | 15237 |
| Matthew Wareham | 1105 Tacoma Ave S | | | | | Tacoma | WA | 98402 |
| Matthew Weatherston | 1510 S Pomona Ave | Apt. B10 | | | | Fullerton | CA | 92832 |
| Matthew Weatherston | 1510 S Pomona Ave Apt 810 | | | | | Fullerton | CA | 92832 |
| Matthew Wesley | 12728 Breckinridge Ct | | | | | Fort Worth | TX | 76177 |
| Matthew Williams | 3174 S. Southwood Dr | | | | | Gilbert | AZ | 85295 |
| Matthew Woodard | 321 Eleva Ave | | | | | San Dimas | CA | 91773 |
| Matthew Wynn | 529 S. Parsons Ave. | Apt. 1415 | | | | Brandon | FL | 33511 |
| Matthew Wynn | 529 S. Parsons Ave. Apt. 1415 | | | | | Brandon | FL | 33511 |
| Matthew Younkin | 131 East Owens Ave | | | | | Derry | PA | 15627 |
| Matthew Yuriker | 812 Coronado Ct | | | | | San Diego | CA | 92109 |
| Matthew Zunde | 13089 Peyton Dr. #C331 | | | | | Chino Hills | CA | 91709 |
| Mattie Bailey | 1325 Zephyr St. #03 | | | | | Lakewood | CO | 80214 |
| Mattie Black | 1200 Newnan Crossing Blvd E 1308 | | | | | Newnan | GA | 30265 |
| Mattole Unified School District | P.O. Box 211 | | | | | Petrolia | CA | 95558 |
| Matrick Black | 20052 Baywood Ct. | | | | | Yorba Linda | CA | 92886 |
| Maud Chesnutt | 35715 N. 34th Lane | | | | | Phoenix | AZ | 85086 |
| MAURA A BETHON | 4612 CANARD ROAD | | | | | MELBOURNE | FL | 32934 |
| Maura Bethon | 4612 Canard Road | | | | | Melbourne | FL | 32934 |
| Maura White | 22912 Princeton Place | | | | | Castro Valley | CA | 94552 |
| MAUREEN A ANLEITNER | 1088 N 100 E | | | | | CHESTERTON | IN | 46304 |
| MAUREEN A PICKERING | 808 CAPE COD DR | | | | | VALRICO | FL | 33594 |
| Maureen Anleitner | 1088 N 100 E | | | | | Chesterton | IN | 46304 |
| Maureen Ann Lee | 307 Stuber Rd | | | | | New Brighton | PA | 15066 |
| Maureen Bridget Bowman | 60529 Pennington Way | | | | | Rochester | MI | 48306 |
| Maureen Cecilia Stepp | 1001 Glen Oak Lane | | | | | Glenwood Springs | CO | 81601 |
| Maureen Daniels | 4214 Sunrise Creek | | | | | San Antonio | TX | 78244 |
| Maureen Duffy | 919 Amigo St. Uppr | | | | | Honolulu | HI | 96825 |
| Maureen Gilmore | 71 Kirklees Road | | | | | Pittsford | NY | 14534 |
| Maureen Gipple | Po Box 2-5591 | | | | | Miami | FL | 33102 |
| Maureen Grebas | 13991 Ivanhoe Street | | | | | Thornton | CO | 80602 |
| Maureen Hayes | 15035 SE Diamond Dr | | | | | Clackamas | OR | 97015 |
| Maureen Hull | 2411 Tahoe Drive | | | | | Lakeland | FL | 33805 |
| Maureen Machati | 7 Gregory Lane | | | | | Wayland | MA | 01778 |
| Maureen Peterkin | 1725 Shady Leaf Drive | | | | | Valrico | FL | 33596 |
| Maureen Pickering | 808 Cape Cod Dr | | | | | Valrico | FL | 33594 |
| Maureen Richardson | 1124 Browning Ave | | | | | Salt Lake City | UT | 84105 |
| Maureen Rodgers | 4218 Beachcraft Court | | | | | Temple Hills | MD | 20748 |
| Maureen Smickles | 1009 Idle brae Way | | | | | Tabor Springs | FL | 34689 |
| Maurice Allen Bell | 2518 E. 12th | | | | | Cheyenne | WY | 82007 |
| MAURICE E ORTIZ | 76 MERCANTILE WAY  APT 518 | | | | | LADERA RANCH | CA | 92694 |
| Maurice Glasgow | 1408 G St | | | | | Sacramento | CA | 95814 |
| Maurice Hinton | 208 SW 6th Ct | | | | | Pembroke Beach | FL | 33060 |
| MAURICE J WARING | 1344 PINE RIDGE CIR E | R/1 | | | | TARPON SPRINGS | FL | 34688 |
| Maurice Johnson | 9062 Morrill Meadows Loop | | | | | Riverview | FL | 33578 |
| Maurice Johnson | 3856 Eastrise Drive | | | | | Groveport | OH | 43125 |
| MAURICE L RUSSELL | 810 MAIN STREET # 11 | | | | | EL SEGUNDO | CA | 90245 |
| Maurice Morelli | 10244 Arbor Side Dr | | | | | Tampa | FL | 33647 |
| Maurice Ortiz | 76 Mercantile Way  Apt 518 | | | | | Ladera Ranch | CA | 92694 |
| Maurice Reeder | 3025 Dohr St. | | | | | Berkeley | CA | 94702 |
| Maurice Russell | 810 Main Street # 11 | | | | | El Segundo | CA | 90245 |
| Maurice Russell | 810 Main Street #12 | | | | | El Segundo | CA | 90245 |
| Maurice Thomas | 1255 Whispering Oaks Dr | | | | | Danville | CA | 94506 |
| Maurice Waring | 1344 Pine Ridge Cir E #b1 | | | | | Tarpon Springs | FL | 34688 |
| Maurizio Cedillos | 6510 Pine Ave | | | | | Bell | CA | 90201 |
| Mauricio Figueiredo | 4090 Hodges Blvd 2601 | | | | | Jacksonville | FL | 32224 |
| MAURICIO M MENDOZA | 1346 WEST 38TH STREET | | | | | LOS ANGELES | CA | 90062 |
| Mauricio Mendoza | 1348 West 38th Street | | | | | Los Angeles | CA | 90062 |
| Mauricio Trujillo | 180 West 20 Street | | | | | Hialeah | FL | 33010 |
| Mavericks High School | 301 Southern Blvd. | | | | | West Palm Beach | FL | 33405 |
| Maviv | 302 N. Sheridan St. | | | | | Corona | CA | 92880 |
| Max King Events, LLC | Heaven Office Tower | 8240 Exchange Drive Suite Cloud 9 | | | | Orlando | FL | 32809 |
| Max Technical Training | 4900 Parkway Dr | Suite 160 | | | | Mason | OH | 45040 |
| MAX VOLMAR | 7051 MOSS LEDGE RUN | | | | | LAND O LAKES | FL | 34637 |
| Max Volmar | PO Box 2925 | | | | | Land O' Lakes | FL | 34639 |
| Max Volmar  Jr | 7051 Moss Ledge Run | | | | | Land O' Lakes | FL | 34637 |
| Maxells Merchan | 5350 silver canyon rd #122 | | | | | Yorba Linda | CA | 92887 |
| MAXIM LAW FIRM, P.C., THE | 1716 PEACHTREE ST., N.W. #599 | | | | | ATLANTA | GA | 30309 |
| Maximilian Brannan | 6774 Irving St | | | | | Denver | CO | 80221 |
| Maximilian McDonald | 1225 N 36th St. #129 | | | | | Phoenix | AZ | 85008 |
| Maximo Guevara | 10574 Coral Key Ave | | | | | Tampa | FL | 33647 |
| Maximus, Inc | 7130 Minstrel Way, Ste. # L100 | | | | | Columbia | MD | 21045 |
| Maxine Alexander | 170 Rivercrest Lane | | | | | Covington | GA | 30016 |
| Maxine Bachicha | 980 Robbie View #2014 | | | | | Colorado Springs | CO | 80920 |
| Maxknowledge, Inc. | 3943 Irvine Blvd. #262 | | | | | Irvine | CA | 92602 |
| MAXWELL A GARCON | 5017 WHITE SANDERLING COURT | | | | | TAMPA | FL | 33619 |
| Maxwell Garcon | 5017 White Sanderling Court | | | | | Tampa | FL | 33619 |
| Maxwell Garcon | 2865 Autumn Breeze Way | | | | | Kissimmee | FL | 34744 |
| May Alousi | 1929 Arcadia Ct | | | | | Salinas | CA | 93906 |
| May Avery | 2721 Barley Field Pass | | | | | Pflugerville | TX | 78660 |
| May Avery | 2721 Barley Field Pass | | | | | Pflugerville | TX | 78660 |
| May Chang | 702 Saint Joseph St | | | | | De Pere | WI | 54115 |
| MAY L ALOUSI | 1929 ARCADIA CT | | | | | SALINAS | CA | 93906 |
| MAY L AVERY | 2721 Barley Field Pass | | | | | Pflugerville | TX | 78660 |
| May Lee | 848 Rose Ave E | | | | | St Paul | MN | 55106 |
| May Thao Schuck | 11125 Stonemill Farms Curve | | | | | Woodbury | MN | 55129 |
| Maybelin Estrada | 8368 SW 152 Ave | Apt. 43 | | | | Miami | FL | 33193 |
| Mayday Lock And Key | P.O. Box 851144 | | | | | Richardson | TX | 75085 |
| Mayelin Perez | 8952 SW 128 | | | | | Miami | FL | 33186 |
| Mayer Brown LLP | 2027 Collection Center Dr. | | | | | Chicago | IL | 60693 |
| Mayer Brown LLP | 350 South Grand Ave., 25th Floor | | | | | Los Angeles | CA | 90071 |
| Mayland Wendolin Catero | 18970 NE 2nd Ave | #204 | | | | N. Miami Beach | FL | 33179 |
| Maylene Perol | 12001 Chianti Court | | | | | Orlando | FL | 32837 |
| Maylon Walker | 4276 Chateau St | | | | | Stone Mountain | GA | 30083 |
| MAYRA A RAMIREZ ZAMORA | 1055 N. CAPITOL AVE | APARTMENT 192 | | | | SAN JOSE | CA | 95133 |
| MAYRA A VARELA | 652 FINDLAY AVE | | | | | LOS ANGELES | CA | 90022 |
| Mayra Chavez | 203 East M St | | | | | Wilmington | CA | 90744 |
| Mayra Chavez | 9825 Laurel Canyon Blvd 216 | | | | | Pacoima | CA | 91340 |
| Mayra Cortez | 106 W ALVIN DR APT G | | | | | SALINAS | CA | 93906 |
| Mayra Frymire | 1829 South Mills Avenue | | | | | Lodi | CA | 95242 |
| Mayra Gonzalez | 4606 Arlington Ave | | | | | Los Angeles | CA | 90043 |
| Mayra Lopez Roman | 16271 SW 71st Street | | | | | Miami | FL | 33193 |
| Mayra Lopez-Pantoja | P.O. Box 1207 | | | | | Greenfield | CA | 93927 |
| Mayra Martinez-Herrera | 505 North Second Street #1 | | | | | King City | CA | 93930 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Mayra Nunez | 4623 St. Clair | | | | | Jacksonville | FL | 32210 |
| Mayra Ortiz Herrera | 9201 Hazel St | | | | | Thornton | CO | 80229 |
| Mayra Pintor | 8231 Hayes Circle | | | | | Huntington Beach | CA | 92646 |
| Mayra Ramirez Zamora | 1055 N. Capitol Ave | Apartment 192 | | | | San Jose | CA | 95133 |
| Mayra Rios Navarro | 715 W 7th St. B | | | | | Corona | CA | 92882 |
| Mayra Serrano | 14529 Novak St. | | | | | hacienda heights | CA | 91745 |
| Mayra Varela | 652 S Almansor St | | | | | Los Angeles | CA | 90022 |
| Mayteg Cruz Sanchez | 314 Chatham Gardens Apt. B | | | | | Rochester | NY | 14605 |
| MAYTEG CRUZ SANCHEZ | 416 CHATHAM GARDENS APT B | | | | | ROCHESTER | NY | 14605 |
| Maytee Coporation | 23521 Foley St | | | | | Hayward | CA | 94545 |
| Mayur Mistry | 5554 Baldwin Way | | | | | Pleasanton | CA | 94588 |
| Mazen Khalil | 6833 Ishley Ave. | | | | | Reseda | CA | 91335 |
| MB Financial Bank, N.A. | 6111 North River Road | | | | | Rosemont | IL | 60018 |
| Mbs Textbook Exchange, Inc. | 2711 West Ash St. | | | | | Columbia | MO | 65203 |
| Mc Dyno Tech | 5211 130Th Street N | | | | | Hugo | MN | 55038 |
| Mcafee, Inc. | 1729 Payisphere Circle | | | | | Chicago | IL | 60674 |
| McCann Associates | Attn: General Counsel | 6805 Route 202 | | | | New Hope | PA | 18938 |
| MCCANN ASSOCIATES | ATTN; KENNETH LAFANDIE | 6805 ROUTE 202 | | | | NEW HOPE | PA | 18938 |
| MCCANN ASSOCIATES | 800 TOWNSHIP LINE RD. 3RD FLOOR | | | | | YARDLEY | PA | 19067 |
| MCCRACKEN LABEL COMPANY | PO BOX 32256 | | | | | CHICAGO | IL | 60632 |
| Mccs 0910/Sponsorship | Mccs - Cash Office | P.O. Box 63073 | | | | Kaneohe Bay | HI | 96863 |
| Mccully Union Service, Inc. | 2105 S. Uraga St. | | | | | Honolulu | HI | 96826 |
| Mcdermott Will & Emery, LLP | P.O. Box 6043 | | | | | Chicago | IL | 60680 |
| MCGRAW-HILL COMPANIES | WELLS FARGO BANK, N.A. | PO BOX 8500 | | | | PHILADELPHIA | PA | 19178 |
| Mcgraw-Hill Global Educ. Holdings, LLC | Wells Fargo Bank, N.A. | P.O. Box 8500, Lockbox#6167 | | | | Philadelphia | PA | 19178 |
| Mcguinn Hillsman & Palefsky | 535 Pacific Avenue | | | | | San Francisco | CA | 94133 |
| MCI BUSINESS GOLD INTERNATIONAL | P O BOX 660206 | | | | | DALLAS | TX | 75266 |
| Mck Testing And Screening LLC | 3533 Nw Loop 820 | | | | | Fort Worth | TX | 76106 |
| Mckeeverjalia Bates | 1696 Woodsford Rd | | | | | Kennesaw | GA | 30152 |
| Mckee Foods Corporation | P.O. Box 2118 | | | | | Collegedale | TN | 37315 |
| Mckesson Medical Surgical | P.O. Box 933027 | | | | | Atlanta | GA | 31193 |
| Mckesson Medical Surgical Inc. | 8741 Landmark Road | | | | | Richmond | VA | 23228 |
| Mckesson Medical Surgical Inc. | P.O. Box 51020 | | | | | Los Angeles | CA | 90051 |
| Mckim's Upholstery & Auto Sales LLC | 341 S. Johnson | | | | | Laramie | WY | 82070 |
| McKinley Avenue LLC | 25 Woodbury Rd. | | | | | Hicksville | NY | 11801 |
| MCKINLEY AVENUE LLC | 2000 S. 4TH ST. | | | | | MILWAUKEE | WI | 53204 |
| McKinley Avenue, LLC | Christopher I. Hale c/o Hale Wagner | 839 North Jefferson Street, Suite 400 | | | | Milwaukee | WI | 53202 |
| McKinley Avenue, LLC | Attn: Therese Burkhart | 2000 S. 14th St. | | | | Milwaukee | WI | 53204 |
| McKinley Kensington Tyson | 932 Delanoy Circle | #203 | | | | Brandon | FL | 33511 |
| Mckinney Law Firm, The | P.O. Box 591551 | | | | | San Antonio | TX | 78259 |
| Mcm Of South Florida Inc. | 1150 Lee Wagener Blvd., Ste. 106 | | | | | Fort Lauderdale | FL | 33315 |
| Mcmaster-Carr | P.O. Box 7690 | | | | | Chicago | IL | 60680 |
| Mcmenamins Kennedy School | 5736 Ne 33rd Ave. | | | | | Portland | OR | 97211 |
| Mcmillan Data Communications | 1515 South Van Ness Ave | | | | | San Francisco | CA | 94110 |
| Mcmullen Air Conditioning Refrigeration | 4877 28th St. North | | | | | St. Petersburg | FL | 33714 |
| Md Construction, LLC | 15305 Dallas Parkway Ste. #300 | | | | | Addison | TX | 75001 |
| Me (Montgomery Electric) | P.O. Box 580219 | | | | | Elk Grove | CA | 95758 |
| Measkits Assiata | 3352 Honeybrook Way | Apt. 7 | | | | Ontario | CA | 91761 |
| Meadow Gold Dairy | P.O. Box 710961 | | | | | Denver | CO | 80271 |
| Meadows Associates Ltd. Liability Co. | c/o Integrated Properties, Inc. | 1550 Market Street, Suite 400 | | | | Denver | CO | 80202 |
| Meadows Associates Ltd. Liability Co. | 3900 E. Mexico Ave., Ste. 950 | | | | | Denver | CO | 80210 |
| Meadows Associates LLC. | Attn: Loren K. Snyder | c/o Integrated Properties Inc. | 3900 East Mexico Ave., Suite 950 | | | Denver | CO | 80210 |
| MEAGAN A HUFFMAN | 318 N WILDROSE | | | | | MESA | AZ | 85207 |
| Meagan Gilbert | 186 Wyasea | | | | | Bastrop | TX | 78602 |
| Meagan Hanson | 2720 Watermark Dr | Apt. 926 | | | | Fort Worth | TX | 76135 |
| Meagan Huffman | 318 N Wildrose | | | | | Mesa | AZ | 85207 |
| Meagan Jones | 2921 b. Monroe Ave | | | | | Orange | CA | 92867 |
| Meagan Washington Sims | 2329 119th Street | Apt. 11 | | | | Blue Island | IL | 60406 |
| Meaghan Doran | 30 SWAMP RD | | | | | BROCKPORT | NY | 14420 |
| MEANS BICHIMER BURKHOLDER & BAKER CO LPA | Attn: JEFFREY J MADISON ESQ | 1650 LAKE SHORE DR STE 285 | | | | COLUMBUS | OH | 43204 |
| MEANS, BICHIMER, BURKHOLDER & BAKER CO., LPA | 1650 LAKE SHORE DR., STE#285 | | | | | COLUMBUS | OH | 43204 |
| MEANS, BICHIMER, BURKHOLDER & BAKER CO., LPA | JEFFREY J. MADISON, ESQ. | 1650 Lake Shore Drive, Suite 285 | | | | Columbus | OH | 43204 |
| Mears Transportation Group, Inc | 324 W. Gore Street | | | | | Orlando | FL | 32806 |
| Measha Swanson | 43505 San Antonio Valley Rd | | | | | Livermore | CA | 94550 |
| Mechanical Solutions, Inc. | 3021 S. Tejon St. | | | | | Englewood | CO | 80110 |
| Mechelle Drake | 222 Valley Mills Circle | | | | | Parkersburg | WV | 26104 |
| Mechelle Larkin-Davis | 1230 Aspenwood Cir | | | | | Corona | CA | 92881 |
| Mechone, Inc. | P.O. Box 76689 | | | | | Colorado Springs | CO | 80970 |
| Meckler Bulger Tilson Marick & Pearson | 123 North Wacker Dr., Ste. #1800 | | | | | Chicago | IL | 60606 |
| Meco Smith | 527 CLYDE AVE | | | | | CALUMET CITY | IL | 60409 |
| Mediakit Occupational Management Inc. | 3141 Irving Blvd., Ste. #220 | | | | | Dallas | TX | 75247 |
| MEDCLEAN - CLINIC | PO BOX 5789 | | | | | VILLA PARK | IL | 60181 |
| Medco Health Solutions, Inc. | Wells Fargo Operation Center | P.O. Box 945551 | | | | Atlanta | GA | 30394 |
| MEDCO TOOL | 12007 LOIS NIETOS RD., UNIT 7 | | | | | SANTA FE SPRINGS | CA | 90670 |
| MEDCOM TRAINEX | File 55486 | | | | | Los Angeles | CA | 90074 |
| Media Engineering Inc. | P.O. Box 80595 | | | | | Las Vegas | NV | 89180 |
| MEDIA FUSION STUDIOS, INC. | 1833 W. MARCH LANE, STE #5 | | | | | STOCKTON | CA | 95207 |
| Media Info Systems, Inc. | 4634 Lair Drive | | | | | La Canada Flinridge | CA | 91011 |
| Media Partners Corporation | P.O. Box 23520 | | | | | Federal Way | WA | 98093 |
| MEDIA SOLUTIONS INC | 5806 E. BROWN AVE | | | | | FRESNO | CA | 93727 |
| MEDIAMED, INC. | 560 MOUNT OSOS AVE. | | | | | TRACY | CA | 94551 |
| Mediant Communications LLC | P.O. Box 542 | | | | | Saddle Brook | NJ | 07663 |
| Mediant Communications LLC | 17 State Street, 7th Floor | | | | | New York | NY | 10004 |
| Mediant Communications LLC | P.O. Box 29976 | | | | | New York | NY | 10087 |
| Mediaone Of Utah | 4770 South 5600 West | | | | | West Valley City | UT | 84170 |
| Mediaone Of Utah | P.O. Box 704005 | | | | | West Valley City | UT | 84170 |
| Mediaport Network, Inc. | 22120 Clarendon St. | | | | | Woodland Hills | CA | 91367 |
| Mediation Alliance, Inc., The | 11355 W Olympic Blvd # 111 | | | | | Los Angeles | CA | 90064 |
| Mediawhiz Holdings, LLC | 77 Water Street, 12th Floor | | | | | New York | NY | 10005 |
| Medical Assisting Education Review Board | 20 N. Wacker Drive, # 1575 | | | | | Chicago | IL | 60606 |
| Medical Assisting Education Review Board | Attn: Sarah Marino, PhD | 20 N. Wacker Drive | Ste. 1575 | | | Chicago | IL | 60606 |
| Medical Device Depot, Inc. | 3230 Bethany Lane, Ste. #8 | | | | | Ellicott City | MD | 21042 |
| MEDICAL DISPOSAL SYSTEMS, INC. | 4719 PARK NICOLETTE AVE. #215 | | | | | PRIOR LAKE | MN | 55372 |
| Medical Electronics Devices & Instrument | P.O. Box 304 | | | | | Benicia | CA | 94510 |
| Medical Inventory Control | 12400 N. Santa Fe Ave. | | | | | Oklahoma City | OK | 73114 |
| Medical Library Association | Department 4627 | | | | | Carol Stream | IL | 60122 |
| Medical Maintenance Consultants, Inc. | 930 Beau Pre Road | | | | | Tallahassee | FL | 32312 |
| MEDI-CALL REPAIR INC. | 116 INDUSTRIAL WAY #E | | | | | CORONA | CA | 92882 |
| MEDI-CALL REPAIR INC. | ATTN:DAVID STATTER | 116 INDUSTRIAL WAY #E | | | | CORONA | CA | 92882 |
| Medioxeams | 1230 Peachtree St. Ste. #1900 | | | | | Atlanta | GA | 30309 |
| Medio Companies L.L.C. | 4725 S. Monaco St. # 330 | | | | | Denver | CO | 80237 |
| Medicleaenss | P.O. Box 957 | | | | | Renton | WA | 98057 |
| Medi-Doss, Inc. | Customer #11-0005258 | Lock Box 238 | | | | Jamison | PA | 18929 |
| Medi-Dose, Inc. | Lock Box 238 | | | | | Jamison | PA | 18929 |
| Medieval Times Usa | 7662 Beach Blvd. | | | | | Buena Park | CA | 90620 |
| Medimpex United Inc. | 984 Bristol Pike | | | | | Bensalem | PA | 19020 |
| Medisca Inc. | P.O. Box 2592 | | | | | Plattsburgh | NY | 12901 |
| Medline Industries, Inc. | Dept 1080 | | | | | Dallas | TX | 75312 |
| Medline Industries, Inc. | Dept La 21558 | P.O. Box 121080 | | | | Pasadena | CA | 91185 |
| Med Tech Support Services, Inc. | 149 Valley Ave. NW | | | | | Grand Rapids | MI | 49504 |
| Meducation | Box 683148 | | | | | Houston | TX | 77268 |
| Meeghan Kanavel | 737 East Millet Avenue | Apt. B | | | | Mesa | AZ | 85204 |
| MEENA CHARANNI 2010 IRREVOCABLE TRUST | 433 Airport Blvd., Suite 224 | 433 CALIFORNIA STREET | | | | Burlingame | CA | 94010 |
| Meena Charanni 2010 Irrevocable Trust | Borel Private Bank & Trust | 433 California Street | | | | San Francisco | CA | 94104 |
| Meena Thao | 3461 Indian Blvd. S. | | | | | Cottage Grove | MN | 55016 |
| Meenesh Patel | 139 Oldenburg Lane | | | | | Norco | CA | 92860 |
| Meera Gobpramahan | 7835 SW Florence Ln | | | | | Portland | OR | 97223 |
| Meera Patel | 1321 Jannar Cir | | | | | Merced | CA | 95340 |
| Meera Walia | 9594 corey island circle | | | | | Elk Grove | CA | 95758 |
| Meesha Mostashay | 11701 Washington St #907 | | | | | Northglenn | CO | 80233 |
| Mega Party Events | 12600 Sw 130 St., Suite #6 | | | | | Miami | FL | 33186 |
| MEGAN A STAUB | 108 NEEDLEWOOD DRIVE | | | | | HARRISBURG | PA | 17112 |
| Megan Aderete | 400 NW 38th Pl | | | | | Pompano Beach | FL | 33064 |
| MEGAN B MOORE | 1925 S VAUGHN WAY | APT 125 | | | | AURORA | CO | 80014 |
| Megan Baez | 319 Seminole Trail | | | | | Mulberry | FL | 33860 |
| Megan Broschak-Mestaz | 2356 Heritage Dr. | | | | | Corona | CA | 92882 |
| Megan Chavez | 500 Valo Ct | | | | | Molalla | OR | 97038 |
| Megan Cook | 1603 Lawton Trail | | | | | Germantown | TN | 38138 |
| Megan Crosdale | 814 Tenderfoot Hill Rd. #202 | | | | | Colorado Springs | CO | 80906 |
| MEGAN D LAWRENCE | 1358 ANITA CIRCLE | | | | | BENICIA | CA | 94510 |
| Megan Dill | 13425 Early Frost Circle | | | | | Corona | CA | 92528 |
| MEGAN E LYNCH | 115 TWIN ECHO DR | | | | | NEW FLORENCE | PA | 15944 |
| Megan Fargo | 3120 Fleetwood Dr | | | | | Portage | MI | 49024 |
| Megan G Ward | 1601 Columbia Pines Ln | #1609 | | | | Brandon | FL | 33511 |
| Megan Galt | 4105 Woodcroft Lane | | | | | Chesapeake | VA | 23321 |
| MEGAN J CRABTREE | 914 TENDERFOOT HILL RD | #202 | | | | COLORADO SPRINGS | CO | 80907 |
| Megan Johnson | 12631 w Alameda Dr | | | | | Lakewood | CO | 80227 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| MEGAN L SMYTH | 13632 Andrea Ct | | | | | WINDEMERE | CA | 34786 |
| Megan Lawrence | 1358 Anita Circle | | | | | Benicia | CA | 94510 |
| Megan Lockard | 1172 Villa Park Drive | | | | | Troy | MI | 48085 |
| Megan Lynch | 115 Twin Echo Dr. | | | | | New Florence | PA | 15944 |
| MEGAN M REES | 1149 S. 6TH STREET | | | | | INDIANA | PA | 15701 |
| Megan Maynard | 2919 Lancaster Rd | | | | | Melbourne | FL | 32935 |
| Megan McCorry | 28505 66th Ave. | | | | | Lawton | MI | 49065 |
| Megan McLaren | 4150 Pebble Ridge Cir | Apt. 31 | | | | Colorado Springs | CO | 80906 |
| Megan Melstad | 1148 6th Ave S | | | | | South St Paul | MN | 55075 |
| Megan Moore | 1925 S Vaughn Way | Apt. 125 | | | | Aurora | CO | 80014 |
| Megan Moore | 1925 S Vaughn Way Apt 125 | | | | | Aurora | CO | 80014 |
| Megan Munn | 3524 Henderson Blvd S6. | | | | | Olympia | WA | 98501 |
| Megan Pouncy | 52645 W. Hill Dr. | | | | | Chesterfield | MI | 48047 |
| MEGAN R BROSCHAK-MESTAZ | 2356 HERITAGE DR | | | | | CORONA | CA | 92882 |
| Megan Rector | 1635 Rockhurst Blvd | | | | | Colorado Springs | CO | 80918 |
| Megan Rees | 1149 S. 6th Street | | | | | Indiana | PA | 15701 |
| Megan Slechta | 8320 E Orange Blossom Ln. | | | | | Scottsdale | AZ | 85250 |
| Megan Smyth | 16443 Nelson Park Gr. Apt. 108 | | | | | Clermont | FL | 34714 |
| Megan Smyth | 13632 Ancilla Blvd. | | | | | Windermere | FL | 34786 |
| Megan Staub | 108 Needlewood Drive | | | | | Harrisburg | PA | 17112 |
| Megan Szaloczy | 264 century way | | | | | Manalapan | NJ | 07726 |
| Megan Tate | 4675 S Monaco St Apt 202 | | | | | Denver | CO | 80237 |
| Megan Thorburn | 112 Union Cemetery Rd Apt 722 | | | | | Hilton Head | SC | 29926 |
| Megan Urlacher | 681 N. Ocotillo Lane | | | | | Gilbert | AZ | 85233 |
| Megan Whatley | c/o Andrews & Stembridge LLC | Attn: John T. Stembridge | 2951 Piedmont Road, Suite 300 | | | Atlanta | GA | 30305 |
| Megan Yamamoto | 640 Forest Circle Dr Apt 8 | | | | | Franklin | TN | 37069 |
| Meghaan Knickerbocker | c/o Heyrich Kalish Mcguigan PLLC | Attn: Margaret Pak Enslow | 600 Stewart | Suite 901 | | Seattle | WA | 98101 |
| Mega-Print, Inc. | 4381 N. Brawley # 101 | | | | | Fresno | CA | 93722 |
| Meghan Balligo | 14720 SW Beard Rd #202 | | | | | Beaverton | OR | 97007 |
| Meghan Barnes | 6425 Berridge Dr | | | | | Wilmington | NC | 28412 |
| Meghan Booth | 23024 W. La Pasada Blvd | | | | | Buckeye | AZ | 85326 |
| Meghan Booth | 27385 N. 172nd Lane | | | | | Surprise | AZ | 85387 |
| MEGHAN C SWARTZ | PO BOX 782 | | | | | WINFIELD | WV | 25213 |
| Meghan Cobern | 3740 Swainson Dr | | | | | Colorado Springs | CO | 80922 |
| Meghan Doughty | 30480 SW Boones Ferry Rd. #410 | | | | | Wilsonville | OR | 97070 |
| MEGHAN F YOUNG | 2853 JEWEL AVE | | | | | DELTONA | FL | 32738 |
| Meghan Ferrara | 14 Fairmont Ave | | | | | Morristown | NJ | 07987 |
| Meghan Fields | 2817 W Evans Ave | | | | | Denver | CO | 80219 |
| MEGHAN L ROBITAILLE | 2045 JESSICA LANCE | | | | | PRINCE FREDERICK | MD | 20678 |
| Meghan Robitaille | 2045 Jessica Lane | | | | | Prince Frederick | MD | 20678 |
| Meghan Stiefel | 352 N Elm St. | | | | | Sparta | MI | 49345 |
| Meghan Swartz | 133 Mesa Dr | | | | | St. Albans | WV | 25177 |
| Meghan Swartz | PO Box 782 | | | | | Winfield | WV | 25213 |
| MEGHAN V BOOTH | 23024 W. LA PASADA BLVD | | | | | BUCKEYE | AZ | 85326 |
| Meghan Young | 2853 Jewel Ave | | | | | Deltona | FL | 32738 |
| MEGHANN M RUTLEDGE | 12944 GRANT CIRCLE WEST | UNIT A | | | | THORNTON | CO | 80241 |
| Meghann Hutledge | 12944 Grant Circle West | Unit A | | | | Thornton | CO | 80241 |
| Mehrdad Sabzehi | 124 Cotton Indian Trail | | | | | Stockbridge | GA | 30281 |
| Mehrdaud Jafarnia | 355 Sycamore Gln | | | | | Pasadena | CA | 91105 |
| Mei Xu | 446 Jellick Ave | | | | | La Puente | CA | 91744 |
| Meijer, Inc. | 611 Us 30 | | | | | Merrillville | IN | 46410 |
| Meijer, Inc. | 2929 Walker Ave., N.W. | | | | | Kalamazoo | MI | 49009 |
| Meijer, Inc. | 3757 Plainfield Ave. Ne | | | | | Grand Rapids | MI | 49525 |
| MEIJER, INC. | 2929 Walker Ave., N.W. | | | | | Grand Rapids | MI | 49544 |
| Meisheng Guo | 1134 Clementina Ave | | | | | Seaside | CA | 93955 |
| Mel Lete | 17764 Palo Verde Ave | | | | | Cerritos | CA | 90703 |
| MEL R LETE | 17764 PALO VERDE AVE | | | | | CERRITOS | CA | 90703 |
| MELANIE A TAYLOR | 2271 OAK RIDGE DR | APT. 6 | | | | AURORA | IL | 60502 |
| Melanie Aguilar | 109 Rheem Blvd | | | | | Orinda | CA | 94563 |
| Melanie Anderson | 8701 Town Park | Apt. 3236 | | | | Houston | TX | 77036 |
| Melanie Baldwin | 405 Charles St. | | | | | Mobile | AL | 39604 |
| Melanie Bressan | 315 N. Foote Ave. | | | | | Colorado Springs | CO | 80909 |
| Melanie Burch | 4470 Seymour St | | | | | Kissimmee | FL | 34744 |
| Melanie Burke | 913 W. Summit Place | | | | | Chandler | AZ | 85225 |
| Melanie C Keller | 4211 CLAY HILL DR | | | | | HOUSTON | TX | 77084 |
| Melanie Davis | 5331 Ingomar Way | | | | | Houston | TX | 77053 |
| Melanie Dedly | 6333 N 101St. St., #7 | | | | | Phoenix | AZ | 85014 |
| MELANIE E PHILPOSE | 2192 ARLINGTON WAY | | | | | SAN RAMON | CA | 94582 |
| MELANIE G BURCH | 4470 SEYMOUR ST | | | | | KISSIMMEE | FL | 34744 |
| Melanie Guerra | 629 Ford St | | | | | Corona | CA | 92879 |
| Melanie Hartman | 111 Old Village Way | | | | | Ottsmar | FL | 34677 |
| Melanie Hoskins | 24250 No. 23rd Avenue 2039 | | | | | Phoenix | AZ | 85085 |
| MELANIE J HARTMAN | 111 OLD VILLAGE WAY | | | | | OLDSMAR | FL | 34677 |
| Melanie Larabee | 615 W. H St. | | | | | Ontario | CA | 91762 |
| Melanie Mandujano | 5753 N Maroa Ave #225 | | | | | Fresno | CA | 93704 |
| Melanie Mc Laren | 250 Pearl Street | | | | | Denver | CO | 80203 |
| MELANIE N VREDENBURGH | 402 ALPEN ROSE WAY | | | | | GALT | CA | 95632 |
| MELANIE P SMITH | 16703 SHEFFIELD PARK DR | | | | | LUTZ | FL | 33549 |
| Melanie Philpose | 2192 Arlington Way | | | | | San Ramon | CA | 94582 |
| MELANIE R LARABEE | 615 W. H ST | | | | | ONTARIO | CA | 91762 |
| Melanie Smith | 16703 Sheffield Park Dr | | | | | Lutz | FL | 33549 |
| Melanie Snyder | 1740 Jefferson Ave S6 | | | | | Grand Rapids | MI | 49507 |
| MELANIE STEWART AND ASSOCIATES, INC. | 6035 TROON LANE SE | | | | | OLYMPIA | WA | 98501 |
| Melanie Taylor | 102 Hollylee Ct. | | | | | Woodstock | GA | 30188 |
| Melanie Taylor | 2271 Oak Ridge Dr. Apt. 6 | | | | | Aurora | IL | 60502 |
| Melbourne Reg. Chamber Of East/Cntl Fl | 1005 East Strawbridge Ave. | | | | | Melbourne | FL | 32901 |
| Melco Industries, Inc. | 1575 W. 124th Ave. | | | | | Westminster | CO | 80234 |
| Melco International, LLC | 3702 Prairie Lake Court | | | | | Aurora | IL | 60504 |
| Melena Foster | 23481 Crawford | | | | | Brownstown | MI | 48193 |
| Melena Foster | 1918 rockcreek ln | | | | | flint | MI | 48507 |
| MELENIA M FOSTER | 23481 CRAWFORD | | | | | BROWNSTOWN | MI | 48193 |
| Meleny Medrano | 6336 W Cocopan St | | | | | Phoenix | AZ | 85043 |
| Melesa Haynes | 4423 Washington St..W | | | | | Charleston | WV | 25313 |
| MELESA N HAYNES | 4423 WASHINGTON ST. W | | | | | CHARLESTON | WV | 25313 |
| MELIA J TAYLOR | 11900 BARNWOOD BLVD | 224 | | | | HOUSTON | TX | 77065 |
| Melia Taylor | 17601 Waybrook Dr. #108 | | | | | Houston | TX | 77090 |
| Melia Taylor | 11900 Barwood Blvd 224 | | | | | Houston | TX | 77065 |
| Melina Miller | 503 NW Chipman Rd | | | | | Lees Summit | MO | 64063 |
| Melina Perez | 779 3rd st | | | | | Norco | CA | 92860 |
| Melina Turpin | 9711 Couonnes Road | | | | | Wilton | CA | 95693 |
| MELINDA A NIXON | 642 NW 85TH ST | | | | | SEATTLE | WA | 98117 |
| Melinda Aldawan | 3442 CRICKET HOLLOW LN | | | | | CHESAPEAKE | VA | 23321 |
| Melinda Arellano | 525 Pinto Lane | | | | | Forney | TX | 75126 |
| Melinda Charo | 9911 Paylin Dr | | | | | Austin | TX | 78753 |
| Melinda Connor | 31907 South Davis Ranch Rd | | | | | Marana | AZ | 85658 |
| Melinda Goverrubias | 13115 Glenoaks Blvd | | | | | Sylmar | CA | 91342 |
| Melinda C. Noonan | 3259 W. Beach Ave. | | | | | Chicago | IL | 60651 |
| Melinda Fontaine | 18109 Country Crossing Drive | | | | | Tampa | FL | 33624 |
| Melinda Francois | 1821 SW 67 Terrace | | | | | Plantation | FL | 33317 |
| MELINDA G GARCIA | 9522 NARINA SPRINGS CT | | | | | HOUSTON | TX | 77075 |
| Melinda Garcia | 9522 Narina Springs Ct. | | | | | Houston | TX | 77075 |
| Melinda Garcia | 1725 Marilyn St | | | | | Rosenberg | TX | 77471 |
| Melinda Gosett | 5708 Shasta Dr | | | | | Orlando | FL | 32810 |
| MELINDA I COVARRUBIAS | 13115 GLENOAKS BLVD | | | | | SYLMAR | CA | 91342 |
| MELINDA K LEIVA | 2652 SW RIDGE DR | | | | | PORTLAND | OR | 97219 |
| Melinda Keelauver | 26 Taylor Rd | | | | | Fairview | NC | 28730 |
| Melinda Kitts | 4610 Spring Canyon Heights #302 | | | | | COLORADO SPRINGS | CO | 80907 |
| MELINDA L ADLAWAN | 3442 CRICKET HOLLOW LN | | | | | CHESAPEAKE | VA | 23321 |
| Melinda Leiva | 2652 SW Ridge Dr | | | | | Portland | OR | 97219 |
| Melinda Levy-Storms | 1060 Tennyson Way | | | | | Carmichael | CA | 95608 |
| MELINDA M GIOIELLI | 5708 SHASTA DR | | | | | ORLANDO | FL | 32810 |
| MELINDA M KITTA | 4610 SPRING CANYON HEIGHTS #30 | | | | | COLORADO SPRINGS | CO | 80907 |
| Melinda Mellini | 3700 Laurel Avenue | | | | | Oakland | CA | 94602 |
| Melinda Montoya | 6201 E 65th Ave | | | | | Commerce City | CO | 80022 |
| Melinda Mugenzo | 2255 Cahuilla St #93 | | | | | Colton | CA | 92324 |
| Melinda Nixon | 642 NW 85th St | | | | | Seattle | WA | 98117 |
| MELINDA S MELLINI | 3700 LAUREL AVENUE | | | | | OAKLAND | CA | 94602 |
| MELINDA S MUGANZO | 2255 CAHUILLA ST | #93 | | | | COLTON | CA | 92324 |
| Melinda Smith | 8410 14th Avenue | | | | | Seattle | WA | 98106 |
| Melinda Walker | 3603 Brigadoon Cir. | | | | | Clearwater | FL | 33759 |
| Melinda Wilson | 101 Meadow Farm | | | | | Ninety Six | SC | 29666 |
| Meliza Adams | 809 Revena Dr | | | | | Austell | GA | 30168 |
| MELISA R ADAMS | 809 REVENA DR | | | | | AUSTELL | GA | 30168 |
| Melisa Tong | 507 Conejo Ct | | | | | Danville | CA | 94506 |
| Meliss Baudin | 8801 Hunters Lake Drive Apt 625 | | | | | Tampa | FL | 33647 |
| Meliss Baudin | 8801 Hunters Lake Drive Apt 625 | | | | | Tampa | FL | 33647 |
| MELISSA A CUNNINGHAM | 18 LEWIS LANE | | | | | SAUGUS | MA | 01906 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| MELISSA A FEILER | 15231 Eastwood Ave | | | | | LA MIRADA | CA | 90638 |
| MELISSA A GARDINER | 1577 LAKEWOOD DR | | | | | TROY | MI | 48083 |
| MELISSA A MEIER | 3905 Road Dr | | | | | Colorado Spgs | CO | 80952 |
| MELISSA A MOORE | 8710 CARIBOU RD | | | | | WESTLAND | MI | 48185 |
| MELISSA A SAMANIEGO | 3681 ASPEN VILLAGE WAY APT E | | | | | SANTA ANA | CA | 92704 |
| MELISSA A SWEENEY | 7217 CREEKWOOD COURT | | | | | TAMPA | FL | 33615 |
| MELISSA A WOODCOCK | 1610.33 RD 51 SE | | | | | RUSKIN | FL | 33570 |
| Melissa Alvarado | 9504 Ashburn Creek Lane | | | | | Tampa | FL | 33610 |
| Melissa Amador | 14428 Pidgeon Dr | | | | | Poway | CA | 92064 |
| Melissa Ann Renteria | 3919 Fairmont Parkway | Apt#195 | | | | Pasadena | TX | 77504 |
| Melissa Annette Robinson | 6011 SW Karla Ct | | | | | Portland | OR | 97239 |
| Melissa Avalos | C/O Georgia Lopez | 1045 Westmoreland Rd #3 | | | | Colorado Springs | CO | 80907 |
| Melissa Avalos | PO BOX 15491 | | | | | Colorado Springs | CO | 80935 |
| MELISSA B SCOTT | 2117 4TH AVE N | APT B | | | | SEATTLE | WA | 98109 |
| Melissa Baca | 11323 Humboldt St | | | | | Northglenn | CO | 80233 |
| Melissa Bahle | 754 Porter Hill Road | | | | | Bear Lake | PA | 16402 |
| Melissa Balero | 1508 Michoacan Ct | | | | | Madera | CA | 93638 |
| Melissa Barring | 5102 Belmere Pkwy #2408 | | | | | Tampa | FL | 33624 |
| Melissa Barring | 5102 Belmere Pkwy Apt 2408 | | | | | Tampa | FL | 33624 |
| Melissa Beneke | 2131 SCHOOL HOUSE LN | | | | | AURORA | IL | 60506 |
| Melissa Benson | 1121 I Easy Bay Rd #56 | | | | | Gibsonton | FL | 33534 |
| Melissa Bickel | 3550 Broken Tee Dr | | | | | Hood River | OR | 97031 |
| Melissa Blake | 1315 Battle Ground Rd | | | | | Charleston | SC | 29412 |
| Melissa Brantley | 15412 Mayledge | | | | | Houston | TX | 48205 |
| Melissa Broaddus | 13037 Avalon Crest Ct. | | | | | Riverview | FL | 33579 |
| Melissa Bromberg | 1070 N Robins Way | | | | | Chandler | AZ | 85225 |
| Melissa Broner | 18310 Holland House Loop | | | | | Land O Lakes | FL | 34638 |
| Melissa Burdette | 9888 E Vassar Dr | Apt. A-108 | | | | Denver | CO | 80231 |
| Melissa Caldwell | 5106 Dean Dr. | | | | | Cross Lanes | WV | 25313 |
| Melissa Campbell | 40229 60th St | | | | | Blue Earth | MN | 56013 |
| Melissa Carr | 205 Portland Boulevard | | | | | Portland | TN | 37148 |
| Melissa Carrasco | 110 Acorn Lane Apt 214 | | | | | Pittsburg | CA | 94565 |
| Melissa Carullo | 3515 NE 72nd Street Apt 47 | | | | | Kansas City | MO | 64106 |
| Melissa Carullo | 3515 NE 72nd Street Apt 47 | | | | | Kansas City | MO | 64119 |
| Melissa Cary | 409 Canadian Cv | | | | | Hutto | TX | 78634 |
| Melissa Cary | 6983 Beech Ct. | | | | | Arvada | CO | 80004 |
| Melissa Chaparro | 4969 W. Decora Way | | | | | West Jordan | UT | 84081 |
| Melissa Chichester | 620 Wheeler Rd | | | | | Auburn | MI | 48611 |
| Melissa Conception | 9829 2nd Way | | | | | Palmetto | FL | 34221 |
| Melissa Concepcion-Smith | 8901 Grant St. #422 | | | | | Thornton | CO | 80229 |
| Melissa Cooke | 13601 S 44th St #2034 | | | | | Phoenix | AZ | 85044 |
| Melissa Corona | 8088 N Maroa Ave #102 | | | | | Fresno | CA | 93711 |
| Melissa Creggar | 25 Camp Mc Rae Dr | | | | | Ormond Beach | FL | 32174 |
| Melissa Cunningham | 16 Lewis Lane | | | | | Saugus | MA | 01906 |
| MELISSA D AMAYA | 14428 FIDEL AVE | | | | | NORWALK | CA | 90650 |
| MELISSA D USS | 227 SOUTH SPRING STREET | | | | | BLAIRSVILLE | PA | 15717 |
| Melissa Debach | 2945 Star Grass Pl | | | | | Oviedo | FL | 32766 |
| Melissa Del Castillo | 6101 SW 106th Street | | | | | Miami | FL | 33156 |
| Melissa Donaldson | 1634 Broadway | | | | | Alameda | CA | 94501 |
| Melissa Dones | 1330 Mossberg Ave | | | | | West Covina | CA | 91790 |
| Melissa Draper | 296 Jeffery Ave | | | | | Holly Hill | FL | 32117 |
| Melissa Draper | 110 Northbrook Lane | | | | | Ormond Beach | FL | 32174 |
| Melissa Duran | 200 N. grand ave | Apt. 149 | | | | west covina | CA | 91791 |
| Melissa Duran | 200 N Grand ave apt 149 | | | | | west covina | CA | 91791 |
| Melissa Echavarria | 4615 Berryman Ave | | | | | Culver City | CA | 90230 |
| Melissa Egan | 15033 38th Drive SE | | | | | Bothell | WA | 98012 |
| Melissa Eckhoff | 4340 College View Dr | | | | | Colorado Springs | CO | 80906 |
| Melissa Feiler | 15231 Barnwall St | | | | | La Mirada | CA | 90638 |
| Melissa Flores | 4641 MChinney Ct. | | | | | Park City | UT | 84098 |
| Melissa Frampton | 1506 East Person Street | | | | | Laramie | WY | 82070 |
| MELISSA G GALL | 28215 W. AZTEC CIR | | | | | FLAT ROCK | MI | 48134 |
| Melissa Gall | 28215 W. Aztec Cir | | | | | Flat Rock | MI | 48134 |
| Melissa Garria | 1401 Home | 1R | | | | Berwyn | IL | 60402 |
| Melissa Garcia Palma | 10181 Canby Ave | | | | | Northridge | CA | 91325 |
| Melissa Gardiner | 1577 LAKEWOOD DR | | | | | TROY | MI | 48083 |
| Melissa Giudici | 8203 Longdraw Dr. | | | | | Round Rock | TX | 78681 |
| Melissa Glisskup | 2026 Grand Ave | | | | | Abilene | TX | 79605 |
| Melissa Gonzalez | 556 Mangale Ave | | | | | La Puente | CA | 91744 |
| Melissa Gonzalez | 1115 E. Evening Star Drive | | | | | Anaheim | CA | 92806 |
| Melissa Guerrero | 133 E. Holly Street #306 | | | | | Pasadena | CA | 91103 |
| Melissa Gunby | 216 Williams Street | | | | | Woodland | CA | 95695 |
| Melissa Gutierriz | 628 Melvin Pl | Apt. 5 | | | | Glendora | CA | 91740 |
| Melissa Hammonds | 919 N. Eucalyptus Ave | Apt. 4 | | | | Los Angeles | CA | 90302 |
| MELISSA HAMMONDS | 919 N. EUCALYPTUS AVE APT 4 | | | | | LOS ANGELES | CA | 90302 |
| Melissa Huff | 4178 Novak Drive SW | | | | | Port Orchard | WA | 98367 |
| MELISSA I SHIVELY | 1231 S. SEAN DR | | | | | CHANDLER | AZ | 85286 |
| Melissa J Lagod | 3309 Harrison Ave | | | | | Orlando | FL | 32804 |
| Melissa Jackson | 2051 Lemon Ave. | | | | | Madera | CA | 93637 |
| Melissa James | 4265 Ellinwood Blvd | | | | | Palm Harbor | FL | 34685 |
| Melissa Jean | 2243 Villa Verano Way | Apt. 301 | | | | Kissimmee | FL | 34744 |
| MELISSA K VADASY | 11022 EAST FLORIAN AVE | | | | | MESA | AZ | 85208 |
| Melissa Kemp | 3205 Sloan Square | | | | | Atlanta | GA | 30329 |
| Melissa Kendrick | 5630 Hardy Road | | | | | Colorado Springs | CO | 80908 |
| Melissa Kirby | 627 Walraven Rd | | | | | Dalton | GA | 30701 |
| Melissa Knapp | 2910 Prospect Park Dr | | | | | Rancho Cordova | CA | 95670 |
| Melissa Kody Mccranie | 320 McKenzie Dr | | | | | Stockbridge | GA | 30281 |
| MELISSA L CALDWELL | 5106 DEAN DR | | | | | CROSS LANES | WV | 25313 |
| MELISSA L EICKHOFF | 4340 COLLEGE VIEW DR | | | | | COLORADO SPRINGS | CO | 80906 |
| MELISSA L KEMP | 3205 SLOAN SQUARE | | | | | ATLANTA | GA | 30329 |
| MELISSA L SEALS | 17171 BOLSA CHICA ST #115 | | | | | HUNTINGTON BEACH | CA | 92649 |
| Melissa Le Claire | 10812 Ingalls Circle | | | | | Westminster | CO | 80020 |
| Melissa Lee | 7600 S. Jones Blvd., #2091 | | | | | Las Vegas | NV | 89139 |
| Melissa Longoria | 1318 19th Avenue | | | | | Kingsburg | CA | 93631 |
| Melissa Louise Halbrook | 10738 Huron St | Apt 507A | | | | Northglenn | CO | 80234 |
| Melissa Louwas | 1814 N Aster St | | | | | Tempe | AZ | 85281 |
| Melissa Lynn Harbour | 1951 4 South Coquina Way | | | | | Weston | FL | 33332 |
| Melissa Lynne Martinez | 1749 Gradanoa Drive | | | | | Clearwater | FL | 33755 |
| MELISSA M BARRING | 31332 CHATTERLY DR | | | | | WESLEY CHAPEL | FL | 33543 |
| MELISSA M DRAPER | 110 NORTHBROOK LANE | | | | | ORMOND BEACH | FL | 32174 |
| MELISSA M JAMES | 4265 ELLINWOOD BLVD | | | | | PALM HARBOR | FL | 34685 |
| MELISSA M WHITE | 24527 INDIAN HIDDEN WAY | | | | | PONTE VEDRA BEACH | FL | 32082 |
| Melissa Mass | 299 Centre St #3 | | | | | Dorchester | MA | 02122 |
| Melissa Mains | 3023 Texas Ave | | | | | Pittsburgh | PA | 15216 |
| Melissa Marquez | 40959 whitehall st | | | | | Lake Elsinore | CA | 92532 |
| Melissa McCullough | 845 E. Elgin St. | | | | | Chandler | AZ | 85225 |
| Melissa Medders | 124 Black Forest Dr | | | | | Weatherford | TX | 76086 |
| Melissa Meier | 3905 Hoan Dr | | | | | Colorado Spgs | CO | 80922 |
| Melissa Meier | 3905 Roan Drive | | | | | Colorado Springs | CO | 80922 |
| MELISSA MEIER | 3905 ROAN DRIVE | | | | | COLORADO SPRINGS | CO | 80922 |
| Melissa Mejia | 10247 Bryson Ave | | | | | South Gate | CA | 90280 |
| Melissa Montez | 3731 e 55th st | | | | | Maywood | CA | 90270 |
| Melissa Moore | 8710 Caribou Rd. | | | | | Westland | MI | 48185 |
| Melissa Murray | 1250 W. Grove Pkwy #1169 | | | | | Tempe | AZ | 85283 |
| Melissa Myers | 9153 Los Angeles St | | | | | Bellflower | CA | 90706 |
| Melissa Nestle | 5752 East Town Dr #9 | | | | | Hudsonville | MI | 49426 |
| Melissa Nicole Anderson | 8414 N River Dune Dr | | | | | Tampa | FL | 33617 |
| Melissa Ochoa | 19855 S Oxon | | | | | Somerset | TX | 78069 |
| MELISSA P WARNER | 26830 BARTON ROAD #1123 | | | | | REDLANDS | CA | 92373 |
| Melissa Patopoli | 4216 E Renee Dr | | | | | Phoenix | AZ | 85050 |
| Melissa Puz | 3184 Petaluma Ave | | | | | Long Beach | CA | 90808 |
| Melissa Quiroga | 6115 Feather Nest Ln | | | | | San Antonio | TX | 78233 |
| MELISSA R ALVARADO | 9504 ASHBURN CREEK LANE | | | | | TAMPA | FL | 33610 |
| MELISSA R DURAN | 200 N. GRAND AVE | APT 149 | | | | WEST COVINA | CA | 91791 |
| MELISSA R SINGH | 6045 OAKBEND ST | #12110 | | | | ORLANDO | FL | 32835 |
| Melissa Ratt | 8150 Point Meadows Drive Apt#306 | | | | | Jacksonville | FL | 32256 |
| Melissa Rhoades | 8600 Brodie #737 | | | | | Austin | TX | 78745 |
| Melissa Rhoera | 7872 Clarity Ct | | | | | Orlando | FL | 32818 |
| Melissa Robertson | 923 Westbourne Dr | | | | | West Hollywood | CA | 90069 |
| Melissa Rodriguez | 2 Apt 118 | | | | | Oviedo | FL | 32765 |
| MELISSA ROSARIO | 437 W 5TH AVE | | | | | ROSELLE | NJ | 07203 |
| Melissa Ryan | 5226 63rd Ave S.E. | | | | | Saint Cloud | MN | 56304 |
| MELISSA S BAUDIN | 8801 HUNTERS OAKS DRIVE APT 625 | | | | | TAMPA | FL | 33517 |
| MELISSA S CARR | 205 PORTLAND BOULEVARD | | | | | PORTLAND | TN | 37148 |
| MELISSA S CARULLO | 3515 NE 72ND STREET APT 47 | | | | | KANSAS CITY | MO | 64106 |
| MELISSA S HAMMONDS | 919 N EUCALYPTUS AVE | APT 4 | | | | LOS ANGELES | CA | 90302 |
| Melissa Samaniego | 3681 Aspen Village Way Apt E | | | | | Santa Ana | CA | 92704 |
| Melissa Scott | 211 74th Ave N | Apt. B | | | | Seattle | WA | 98109 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Melissa Scott | 2117 48 Ave SW | | | | | Seattle | WA | 98109 |
| Melissa Seals | 17171 Bolsa Chica St. #115 | | | | | Huntington Beach | CA | 92649 |
| Melissa Shively | 1231 S. Sean Dr | | | | | Chandler | AZ | 85286 |
| Melissa Shoff | 102 Main Street | | | | | Bloomfield | NY | 14469 |
| Melissa Short | 1605 E Main St | | | | | Griffith | IN | 46319 |
| Melissa Singh | 6045 Oakbend St #12110 | | | | | Orlando | FL | 32835 |
| Melissa Smith | 2501 Calcasa Arch | | | | | Chesapeake | VA | 23323 |
| Melissa Strakoulas | 3236 E Chandler Blvd #5082 | | | | | Phoenix | AZ | 85048 |
| Melissa Tamez | 205 W Drackert St | | | | | Pickerington | OH | 43147 |
| Melissa Tennyson | 6520 SE Duke St | | | | | Portland | OR | 97206 |
| Melissa Thomas | 307 Sterling Street APT E2 | | | | | Brooklyn | NY | 11225 |
| Melissa Torres | 2344 N Y St | | | | | Stockton | CA | 95205 |
| Melissa Uss | 227 South Spring Street | | | | | Blairsville | PA | 15717 |
| Melissa Uss | 246 South Liberty Street | | | | | Blairsville | PA | 15717 |
| MELISSA V CREGGAR | 25 CAMP MC RAE DR. | | | | | ORMOND BEACH | FL | 32174 |
| Melissa Vadasy | 11022 East Florian Ave. | | | | | Mesa | AZ | 85208 |
| Melissa Versich | 860 Wilder Street South | | | | | St. Paul | MN | 55116 |
| Melissa Vizcarra | 12234 Joplin St. | | | | | Brighton | CO | 80603 |
| Melissa Vondran | 331 Hanover Street | | | | | Toledo | OH | 43609 |
| Melissa Warner | 26630 Barton Road #1123 | | | | | Redlands | CA | 92373 |
| Melissa Weaver | 5030 Kings Common Way | | | | | Cumming | GA | 30040 |
| Melissa Weiss | 2923 Player Lane | | | | | Tustin | CA | 92782 |
| Melissa White | 225 A West Ninth Avenue | | | | | Homestead | PA | 15120 |
| Melissa White | 24527 Indian Midden Way | | | | | Ponte Vedra Beach | FL | 32082 |
| Melissa Woodcock | 1810 33 rd st se | | | | | Ruskin | FL | 33570 |
| Melissa Zepeda | 3341 N Lafayette Ave | | | | | Fresno | CA | 93705 |
| Melitta Hanneman | 2206 S. Maywood Ave | | | | | Independence | MO | 64052 |
| Melliza Perez | 2047 Greenleaf DR | | | | | Kissimmee | FL | 34744 |
| Melixa Gonzalez | 5602 Josephine Ct | | | | | Tampa | FL | 33614 |
| Meliza Hernandez | 318 1/2 West Rock St. | | | | | Plano | IL | 60545 |
| Mellanie L. Clay | 4308 French Lake Dr. | | | | | Fort Worth | TX | 76179 |
| Mellanie Lyday Tuttle | 120 Janelle Ln. | | | | | Jacksonville | FL | 32211 |
| Mellisa Roberts | 40640 High Street #320 | | | | | Fremont | CA | 94538 |
| Melody Coburn | 901 Woodlands Dr. SE | | | | | Smyrna | GA | 30080 |
| Melody Errett | 5220 Tannura Street #A | | | | | Las Vegas | NV | 89119 |
| Melody Gillespie | 45 Franktown Road | | | | | Hampton | VA | 23663 |
| MELODY J KHAHULEC | 2983 CONNOR ST | | | | | SALT LAKE CITY | UT | 84109 |
| Melody Jackson | 8417 S Hobart Blvd | | | | | Los Angeles | CA | 90047 |
| Melody Klarhuleo | 2983 Connor St | | | | | Salt Lake City | UT | 84109 |
| Melody Lickert | 11219 212th St. E | | | | | Graham | WA | 98338 |
| MELODY M COBURN | 901 WOODLANDS DR. SE | | | | | SMYRNA | GA | 30080 |
| MELODY P JACKSON | 8417 S HOBART BLVD. | | | | | LOS ANGELES | CA | |
| Melody Patton | c/o Lemberg & Associates LLC | Attn: Sergei Lemberg | 1100 Sumer St. | | | Stamford | CT | 06906 |
| Melody Sue Flowers Wong | 12201 SE 167th St | | | | | Renton | WA | 98058 |
| Melody Valente | 14960 Joanne Ave | | | | | San Jose | CA | 95127 |
| Melody White | 153 Southpointe Dr | | | | | Jackson | TN | 38305 |
| Melons Catering And Events | 3963 Callan Blvd. | | | | | South San Francisco | CA | 94080 |
| Melrose Park Chamber Of Commerce | 900 N. 25th Avenue | | | | | Melrose Park | IL | 60160 |
| Mel's Lock & Key Service, Inc. | 3249 Koapaka Street #F | | | | | Honolulu | HI | 96819 |
| Melva Landrum | 6515 Timbercreek Drive #159 | | | | | Arlington | TX | 76017 |
| Melvin Bautista | 1863 Wembley Court | | | | | San Jose | CA | 95132 |
| MELVIN D MERCIER | 3651 W. ASTER DR | | | | | PHOENIX | AZ | 85029 |
| Melvin Echols Jr | 54 Woodland Dr. | | | | | Middletown | NJ | 07748 |
| Melvin Espaillat | 6841 SW 10th Street | | | | | Pembroke Pines | FL | 33023 |
| Melvin Jenkins | 1325 Salinwood Dr | | | | | Jefferson City | MO | 65109 |
| Melvin Luigs | 3605 Branchwood Dr | | | | | Plano | TX | 75093 |
| Melvin McGowan | 1117 Leavitt Ave Apt 204 | | | | | Flossmoor | IL | 60422 |
| Melvin Mercer | 3651 W. Aster Dr | | | | | Phoenix | AZ | 85029 |
| Melvin Rutherford | 2737 Timberland Ln | | | | | Kalamazoo | MI | 49006 |
| Melvin Seale | 2613 Memory Labe | | | | | Douglasville | GA | 30135 |
| Melvin Wofford | 1304 Barn Owl Ct | | | | | Suffolk | VA | 23434 |
| Melvit Woodring | 612 South Spring Street | | | | | Blairsville | PA | 15717 |
| Memery Sharoma Smith | 5617 Moon Valley Dr | | | | | Lakeland | FL | 33812 |
| Memories For Ever | P.O. Box 936 | | | | | Coppell | TX | 75019 |
| Memories For Life | 6840 Sw 107h St. | | | | | Pembroke Pine | FL | 33023 |
| Mena Karimzada | 25200 Santa Clara St Apt 121 | | | | | Hayward | CA | 94544 |
| MENDO'S PIZZERIA | 7050 W IRLO BRONSON | | | | | FREDRO | CA | 93704 |
| MENEHUNE WATER COMPANY, INC. | 99-1205 HALAWA VALLEY STREET | | | | | AIEA | HI | 96701 |
| Mengfei Lau | 324 Escuela Ave Apt 108 | | | | | Mountain View | CA | 94040 |
| Menika Horton | 3007 68TH AVE N | | | | | BROOKLYN CENTER | MN | 55429 |
| MENIKA S HORTON | 3007 68TH AVE N | | | | | BROOKLYN CENTER | MN | 55429 |
| MENLO COLLEGE | 1000 El Camino Real | | | | | Atherton | CA | 94027 |
| Merari Perez-Brown | 10263 Gandy Blvd. North | Apt. #2103 | | | | St. Petersburg | FL | 33702 |
| Merari Perez-Brown | 10263 Gandy Blvd. North Apt. #2103 | | | | | St. Petersburg | FL | 33702 |
| MERCANTILE PARTNERS, L.P. | 2650 Meacham Boulevard | | | | | Fort Worth | TX | 76137 |
| Merced Sun Star Operations | 3033 N. G St. | | | | | Merced | CA | 95340 |
| Mercedes Abonales | P.O. Box 576485 | | | | | Modesto | CA | 95357 |
| Mercedes Abonales | 150 S. Wood Ave. #218 | | | | | Oakdale | CA | 95361 |
| Mercedes Barajas-Ocwelddeld | 5086 Perth Ct. | | | | | Denver | CO | 80249 |
| Mercedes Esteban | 14004 SW 42ND TERR | | | | | Miami | FL | 33175 |
| Mercedes Fernandez | 333 Sonoma Aisle | | | | | Irvine | CA | 92618 |
| MERCEDES G ABINALES | 150 S. WOOD AVE. #218 | | | | | OAKDALE | CA | 95361 |
| Mercedes Gonzalez | 713 Quince St | | | | | Denver | CO | 80230 |
| Mercedes Kamara | 9615 Daryl Vreeln | | | | | Houston | TX | 77099 |
| MERCEDES M FERNANDEZ | 333 SONOMA AISLE | | | | | IRVINE | CA | 92618 |
| Mercedes Ramirez | 91-818 Haiamu St | | | | | Ewa Beach | HI | 96706 |
| Mercedes Robaina | 1327 Hustling Oaks Dr | | | | | Brandon | FL | 33510 |
| Mercedes Ruiz | 30528 Latourette Dr. | | | | | Wesley Chapel | FL | 33545 |
| Mercedes Servantez | 7601 Darian Ln | Apt. 66 | | | | Austin | TX | 78724 |
| Mercedez Greene | 8861 E Florida Ave, B16 | | | | | Denver | CO | 80247 |
| MERCELITA G UY | 94 465 OPEHA STREET | | | | | WAIPAHU | HI | 96797 |
| Mercelita Uy | 94-465 Opeha Street | | | | | Waipahu | HI | 96797 |
| MERCER | P.O. BOX 730212 | | | | | DALLAS | TX | 75373 |
| Mercer Health & Benefit Admin. LLC | 1166 Avenue Of The Americas | | | | | New York | NY | 10036 |
| Mercer Health & Benefit Admin. LLC | P.O. Box 10414 | | | | | Des Moines | IA | 50306 |
| Mercer Health & Benefit Admin. LLC | P.O. Box 14576 | | | | | Des Moines | IA | 50306 |
| MERCER HEALTH & BENEFITS LLC | 777 S. FIGUEROA ST., SUITE 2400 | | | | | LOS ANGELES | CA | 90017 |
| Mercer Health & Benefits, LLC | P.O. Box 100260 | | | | | Pasadena | CA | 91189 |
| Mercerll Miller | 2130 Apollo Court | | | | | Winter Haven | FL | 33881 |
| Merco | 1661 Michigan Ave. | | | | | Virginia Beach | VA | 23454 |
| Mercury Marine | 24751 Network Place | | | | | Chicago | IL | 60673 |
| MEREDITH A BULINSKI | 39780 MILLSTREAM LANE | | | | | MADERA | CA | |
| MEREDITH A MORRIS | 11720 SW 2ND STREET #101 | | | | | PEMBROKE PINES | FL | 33025 |
| Meredith Beck | 3932 COUNTRY MEADOWS ST | | | | | KALAMAZOO | MI | 49048 |
| Meredith Bulinski | 39780 Millstream Lane | | | | | Madera | CA | 93636 |
| MEREDITH E MICHAUD | 5243 NE 21ST AVE | | | | | PORTLAND | OR | 97211 |
| Meredith Evans | c/o Lemberg Law LLC | Attn: Amy L. Cueller | 1100 Summer Street | 3rd Floor | | Stamford | CT | 06905 |
| Meredith Gutchoen | 347 Streamwood | | | | | Irvine | CA | 92620 |
| Meredith Michaud | 5243 NE 21st Ave | | | | | Portland | OR | 97211 |
| Meredith Morris | 11720 SW 2nd street #101 | | | | | Pembroke Pines | FL | 33025 |
| Meredith Morris | | | | | | Miami | FL | 33168 |
| Meredith Muller | 2025 Garden Park Dr. | | | | | Roswell | GA | 30076 |
| Meredith Nabors | 512 Warren Ave | | | | | Colorado Springs | CO | 80905 |
| MEREDITH R GUTCHOEN | 347 STREAMWOOD | | | | | IRVINE | CA | 92620 |
| Meredith Tichy | 17220 Newhope St | Unit 309 | | | | Fountain Valley | CA | 92708 |
| Meredyth Given | 12522 182nd Ave Se | | | | | Snohomish | WA | 98290 |
| Meridian Air Charter | 485 Industrial Ave. | | | | | Teterboro | NJ | 07608 |
| Merion Commercial Management, LLC | 223 Wilmington W. Chester Pike | Ste. 106 | | | | Chadds Ford | PA | 19317 |
| Merit Group | 2141 Princeton Rd. | | | | | Ottawa | KS | 66067 |
| Merit Group | 9218 Metcalf Ave., #204 | | | | | Overland Park | KS | 66212 |
| Merit Group, Inc. | P.O. Box 10 | | | | | Princeton | KS | 66078 |
| Merit Supply Inc | 540 N. Hunter Street | | | | | Stockton | CA | 95202 |
| Merkle Inc. | P.O. Box 64897 | | | | | Baltimore | MD | 21264 |
| MERPILAINE E STENSON | 6710 W TOPEKA DR | | | | | GLENDALE | AZ | 85308 |
| Merripane Stenson | 6710 W. Topeka Dr | | | | | Glendale | AZ | 85308 |
| Merrilee O'Brien Boboc | 3201 Oakes Ave. #12 | | | | | Everett | WA | 98201 |
| MERRILL B MADRIAGA | 2534 GREENBRIAR LN | | | | | COSTA MESA | CA | 92626 |
| MERRILL COMMUNICATIONS LLC | CM-9638 | | | | | ST. PAUL | MN | 55170 |
| Merrill Cutting | 1940 Sierra Drive | | | | | Honolulu | HI | 96816 |
| Merrill Lynch, Pierce, Fenner & Smith | 150 N. College St. | Nc1-028-17-06 | | | | Charlotte | NC | 28255 |
| Merrill Madriaga | 2534 Greenbriar Ln | | | | | Costa Mesa | CA | 92626 |
| Merrill Print LLC | 1319 Military Rd. | | | | | Kenmore | NY | 14217 |
| Merrillville Community School Corp. | 6701 Delaware Street | | | | | Merrillville | IN | 46410 |
| MERRILLVILLE TOWN COURT | 7820 BROADWAY | | | | | MERRILLVILLE | IN | 46410 |
| Merrily Burns | 952 Ahana Street #390 | | | | | Honolulu | HI | 96814 |
| Merrit Communications, Inc. | 5510 Birdcage St. #210 | | | | | Citrus Heights | CA | 95610 |
| Merritt Library | 345 Coventry Circle | | | | | Folsom | CA | 95630 |

| AddrName | Addr1 | Addr2 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MERRY E OLAH | 4444 Bougainville Drive Apt 7 | | | | LAUDERDALE BY THE | FL | 33308 |
| Merry Elizabeth Francis | 9 corte lado | | | | Martinez | CA | 94553 |
| Merry Olah | 4444 Bougainville Drive Apt 7 | | | | Lauderdale By The Sea | FL | 33308 |
| MerryJane Alcala | 3355 E Michigan | | | | Fresno | CA | 93703 |
| Merynoll Barrera | 503 Simas Drive | | | | Milpitas | CA | 95035 |
| MERRYNOLL G BARRERA | 503 SIMAS DRIVE | | | | MILPITAS | CA | 95035 |
| MESA RIDGE BUSINESS PARK II, LLC | 2702 NORTH OGDEN ROAD | | | | MESA | AZ | 85215 |
| Mesa Ridge Business Park, LLC | c/o Wilson Property Services,Inc. | 8120 E. Cactus Road #300 | | | Scottsdale | AZ | 85260 |
| Mesha Taylor | 5392 DESCANSO CIRCLE E. | | | | COLORADO SPRINGS | CO | 80918 |
| MESHAY H HOLIDAY | 8407 BARRETT PLACE | | | | TAMPA | FL | 33617 |
| Meshay Holiday | 8407 Barrett Place | | | | Tampa | FL | 33617 |
| Meshia Hemphill | 125 Murdeaux Vistas Ln. #1036 | | | | Dallas | TX | 75217 |
| Messenger Post Media | 73 Buffalo St. | | | | Canandaigua | NY | 14424 |
| Messiah Evangelical Lutheran Church | 925 E. Seminole | | | | Springfield | MO | 65807 |
| Metal Craft Warehouse | P.O. Box 279314 | | | | Sacramento | CA | 95827 |
| METCALF FAMILY TRUST | c/o SIERRA ASSET MANAGEMENT, INC. | 2920 PROSPECT PARK DRIVE, SUITE 215 | | | RANCHO CORDOVA | CA | 95670 |
| Metcalf Family Trust | c/o SIERRA ASSET MANAGEMENT, INC. | 2920 PROSPECT PARK DRIVE. | | | RANCHO CORDOVA | CA | 95670 |
| Metco Director's Association | Marblehead Metco Program | 217 Pleasant St. | | | Marblehead | MA | 01945 |
| Methodist Hospitals, Inc., The | Room 1308 | 8701 Broadway | | | Merrillville | IN | 46410 |
| Metro Atlanta Ambulance Service, Inc. | 595 Armstrong St. | | | | Marietta | GA | 30060 |
| Metro Boston LLC. | 320 Congress Street, 5th Floor | | | | Boston | MA | 02210 |
| Metro Dade Fire And Safety Inc. | 119 Northwest 24th St. | | | | Miami | FL | 33127 |
| Metro Electronics Inc. | 1831 J Street | | | | Sacramento | CA | 95811 |
| METRO FIRE EQUIPMENT INC. | 63 S. HAMILTON PLACE | | | | GILBERT | AZ | 85233 |
| Metro Mobile Pressure Washing | P.O. Box 40583 | | | | Arlington | VA | 22204 |
| Metro North Chamber Of Commerce, Inc. | 14583 Orchard Parkway, Ste. 300 | | | | Westminster | CO | 80023 |
| Metro Overhead Door, Inc. | 2525 N.E. Columbia Blvd | | | | Portland | OR | 97211 |
| Metro Tech High School | 1900 W. Thomas Rd | | | | Phoenix | AZ | 85015 |
| Metropolitan Education District | Attn: Business/Accounting Office | 760 Hillsdale Avenue Bldg. #6 | | | San Jose | CA | 95136 |
| Metropolitan Milwaukee Assoc Of Commerce | 756 N. Milwaukee St., Ste. 400 | | | | Milwaukee | WI | 53202 |
| Metropolitan Ministries | 2002 N. Florida Ave. | | | | Tampa | FL | 33602 |
| Metropolitan St. Louis Sewer District | P.O. Box 437 | | | | St. Louis | MO | 63166 |
| Metropolitan Telecommunications | P.O. Box 9660 | | | | Manchester | NH | 03108 |
| Metrotel Communications | P.O. Box 112 | | | | High Falls | NY | 12440 |
| Metv | Kusa Gannett Co Inc | P.O. Box 637367 | | | Cincinnati | OH | 45263 |
| Metv | 39936 Treasury Center | | | | Chicago | IL | 60694 |
| Metv-Atlanta/icob | P.O. Box 809036 | | | | Chicago | IL | 60680 |
| MEUY F SAECHAO | 10650 N. SIERRA VISTA | | | | FRESNO | CA | 93730 |
| Meuy Saechao | 10650 N. Sierra Vista | | | | Fresno | CA | 93730 |
| Mexican American Opportunity Foundation | 401 N. Garfield | | | | Montebello | CA | 90640 |
| Mexican Cultureal Center Of No. Calif | P.O. Box 161899 | | | | Sacramento | CA | 95816 |
| Mey Saechao | 2700 35th Ave | | | | Oakland | CA | 94619 |
| MEY T SAECHAO | 2700 35TH AVE | | | | OAKLAND | CA | 94619 |
| Meyer Distributing Company | 6333 Hudson Crossing Parkway | | | | Hudson | OH | 44236 |
| MHC Kenworth | P.O. Box 879269 | | | | Kansas City | MO | 64187 |
| MI Occupational Safety & | Health Administration | Attn: Gene Tironi | 3026 W. Grand Blvd, STE. 9-450 | | Detroit | MI | 48202 |
| Mia Alyse brister | 12527 Tinsley Cir., #202 | | | | Tampa | FL | 33610 |
| Mia Canada | c/o Andrews & Stembridge LLC | Attn: John T. Stembridge | 2951 Piedmont Road, Suite 300 | | Atlanta | GA | 30305 |
| Mia Monroe | 612 NE Howard St #9 | | | | Lees Summit | MO | 64063 |
| Mia Moxley | 2627 Windage Dr | | | | Marietta | GA | 30008 |
| Mia Thompson | 870 Mayson Turner Rd #1232 | | | | Atlanta | GA | 30314 |
| Mia Thompson | 870 Mayson Turner Rd NW Unit 1232 | | | | Atlanta | GA | 30314 |
| Mia Wright | P.O. Box 17051 | | | | Colorado Springs | CO | 80935 |
| MIAMI DADE WATER AND SEWER DEPARTMENT | ATTN: COLLECTION BRANCH / BANKRUPTCY UNIT | P.O.BOX 149089 | | | CORAL GABLES | FL | 33114 |
| Miami New Times LLC | P.O. Box 011591 | | | | Miami | FL | 33101 |
| Miami Today | P.O. Box 863532 | | Miami Dade Derm- Permit Renewal | | Orlando | FL | 32886 |
| MIAMI-DADE | MIAMI LAKE EDUCATIONAL CENTER | 5780 NW 158TH STREET | | | MIAMI LAKES | FL | 33014 |
| Miami-Dade | Miami Dade County Health Dept. | 1725 Nw 167th Street | | | Miami | FL | 33056 |
| Miami-Dade | Acct: 0354183392 | P.O. Box 026055 | | | Miami | FL | 33102 |
| Miami-Dade | Acct: 4543949654 | P.O. Box 026055 | | | Miami | FL | 33102 |
| MIAMI-DADE | 111 NW 1st St | | | | Miami | FL | 33128 |
| Miami-Dade | 140 W. Flagler Street | | | | Miami | FL | 33130 |
| Miami-Dade | Internal Services Dept. | Office Of Elevator Safety | | | Miami | FL | 33130 |
| Miami-Dade | Miami-Dade Fire Rescue Dept | Finance Bureau-Permit #00126-00182 | | | Miami | FL | 33178 |
| Miami-Dade | Miami-Dade Fire Rescue Dept | Finance Bureau | | | Miami | FL | 33178 |
| Miami-Dade | Police Dept. | 7617 SW 117 Ave. | | | Miami | FL | 33183 |
| MIAMI-DADE | POLICE DEPT. | | | | MIAMI | FL | 33183 |
| Miami-Dade County Public Schools | Dba: Lindsey Hopkins Tec | Business Services Dept. | | | Miami | FL | 33127 |
| Miami-Dade County Public Schools | 1450 N.E. 2nd Avenue, Room 615 | | | | Miami | FL | 33132 |
| Miami-Dade Transit | 111 N.W. 1st Street | | | | Miami | FL | 33128 |
| Miami-Dade Transit | 701 Nw 1st. Ct., Ste. 121 | | | | Miami | FL | 33136 |
| Mic Systems And Software | 2964 Airway Ave. | | | | Costa Mesa | CA | 92626 |
| Mica Frantz | 625 No. Hamilton Street #18 | | | | Chandler | AZ | 85225 |
| Micaela Rosales | 10439 Ronald Lane | | | | Northglenn | CO | 80234 |
| Micah Hatcher Bagley | 403 SE 157th Ave | | | | Vancouver | WA | 98684 |
| Micah Jackson | 1002 Fuller Wiser Rd | Apt. 3224 | | | Euless | TX | 76039 |
| Micah Jackson | 1002 Fuller Wiser Rd apt 3921 | | | | Euless | TX | 76039 |
| MICAH S JACKSON | 1002 FULLER WISER RD | APT 3921 | | | Euless | TX | 76039 |
| MICAL A TALAMANTES | 9447 TUSCANY CIR | | | | STOCKTON | CA | 95210 |
| MICHAEL A BOZE | 17106 130TH AVE CT E | | | | PUYALLUP | WA | 98374 |
| MICHAEL A BRASE | 5 TIZMIN | | | | FOOTHILL RANCH | CA | 92610 |
| MICHAEL A COOPER | 31 HAWIN RD AD | | | | ORANGE PARK | FL | 32073 |
| MICHAEL A DELDON | 4500 SUNKIST COURT | | | | SALIDA | CA | 95368 |
| MICHAEL A FLORO | 1031 ALA NAPUNANI STREET | NO 101 | | | HONOLULU | HI | 96818 |
| MICHAEL A HOLMES | 606 VALENCIA PARK DRIVE | | | | SEFFNER | FL | 33584 |
| MICHAEL A NEUS | 3692 E MAGNUS DR | | | | SAN TAN VALLEY | AZ | 85140 |
| MICHAEL A SHELIHY | 7620 BRISTOL PARK DRIVE | | | | APOLLO BEACH | FL | 33572 |
| Michael A. Rogers | 6012 E. Ludlow Dr. | | | | Scottsdale | AZ | 85254 |
| Michael Addamo | 7242 La Mancha Circle | Apt. A | | | Huntington Beach | CA | 92647 |
| Michael Agnelus | 12090 Woodridge Rd | | | | Sandy | UT | 84094 |
| Michael Aguilar | 6655 Obispo Ave. Apt 278 | | | | Long Beach | CA | 90805 |
| Michael Albertson | 1018 Las Posas | | | | San Clemente | CA | 92673 |
| Michael Alexander | 22676 Black Mountain Rd | | | | Salinas | CA | 93908 |
| Michael Amaloo | 16735 Fredrick Dr | | | | Parker | CO | 80134 |
| Michael Anderson | 2046 Wolftrap Rd. | | | | South Boston | VA | 24592 |
| Michael Anthony | 13014 N. Dale Mabry Hwy Unit #276 | | | | Tampa | FL | 33618 |
| Michael Asomaning | 1400 Hollyhiser Drive | Apt. 203 | | | Gahanna | OH | 43230 |
| Michael August | 90 S Winter Park Dr | | | | Casselberry | FL | 32707 |
| Michael Augustus | Attn: Homer Bonner Jacobs | 1200 Four Season Tower | 1441 Brickell Avenue | | Miami | FL | 33131 |
| Michael Ayala | 1432 sedgwick drive | | | | wesley chapel | FL | 33543 |
| Michael Ayala | 1273 Four Seasons Blvd | | | | Tampa | FL | 33613 |
| Michael B McArthur | 21615 16th Drive SE # B-302 | | | | Bothell | WA | 98021 |
| MICHAEL B MORGAN | 617 HERMAN TANNER PL | | | | LAWRENCEVILLE | GA | 30044 |
| MICHAEL B WRIGHT | 7307 S. ELLIOTT ST | | | | TAMPA | FL | 33616 |
| Michael Babich | 12641 Princeton Dr | | | | Auburn | CA | 95603 |
| Michael Barber | 1243 Springer St | | | | Westland | MI | 48186 |
| Michael Barnes | 930 CONGRESS 57 | | | | COSTA MESA | CA | 92627 |
| Michael Belmarez | 501 Downton Lane | | | | Kansas City | MO | 32746 |
| Michael Bennett | 206 E 108 Terrace | | | | Kansas City | MO | 64114 |
| Michael Berry | 6417 W. Euper | | | | Glendale | AZ | 85304 |
| Michael Bertolino | 3505 Rhine Road | | | | Pittsburgh | PA | 15212 |
| Michael Bischof | 7715 SW 59th Ave | | | | Portland | OR | 97206 |
| Michael Blackstun | 5084 N De Wolf Ave | | | | Clovis | CA | 93619 |
| Michael Blandino | 526 Kreinbrook Hill Road | | | | Mt. Pleasant | PA | 15666 |
| Michael Bleacher | 5663 E. Monument Dr. | | | | Castle Rock | CO | 80104 |
| Michael Bonito | 6546 Reedland Ave. | | | | Philadelphia | PA | 19142 |
| Michael Bookman | 6410 Uekingmen Dr | | | | Dallas | TX | 75217 |
| Michael Borst | 3409 Johnston Rd | | | | Smicksburg | PA | 16256 |
| Michael Bossenbery | 28613 Jane | | | | St. Clair Shores | MI | 48081 |
| Michael Boykins | 2030 E. Broadway Rd. Apt#1076 | | | | Tempe | AZ | 85282 |
| Michael Boze | 17106 130th Ave Ct. E | | | | Puyallup | WA | 98374 |
| Michael Brase | 5 Tizmin | | | | Foothill Ranch | CA | 92610 |
| Michael Buchanan | 101 138th St S. #43 | | | | Tacoma | WA | 98444 |
| Michael Budrick | 1216 West Colorado Ave Unit 10 | | | | Colorado Springs | CO | 80904 |
| Michael Burnside | 3557 Chelsea Grove | | | | Las Vegas | NV | 89122 |
| Michael Busk | 52330 Kenilworth Rd | | | | South Bend | IN | 46637 |
| MICHAEL C COLE | 1121 MAHOGANY CEDAR THAIL | | | | VENTURA | CA | 93004 |
| MICHAEL C HEINES | 10329 W WHYMAN AVE | | | | TOLLESON | AZ | 85353 |
| MICHAEL C MALONEY | 3236 FRANCIS GLADWIN RD | | | | FOSTORIA | OH | 44830 |
| MICHAEL C MAR | 3030 W BUENA VISTA AVE | | | | VISALIA | CA | 93291 |
| MICHAEL C VAN LEAR | 59 458 MAKANA ROAD | | | | HALEIWA | HI | 96712 |
| Michael Cadore | 1311 Hideaway Lane | | | | Rockledge | FL | 32955 |
| Michael Callahan | 4310 23rd Ave N | | | | St. Petersburg | FL | 33713 |
| Michael Camero | 17737 Corrie Costa Dr. | | | | Rowland Heights | CA | 91748 |
| Michael Campbell | 734 W. Desert Mountain Dr | | | | San Tan Valley | AZ | 85143 |
| Michael Campbell | 5335 Nelson Place | | | | Newark | CA | 94560 |
| Michael Cannon | 20911 Clovermeadow | | | | Spring | TX | 77338 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Michael Cappella | 4709 Ruby Court | | | | | Colorado Springs | CO | 80923 |
| Michael Carr | 4810 Drake Road | | | | | Cedar Hill | TN | 37032 |
| Michael Chapman | 15965 E 13 MILE RD | | | | | FRASER | MI | 48026 |
| Michael Chasse | 489 Wolcott St | Apt. 13 | | | | Bristol | CT | 06010 |
| Michael Cochran | 757 Walden Blvd | | | | | ATLANTA | GA | 30349 |
| Michael Cochrane | 2828 Pullman Street | | | | | Bellingham | WA | 98226 |
| Michael Coder | 815 East Fee Ave | | | | | Melbourne | FL | 32901 |
| Michael Cole | 462 Weeping Cedar Trail | | | | | Chesapeake | VA | 23323 |
| Michael Colon | 10445 Blackmore Drive | | | | | Tampa | FL | 33647 |
| Michael Colyer | 3920 W 12th Ave | Apt. 202 | | | | Westminster | CO | 80031 |
| Michael Cone | 6533 Harvey Ln | | | | | Colorado Springs | CO | 80923 |
| Michael Conn | 1460 S. Milken Ave | | | | | Ontario | CA | 91761 |
| Michael Cook | 12834 S. 45th St. | | | | | Phoenix | AZ | 85044 |
| Michael Cooper | 5520 Summer Creek Way | | | | | Glen Allen | VA | 23059 |
| Michael Cooper | 31 Robin Road | | | | | Orange Park | FL | 32073 |
| Michael Coronel | 18518 Mescal St | | | | | Rowland Heights | CA | 91748 |
| Michael Corr | 1426 Unity St #3 | | | | | Philadelphia | PA | 19124 |
| Michael Corrigan, Tax Collector | 231 E. Forsyth Street, Ste. 130 | | | | | Jacksonville | FL | 32202 |
| Michael Corrigan, Tax Collector | Local Business Tax Dept | 231 E. Forsyth Street, Ste. 200 | | | | Jacksonville | FL | 32202 |
| Michael Cosgrove | 1718 S. Longmore #37 | | | | | Mesa | AZ | 85202 |
| Michael Crawford | 10511 Tiggers Creek | | | | | San Antonio | TX | 78254 |
| Michael Crnchniou | 8060 Hobinson | | | | | Roseville | CA | 95747 |
| Michael Crossley | 1326 S Zeno Cr | Unit B | | | | Aurora | CO | 80017 |
| Michael Cryan | 8139 Keating Ave Apt 3 | | | | | Skokie | IL | 60076 |
| Michael Cuevas | 17077 Crabapple In | | | | | Fontana | CA | 92337 |
| Michael Cummings | 12009 Holmwood Greens Pl | | | | | Riverview | FL | 33579 |
| Michael Curne | 5512 Joshua Tree Ln | | | | | Fredericksburg | VA | 22407 |
| MICHAEL D BLACKSTON | 5084 N DE WOLF AVE | | | | | CLOVIS | CA | 93619 |
| MICHAEL D BUDNICK | 1216 WEST COLORADO AVE UNIT 10 | | | | | Colorado Springs | CO | 80904 |
| MICHAEL D COLON | 10445 BLACKMORE DRIVE | | | | | TAMPA | FL | 33647 |
| MICHAEL D FELLEY | 6888 S. HEATHER WAY | | | | | WEST JORDAN | UT | 84084 |
| MICHAEL D NELSEN | 912 N CROFT I AVE | #208 | | | | LOS ANGELES | CA | 90069 |
| MICHAEL D OBENSHAIN | 2432 W. TRANSIT AVE | | | | | ANAHEIM | CA | 92802 |
| Michael D Peterson | 1521 W. Sherwin Ave. | | | | | Chicago | IL | 60626 |
| MICHAEL D RICHTER | 25255 HIGH PLAINS CT | | | | | MENIFEE | CA | 92584 |
| MICHAEL D STEPHENS | 12218 FOXMOOR PEAK DR | | | | | RIVERVIEW | FL | 33579 |
| Michael David Boudreau | 3700 S Plaza Dr | #APH05 | | | | Santa Ana | CA | 92704 |
| Michael Delaney | 10624 S. Eastern Ave #A-814 | | | | | Henderson | NV | 89052 |
| Michael DeLeon | 4500 W. Sunray | | | | | Salida | CA | 95368 |
| Michael Derwood Lewis | 4596 Hilliard Run Drive | | | | | Hilliard | OH | 43026 |
| Michael DiCarlo | 1330 Strangford Road | Apt. #106 | | | | Blairsville | PA | 15717 |
| Michael Dimeo | 4480 Burton Way #1323 | | | | | Colorado Springs | CO | 80918 |
| Michael Dittman | 206 Oak St | | | | | Butler | PA | 16001 |
| Michael Downer | 24935 Whitman St #30E | | | | | Hayward | CA | 94544 |
| Michael Downey | 1490 Hedy Lynn Dr. | | | | | North Huntingdon | PA | 15642 |
| Michael Driscoll | 3606 W. Cass St. | | | | | Tampa | FL | 33609 |
| Michael Dunne | 8050 Oak Ave. | | | | | Citrus Heights | CA | 95610 |
| MICHAEL E AGUILAR | 6655 OBISPO AVE APT 278 | | | | | LONG BEACH | CA | 90805 |
| MICHAEL E JENKINS | 5525 Possum Corner Road | | | | | Early Branch | SC | 29916 |
| Michael E Register | 7083 Oakhill Circle | | | | | Austell | GA | 30168 |
| MICHAEL E STEPHENS | 2107 PINE RIDGE DR | | | | | CLEARWATER | FL | 33763 |
| MICHAEL E VISCICH | 6205 KENDAL FALLS DRIVE | | | | | BRANDON | FL | 33511 |
| Michael E. Hendricks | 53 Lycett Cir | | | | | Daly City | CA | 94015 |
| Michael Eady | 3315 NW 2 02ND TER | | | | | MIAMI GARDENS | FL | 33169 |
| Michael England | 12781 W Fiddlewad Dr | | | | | Boise | ID | 83713 |
| Michael Eserwein | 7054 Moss Ledge Run | | | | | Land O' Lakes | FL | 34637 |
| Michael Espinoza | 10322 S Avers Ave | | | | | Chicago | IL | 60805 |
| Michael Eugene Stiglich | 6 Hutton Centre Drive #400 | | | | | Santa Ana | CA | 92707 |
| MICHAEL F WATKINS | 8898 COPENHAGEN RD | | | | | PEYTON | CO | 80831 |
| Michael Fain | 1121 Pendio | | | | | Irvine | CA | 92620 |
| Michael Fargnoli | 1303 Old Bridge Ln | | | | | Bellingham | MA | 02019 |
| Michael Felley | 2574 South 450 East | | | | | Bountiful | UT | 84010 |
| Michael Felley | 6888 S. Heather Way | | | | | West Jordan | UT | 84084 |
| Michael Fernandez | 4520 E. Baseline Rd. Apt 2170 | | | | | Phoenix | AZ | 85042 |
| Michael Ferrin | 1044 Reading Court | | | | | Winter Park | FL | 32792 |
| Michael Floro | 1031 Ala Napuani Street | No.101 | | | | Honolulu | HI | 96818 |
| Michael Floro | 1031 Ala Napunani Street No-101 | | | | | Honolulu | HI | 96818 |
| Michael Forbell | 9341 Top Flight Drive | | | | | Lakeland | FL | 03810 |
| Michael Francis Clough | 1212 2nd St | | | | | San Jose | CA | 95112 |
| Michael Frazier | 25195 Via Veracruz | | | | | Laguna Niguel | CA | 92677 |
| Michael Frome | 3705 NE Alameda Street | | | | | Portland | OR | 97212 |
| MICHAEL G HIGH | 7240 HIVLH BEND HD | | | | | COLORADO SPRINGS | CO | 80911 |
| MICHAEL G MORRIS | 9 DORAL CT | | | | | ANTIOCH | CA | 94509 |
| MICHAEL G PAULEN | 6189 126 AVE | | | | | FENNVILLE | MI | 49408 |
| MICHAEL G ROYLANCE | MICHAEL ROYLANCE | 4001 EVETS LANE | | | | LARAMIE | WY | 82070 |
| Michael G. Salemi, Bureau Counsel, Consumer Financial Protection | 1801 L Street NW | | | | | Washington | DC | 20005 |
| Michael Gadoua | Three Dogs Ranch | 4623 Acacia Way | | | | Penngrove | CA | 94951 |
| Michael Gagner | 118 Northington Place APT. #F | | | | | Cary | NC | 27513 |
| Michael Garcia | 16742 Orange Dr | | | | | Yorba Linda | CA | 92886 |
| Michael Garrett | 3115 Venable Pass Ct | | | | | Colorado Springs | CO | 80917 |
| Michael Garrett | 2757 Maybrook Hollow Ln | | | | | Houston | TX | 77047 |
| Michael Garinga | 252 Kraft St | | | | | Berea | OH | 44017 |
| Michael Gay | 121 Mahogany Drive | | | | | Vallejo | CA | 94589 |
| Michael Gelinsky | 1929 Winterset Drive | | | | | Chesapeake | VA | 23322 |
| Michael Gene Hale | 15751 E. Mainstreet | Suite R 16 | | | | Parker | CO | 80138 |
| Michael Giacchino | 3001 South Ocean Drive #521 | | | | | Hollywood | FL | 33019 |
| Michael Gibson | 35 Amador Village Cir Apt 27 | | | | | Hayward | CA | 94544 |
| Michael Giordano | 301 W. Platt Street #65 | | | | | Tampa | FL | 33606 |
| Michael Glenn | 2716 E Sourwood Dr | | | | | Gilbert | AZ | 85298 |
| Michael Godfrey | 6310 Lamplight Court | | | | | Suffolk | VA | 23435 |
| Michael Goodwin Photography | 2747 Greyrock Dr. | | | | | Springfield | MO | 65810 |
| Michael Gordon | 8375 Aveira Circle | | | | | Colorado Springs | CO | 80920 |
| MICHAEL GRAY | 18551 TIMBER FOREST DRIVE | APT G27 | | | | HUMBLE | TX | 77346 |
| Michael Griffin | 81 Fielding Rd | | | | | Rochester | NY | 14626 |
| Michael Gross | 3 Via Barberini | | | | | Chula Vista | CA | 91910 |
| MICHAEL H MCFADDEN | 4746 EAST SKYLINE #20 | | | | | LARAMIE | WY | 82070 |
| MICHAEL H VRUSELO | 1221 DON FRANCISCO PLACE, NW | | | | | ALBUQUERQUE | NM | 87107 |
| Michael Hamucka Jr | 1341 Barbridge Dr | | | | | Kissimmee | FL | 34758 |
| MICHAEL HARRINGTON | C/O BLUMENTHAL, NORDREHANG & BHOWMILE | ATTN: NORMAN BLUMENTHAL | 2255 CALLE CLARA | | | LA JOLLA | CA | 92037 |
| Michael Harrington | c/o Righetti Glugoski, P.C. | Attn: Matt Righetti | 456 Montgomery St., #1400 | | | San Francisco | CA | 94104 |
| Michael Harrington | 20200 Forest Avenue | Apt. 1 | | | | Castro Valley | CA | 94546 |
| Michael Harrington | 20200 Forest Avenue Apt 1 | | | | | Castro Valley | CA | 94546 |
| Michael Harris | 6924 Midwood Ave | | | | | Hazelwood | MO | 63042 |
| Michael Haverty | 14311 W. 116th Terrace | Apt. 2005 | | | | Olathe | KS | 66062 |
| Michael Hayes | 173 Forest View Drive | | | | | Mocksville | NC | 27028 |
| Michael Haynes | 19006 Hansen St | | | | | Omaha | NE | 68130 |
| Michael Henkes | 10329 W Whyman Ave | | | | | Tolleson | AZ | 85353 |
| Michael Hice | 41225 N Canyon Springs Dr | | | | | Cave Creek | AZ | 85331 |
| Michael High | 7240 River Bend Rd | | | | | Colorado Springs | CO | 80911 |
| Michael Hoang | 3879 Milton Terrace | | | | | Fremont | CA | 94555 |
| Michael Holden | 606 Oakborough Ave | | | | | Roseville | CA | 95747 |
| Michael Holmes | 3506 Georgia Ave 302 | | | | | Washington | DC | 20010 |
| Michael Holmes | 606 Valencia Park Drive | | | | | Seffner | FL | 33584 |
| Michael Holt | 229 W. Bute St. Apt. 310 | | | | | Norfolk | VA | 23510 |
| Michael Hopewell | 107 Alamo Court | | | | | Hampton | VA | 23669 |
| Michael Horvath | 8411 Portage Ave | | | | | Tampa | FL | 33647 |
| Michael Hosk | 20614 Stone Oak Pkwy #1221 | | | | | San Antonio | TX | 78258 |
| Michael Hosk | 28602 Chaffin Lqt | | | | | San Antonio | TX | 78260 |
| Michael Humfreds | 2750 Helmsdale Dr | | | | | Colorado Springs | CO | 80920 |
| Michael Hwang | 937 Caribou Drive W | | | | | Monument | CO | 80132 |
| Michael Hyde | 17 Pinestone | | | | | Irvine | CA | 92604 |
| MICHAEL J ALEXANDER | 22678 BLACK MOUNTAIN RD | | | | | SALINAS | CA | 93908 |
| MICHAEL J CAPPELLA | 4709 ROWLAND HEIGHTS | | | | | COLORADO SPRINGS | CO | 80923 |
| MICHAEL J CONN | 1460 S. MILLIKEN AVE | | | | | ONTARIO | CA | 91761 |
| Michael J Flatley | 1443 W. Walton #3 | | | | | Chicago | IL | 60622 |
| Michael J Gutmann | 1125 NE 3rd Ave | | | | | Hillsboro | OR | 97124 |
| MICHAEL J HAVERTY | 14311 W 116TH TERRACE | APT. 2005 | | | | OLATHE | KS | 66062 |
| MICHAEL J HORVATH | 8411 PORTAGE AVE | | | | | TAMPA | FL | 33647 |
| MICHAEL J KNAPP | 2041 E LA JOLLA DR | | | | | TEMPE | AZ | 85282 |
| MICHAEL J MCNIZ | 4589 SOUTH HAMPTON DR | | | | | ORLANDO | FL | 32812 |
| MICHAEL J OLMSTEAD | 2658 DEL MAR HEIGHTS RD #552 | | | | | DEL MAR | CA | 92014 |
| MICHAEL J TODD | 4241 HIGHWOOD DR | | | | | JACKSONVILLE | FL | 32216 |
| MICHAEL J WILLIAMS | 619 CLEARWATER CT | | | | | HERNDON | VA | 20170 |
| MICHAEL J WILLIAMS | 18130 W WILLOW DR | | | | | GOODYEAR | AZ | 85338 |
| Michael J. Spezia, D.O., Inc. | 23 North Oaks Palza Ste. #200 | | | | | St. Louis | MO | 63121 |
| Michael Jackson | 1303 Etruscan Way | | | | | Indian Harbour Beach | FL | 32934 |
| Michael Jacobsen | 5538 Alotessa Ct. | | | | | Chico | CA | 97212 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Michael James | 8938 Golden St | | | | | Lenexa | KS | 66220 |
| Michael James Allen | 5907 Birdcage St #111 | | | | | Citrus Heights | CA | 95610 |
| Michael Jarrett White | 912 Bradley Street APT 4 | | | | | Laramie | WY | 82072 |
| Michael Jenkins | 5525 Possum Corner Road | | | | | Early Branch | SC | 29916 |
| Michael Jenkins | 5525 Possum Corner Road | P.O. Box 26 | | | | Early Branch | SC | 29916 |
| Michael Jensen | 1048 Pinyon Ct | | | | | Windsor | CO | 80550 |
| Michael John Nicoloero | 871 Atlantic Avenue | | | | | Rochester | NY | 14609 |
| Michael Jones | 2354 Georgia Highway 37 East | | | | | Moultrie | GA | 31788 |
| Michael Jones | 200 East Hacker Road | BK#1331940 | | Stanislaus County Jail | | Modesto | CA | 95358 |
| MICHAEL K ALBERTSON | 1018 LAS POSAS | | | | | SAN CLEMENTE | CA | 92673 |
| MICHAEL K COLEMAN | 7131 E 66TH PL | #8 | | | | COMMERCE CITY | CO | 80022 |
| MICHAEL K GARRAHG | 3115 YENNELL PASS CI | | | | | COLORADO SPRINGS | CO | 80917 |
| MICHAEL K TALBOT | 440 BANNING WAY | | | | | VELLAGO | CA | 94591 |
| Michael K. Schutte | 3606 Green Spring Drive | | | | | Fort Collins | CO | 80528 |
| Michael Kabella | 1125 S Kabab Tr | | | | | Kanab | UT | 84741 |
| Michael Keener | 17576 Hwy N. Rt 119 | | | | | Rochester Mills | PA | 15771 |
| Michael Kepley | 67 Highland Ln | | | | | Stratford | MO | 65757 |
| Michael Kinal | 11109 Broadview Drive | | | | | Moorpark | CA | 93021 |
| Michael Kirk | 914 Ardsley Dr. | Apartment 205 | | | | O'Fallon | MO | 63366 |
| Michael Kirschten | 1109 BARBERRY WAY | | | | | JOLIET | IL | 60431 |
| Michael Klekar | 16214 Northcross | | | | | Houston | TX | 77073 |
| Michael Knapp | 2041 S. La Jolla Dr | | | | | Tempe | AZ | 85282 |
| Michael Koehler | 6385 S Williamson Blvd, #812 | | | | | Port Orange | FL | 32128 |
| Michael Kopanic | 20 Maplewood Ave. | | | | | Cresson | PA | 16630 |
| Michael Kowal | 109 Miller Avenue | | | | | Bridgewater | NJ | 08807 |
| MICHAEL L LEE | 389 HUNTINGTON | | | | | IRVINE | CA | 92620 |
| Michael L Logue | 2935 Maricopa Ave #158 | | | | | Lake Havasu City | AZ | 86406 |
| Michael Laga | 1126 Cheltenham Rd. | | | | | Elk Grove Village | IL | 60007 |
| Michael Land | 5736 W Siesta Way | | | | | Laveen | AZ | 85339 |
| Michael Lawrence Walter | 15115 Chewtongien Lane | | | | | Huntersville | NC | 28078 |
| Michael Lawson | 45246 INDIAN CREEK DR | | | | | CANTON | MI | 48187 |
| Michael Lee | 389 Huntington | | | | | Irvine | CA | 92620 |
| Michael Lee | 1949 Tarbolton Circle | | | | | Folsom | CA | 95630 |
| Michael Lee Gilmore Client Trust Account | 12395 Lewis St. #201 | | | | | Garden Grove | CA | 92840 |
| Michael Leroy Murray | 5641 Miners Circle | | | | | Rocklin | CA | 95765 |
| Michael Leshner | 2506 Collard Road | | | | | Arlington | TX | 76017 |
| Michael Lewis | 5004 Morlauk Avenue | | | | | Parma | OH | 44134 |
| Michael Lis | 574 S Jade Ln | | | | | Round Lake | IL | 60073 |
| Michael Long | 2005 Alemar | | | | | Long Beach | CA | 90808 |
| Michael Lusk | 4667 Betty Mae Dr | | | | | Stockton | CA | 95212 |
| Michael Lydell Williams | 1634 E. 33rd St. | | | | | Chicago | IL | 60616 |
| MICHAEL M ANTHONY | 13014 N DALE MABRY HWY UNIT # | | | | | TAMPA | FL | 33618 |
| Michael MacDonald IV | 7377 W. Milton Drive | | | | | Peoria | AZ | 85383 |
| Michael Maggio | 16504 Amberwind Lane | | | | | Lutz | FL | 33558 |
| Michael Magennis | 3475 Boulder Cir Unit 202 | | | | | Broomfield | CO | 80023 |
| Michael Magro | 1410 ThuVere Road | | | | | Glendale | CA | 91206 |
| Michael Mallevon | 919 W Camile St | | | | | Santa Ana | CA | 92703 |
| Michael Maloney | 3236 Forest Gale Dr | | | | | Forest Grove | OR | 97116 |
| Michael Manoci | 54 Vista Drive | | | | | Rochester | NY | 14615 |
| Michael Mar | 3030 W Buena Vista Ave | | | | | Visalia | CA | 93291 |
| Michael Mar | 485 E Bullard Ave #102 | | | | | Fresno | CA | 93710 |
| Michael Marion | 12617 66th Ave E | | | | | Puyallup | WA | 98373 |
| Michael Marr | 292 W Barstow Ave #104 | | | | | Clovis | CA | 93612 |
| Michael Marslek | 3402 Lenwick Rd | Apt. 1 | | | | Sacramento | CA | 95821 |
| Michael Martin | 94-1451 Wapio Uka St | Apt. L206 | | | | Waipahu | HI | 96797 |
| Michael Martin | 94-1451 Wapio Uka St Apt L206 | | | | | Waipahu | HI | 96797 |
| Michael Maura | 13616 Platte Creek Circle | Apt. 10 | | | | Tampa | FL | 33613 |
| Michael Maura | 13616 Platte Creek Circle Apt. 10 | | | | | Tampa | FL | 33613 |
| Michael Mazarky | 305 Hawk Hill Lane | | | | | Lakemont | GA | 30552 |
| Michael McAljin | 2458 Hunterfield Rd | | | | | Maitland | FL | 32751 |
| Michael McCarthy | 3740 S Bear St | Unit J | | | | Santa Ana | CA | 92704 |
| Michael McFadden | 4746 Laat Skyline #20 | | | | | Laramie | WY | 82070 |
| Michael McVeigh | 4927 W 84th Pl | | | | | Burbank | IL | 60459 |
| Michael Means | 8321 Sahara Ave 1074 | | | | | Las Vegas | NV | 89117 |
| Michael Mendez | 15001 Trail Creek Pl | | | | | Tampa | FL | 33625 |
| Michael Mendez | 1948 Killen Pl | | | | | Compton | CA | 90221 |
| Michael Meyer | 996 Lake Irene Hd. | | | | | Casselberry | FL | 32707 |
| Michael Michalczyk | 4653 N Central Ave | Apt. C3 | | | | Chicago | IL | 60630 |
| Michael Migan | 15852 Wilanova Circle | | | | | Westminster | CA | 92683 |
| Michael Miller | 1687 Taylor Ridge Loop | | | | | Kissimmee | FL | 34744 |
| Michael Mitchell | 501 e 32nd st | Apt. 213 | | | | CHICAGO | IL | 60616 |
| Michael Mocker | 113 Sakichan Drive | | | | | Gleneden Beach | OH | 97388 |
| Michael Moniz | 4589 South Hampton Dr | | | | | Orlando | FL | 32812 |
| Michael Moreno | 1914 East 8400 South #101 | | | | | Sandy | UT | 84093 |
| Michael Morgan | 817 Herman Tanner Pl | | | | | Lawranceville | GA | 30044 |
| Michael Morrill | 5108 Arlene Court | | | | | San Diego | CA | 92117 |
| Michael Morris | 9 Doral Ct | | | | | Antioch | CA | 94509 |
| Michael Murphy | 46583 Phillipsville Road | | | | | Bay Minette | AL | 36507 |
| Michael Murphy | 142 N Milpitas Blvd # 422 | | | | | Milpitas | CA | 95035 |
| Michael Murphy | 491 N Kainalu Drive | | | | | Kailua | HI | 96734 |
| Michael Nadson | 60 S Andrew Dr | | | | | Ormond Beach | FL | 32174 |
| Michael Nelson | 631 N Jungt | | | | | Springfield | MO | 65802 |
| Michael Neus | 3692 E Magnus Dr | | | | | San Tan Valley | AZ | 85140 |
| Michael Neus | PO Box 209 | | | | | Queen Creek | AZ | 85142 |
| Michael Newell | 13625 S 48th st #1017 | | | | | phoenix | AZ | 85044 |
| Michael Newton | 4811 Pine Ridge Rd. | | | | | Golden | CO | 80403 |
| Michael Nguyen | 912 N Croft Ave #208 | | | | | Los Angeles | CA | 90069 |
| Michael Norris | 7742 Eton Avenue | | | | | Canoga Park | CA | 91304 |
| Michael Obershain | 424 S Florette St | | | | | Anaheim | CA | 92804 |
| Michael O'Connell | 22372 Blue Lupine Circle | | | | | Grand Terrace | CA | 92313 |
| Michael Oester | 7616 NE Aquila Ct | | | | | Vancouver | WA | 98682 |
| Michael Olmstead | 1916 Manoa Hd | | | | | Honolulu | HI | 96822 |
| Michael Olson | 20842 PRAIRIE CREEK BLVD | | | | | BROWNSTOWN TWP | MI | 48183 |
| MICHAEL O'NEAL | 7109 LAKES DIVIDE RD | | | | | TAMPA | FL | 33637 |
| Michael O'Neal Jr | 7109 Lakes Divide Rd | | | | | Tampa | FL | 33637 |
| Michael Osborne | RT 2 Box 191 | | | | | Westville | OK | 74965 |
| MICHAEL P CONE | 6503 ARKWY WR | | | | | COLORADO SPRI | CO | 80923 |
| MICHAEL P RIVERS-DEMPSEY | 464 S. WRIGHT ST. APT 115 | | | | | LAKEWOOD | CO | 80228 |
| MICHAEL P STUART | 3333 S. WADSWORTH BLVD #C110 | | | | | LAKEWOOD | CO | 80227 |
| Michael Paulen | 6189 - 126 Ave | | | | | Fennville | MI | 49408 |
| Michael Payne | 3110 Portsmouth Dr | | | | | LaFayette | IN | 47909 |
| Michael Peck | 11 Bentwood St | | | | | Penacook | NH | 03303 |
| Michael Perez | 432 Stone Briar Drive | | | | | Ruskin | FL | 33570 |
| Michael Phillips | 402 Cherrywood Dr. | | | | | Ormond Beach | FL | 32174 |
| Michael Pierce | 1209 Summergate Drive | | | | | Valrico | FL | 33596 |
| Michael Potter | 5325 W. Cheryl Drive | | | | | Glendale | AZ | 85302 |
| Michael Pozesny | 186 Kingston Road | | | | | Colbert | GA | 30628 |
| Michael Pozesny | PO 939 | | | | | Colbert | GA | 30628 |
| Michael Prolitt | 441 Langley St. | | | | | Colorado Springs | CO | 80916 |
| MICHAEL R BUSK | 52330 KENILWORTH RD | | | | | SOUTH BEND | IN | 46637 |
| Michael R Dean | 9232 Firebird Ave. | | | | | Whittier | CA | 90605 |
| MICHAEL R DIMEO | 4480 SPRINGBROOK WAY #A320 | | | | | COLORADO SPRINGS | CO | 80916 |
| MICHAEL R ESPINOZA | 10322 S AVERS AVE | | | | | CHICAGO | IL | 60655 |
| MICHAEL R HWANG | 937 CARIBOU DRIVE W | | | | | MONUMENT | CO | 80132 |
| MICHAEL R KIRSCHTEN | 1109 BARBERRY WAY | | | | | JOLIET | IL | 60431 |
| MICHAEL R POZESNY | PO 939 | | | | | COLBERT | GA | 30628 |
| MICHAEL R ROSS | 10260 WASHINGTON ST APT 1338 | | | | | THORNTON | CO | 80229 |
| MICHAEL R ROSS | 26570 WATER ST | | | | | HIGHLAND | CA | 92346 |
| MICHAEL R TRAMMELL | 1338 LYRA LANE | | | | | ARLINGTON | TX | 76013 |
| Michael R. Nelson | 106 Cabin Gate | | | | | Peachtree City | GA | 30269 |
| Michael Railey | 104 Park Lane | | | | | Weaver | AL | 36277 |
| Michael Ray Carter | 8201 Brookriver Dr. | Apt #336 | | | | Dallas | TX | 75247 |
| Michael Raymond Jones | 4420 Edgewater Dr | | | | | Orlando | FL | 32804 |
| Michael Rectenwald | 2506 Highland Circle | | | | | Bethel Park | PA | 15102 |
| Michael Reed | 1095 Skyway Ct | | | | | Turlock | CA | 95380 |
| Michael Rennick | 5753 Thrush Dr | | | | | New Port Richey | FL | 34652 |
| Michael Rennie | 1131 Franklin Ave #2 | | | | | Wilkensburva | PA | 15221 |
| Michael Richards | 1701 Rainbow Ridge St | | | | | Corona | CA | 92882 |
| Michael Richardson | 3045 W Longshore Dr | | | | | Colorado Springs | CO | 80922 |
| Michael Richter | 25255 High Plains CT | | | | | Menifee | CA | 92584 |
| Michael Rinewait | 879 S Melrose St | | | | | Anaheim | CA | 92805 |
| Michael Rivers-Dempsey | 10404 w. 44th ave Apt 1a | | | | | wheat ridge | CO | 80033 |
| Michael Rivers-Dempsey | 484 S. Wright ST. Apt 115 | | | | | lakewood | CO | 80228 |
| Michael Roberts | 1303 East Ave K4 | | | | | Lancaster | CA | 93535 |
| Michael Robins | 4760 N Linder Ave | | | | | Chicago | IL | 60630 |
| Michael Robison | 580 W El Paso | | | | | Clovis | CA | 93611 |
| Michael Rosenberg | 14465 Enclave Ct NW | | | | | Prior Lake | MN | 55816 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Michael Ross | 10260 Walnut | | | | | Thornton | CO | 80229 |
| Michael Ross | 29570 Walker St. | | | | | Highland | CA | 92346 |
| Michael Roylance | 4001 Everts Lane | | | | | Laramie | WY | 82070 |
| MICHAEL S ESENWEIN | 7054 MOSS LEDGE RUN | | | | | LAND O LAKES | FL | 34637 |
| MICHAEL S HAMUCKA JR | 1341 BAMBRIDGE DR | | | | | KISSIMMEE | FL | 34758 |
| MICHAEL S MCCARTHY | 3740 S BEAR ST | | UNIT J | | | SANTA ANA | CA | 92704 |
| MICHAEL S SARVER | 185 SHADY GROVE LANE | | | | | BLAIRSVILLE | PA | 15717 |
| Michael Samsel | 11310 Mallory Square Drive | | Apt. 102 | | | Tampa | FL | 33635 |
| Michael Sandham | 4062 Grant Street | | | | | Aurora | CO | 80013 |
| Michael Sargent | W145 N7377 Northwood Dr | | | | | Menomonee Falls | WI | 53051 |
| Michael Sarver | 185 Shady Grove Lane | | | | | Blairsville | PA | 15717 |
| Michael Saunders | 711 S 134th St | | | | | Bonner Springs | KS | 66012 |
| Michael Scott Woodson | 1378 Forest Street | | | | | Denver | CO | 80220 |
| Michael Scott Zabala | 2262 Grananda Ave | | | | | Long Beach | CA | 90815 |
| Michael Sean Warren | 903 W Hill | | | | | Laramie | WY | 82072 |
| Michael Sharni | PO Box 911 | | | | | Roseville | CA | 95661 |
| Michael Shaw | 4592 Ceylon St | | | | | Denver | CO | 80249 |
| Michael Sheehy | 7620 Bristol Park Drive | | | | | Apollo Beach | FL | 33572 |
| Michael Silva | 15942 D Los Serranos Country Club Dr. #205 | | | | | Chino Hills | CA | 91709 |
| Michael Sims | 6745 E Superstition Springs Blvd. #1112 | | | | | Mesa | AZ | 85206 |
| MICHAEL SONNENREICH | 1170 N. FEDERAL HWY #104 | | | | | FORT LAUDERDALE | FL | 33304 |
| Michael Sossler | 1825 Goodwin Ave | | | | | Fullerton | CA | 92833 |
| Michael Stephens | 12218 Foxmoor Peak Dr. | | | | | Riverview | FL | 33579 |
| Michael Stephens | 2107 Pine Ridge Dr. | | | | | Clearwater | FL | 33763 |
| Michael Stevens | 2364 Driftwood Way | | | | | San Leandro | CA | 94577 |
| Michael Stiglich | 2931 Hillside Ramble Drive | | | | | Brandon | FL | 33511 |
| Michael Storper | 21926 Palm Grass Dr | | | | | Boca Raton | FL | 33428 |
| Michael Stout | N6705 State Highway M95 | | | | | Iron Mountain | MI | 49801 |
| Michael Strauch | 12096 SE 122nd Avenue | | | | | Happy Valley | OR | 97086 |
| Michael Strawser | 218 Regency Point Path | | | | | Lexington | KY | 40503 |
| Michael Street | 350 Berud Dr #145 | | | | | Sacramento | CA | 95811 |
| Michael Stuard | 2343 W Main St #2071 | | | | | Mesa | AZ | 85201 |
| Michael Stuard | 6357 S Blake St | | | | | Gilbert | AZ | 85298 |
| Michael Sullivan | 14505 Thomas Jefferson Dr | | | | | Plainfield | IL | 60544 |
| MICHAEL T MANIOCI | 54 VISTA DRIVE | | | | | ROCHESTER | NY | 14615 |
| MICHAEL T ROBISON | 580 W EL PASO | | | | | CLOVIS | CA | 93611 |
| Michael Talbot | 440 Banning Way | | | | | Vallejo | CA | 94591 |
| Michael Teague | 820 James Way | | | | | Lake Alfred | FL | 33850 |
| Michael Teska | 8512 Main Lake Dr. | | | | | St Charles | MO | 63301 |
| Michael Thigpen | 7030 E. Cholla Street | | | | | Scottsdale | AZ | 85254 |
| Michael Thomas | 4246 S Granby St #d | | | | | Aurora | CO | 80014 |
| Michael Thomas DeFazlene | 2591 Millcreek | | | | | Sacramento | CA | 95833 |
| Michael Thompson | 450.15 Browns Creek Rd | | | | | St. Albans | WV | 25177 |
| Michael Thompson | 4002 Llewellin Lane | | | | | Smyrna | GA | 30082 |
| Michael Thoreson | 9841 Lullaby Ln | | | | | Anaheim | CA | 92804 |
| Michael Todd | 4241 Highwood Dr | | | | | Jacksonville | FL | 32216 |
| Michael Tolbert | 12054 S. Princeton Ave. | | | | | Chicago | IL | 60628 |
| Michael Tomcho | 122 Brandon Ct. | | | | | Neshanic Station | NJ | 08853 |
| Michael Trammell | 1336 Lyra Lane | | | | | Arlington | TX | 76013 |
| Michael Trejka | PO Box 40 | | | | | Loretto | PA | 15940 |
| Michael Tryborn | 3249 SE Silver Springs Road | | | | | Milwaukie | OR | 97222 |
| Michael Tuccolo | 8246 Willowmist Cyn Rd. | | | | | Acton | CA | 93510 |
| Michael Ullman | 6252 NW 21st Ct. | | | | | Boca Raton | FL | 33496 |
| Michael Usher | 10324 South Drakar | | | | | Chicago | IL | 60655 |
| MICHAEL V GOYDEN | 8375 AVENS CIRCLE | | | | | COLORADO SPRI | CO | 80920 |
| Michael Van Duyn | 10474 Spaulding Way | | | | | Rancho Cordova | CA | 95670 |
| Michael Van Lear | 59-458 Makana Road | | | | | Haleiwa | HI | 96712 |
| Michael Vanderlip | 12499 Folsom Blvd #136 | | | | | Rancho Cordova | CA | 95742 |
| MICHAEL W BOOKMAN | 9410 GLENGREEN DR | | | | | DALLAS | TX | 75217 |
| MICHAEL W GROSS | 3 VIA BARBERINI | | | | | CHULA VISTA | CA | 91910 |
| MICHAEL W JONES | 2354 GEORGIA HIGHWAY 37 EAST | | | | | MOULTRIE | GA | 31768 |
| MICHAEL W MAGRO | 1410 THURLENE ROAD | | | | | GLENDALE | CA | 91206 |
| MICHAEL W PIERCE | 1209 SUMMERGATE DRIVE | | | | | VALRICO | FL | 33596 |
| Michael W Rien | 927 Country Rd. 5 NW | | | | | Annadale | MN | 55302 |
| Michael Wadinski | 625 Village Market Dr | | | | | Chapin | SC | 29036 |
| Michael Watkins | 8898 Copenhagen Rd | | | | | Peyton | CO | 80831 |
| Michael Watts | 4701 Clair Del Ave. #800 | | | | | Long Beach | CA | 90807 |
| Michael Wells | 1207 Wilcox St. | | | | | Maryville | TN | 37804 |
| Michael Werner | 4115 Pinehurst Blvd | | | | | Eastlake | OH | 44095 |
| Michael Whitacre | c/o The Barton Law Firm | Attn: John G. Barton | 1463 E. Republican St. | No. 202 | | Seattle | WA | 98112 |
| Michael Williams | 619 Clearwater Ct. | | | | | Herndon | VA | 20170 |
| MICHAEL WILLIAMS | 4712 KOPIVLTT DR | | | | | WOODBRIDGE | VA | 22193 |
| Michael Williams | 18130 W Willow Dr | | | | | Goodyear | AZ | 85338 |
| Michael Wilson | 11802 Harpswell Drive | | | | | Riverview | FL | 33579 |
| Michael Wiltshire | 7317 Tapper Ave. | | | | | Hammond | IN | 46324 |
| Michael Worsham | 5061 E Nunes Rd | | Sp 5 | | | Tulock | CA | 95382 |
| Michael Wright | 7307 S. Elliott St | | | | | Tampa | FL | 33616 |
| Michael Wright | 3923 28th St #137 | | | | | Grand Rapids | MI | 49512 |
| Michael Ybarra | 340 West Cardinal Way | | | | | Chandler | AZ | 85286 |
| Michael Young Jr. | 3547 53rd Ave. Nw #221 | | | | | Bradenton | FL | 34210 |
| Michaela Fouda | 8525 Floyd Curl Drive #2608 | | | | | San Antonio | TX | 78240 |
| MICHAELA M FOUDA | 8525 FLOYD CURL DRIVE | #2608 | | | | SAN ANTONIO | TX | 78240 |
| Michaela Rea | 1174 Karlann Dr | | | | | Black Hawk | CO | 80422 |
| Michaelea Holten | 20335 SW Deline St | | | | | Aloha | OR | 97007 |
| Michaelea Holten | 20335 SW Deline St | | | | | Aloha | OR | 97078 |
| MICHAELEA L HOLTEN | 20335 SW DELINE ST | | | | | ALOHA | OR | 97007 |
| Michaelene Fracco | 1279 Kathwood Cir | | | | | Melbourne | FL | 32935 |
| Michaella Maire | 1091 Overlook Pkwy Apt 724 | | | | | Macon | GA | 31210 |
| Michaelle Ortiz | 8090 Atlantic Blvd | Apt. D-128 | | | | Jacksonville | FL | 32211 |
| Michaelle Ortiz | 8090 Atlantic Blvd, Apt D-128 | | | | | Jacksonville | FL | 32211 |
| Michaiah Moon | 2506 Virgina Park | | | | | Detroit | MI | 48206 |
| Michal Robinson | 9241 Bruceville Road Apt 201 | | | | | Elk Grove | CA | 95758 |
| MICHAL N ROBINSON | 9241 BRUCEVILLE ROAD APT 201 | | | | | ELK GROVE | CA | 95758 |
| Micheal Dois | 8105 Hemingway Ave S | | | | | Cottage Grove | MN | 55016 |
| Micheal Johnson | 4070 San Ramon Dr | | | | | Corona | CA | 92882 |
| Micheal Awad | 1328 C Ledcrest Ln Apt 204 | | | | | Fairfax | VA | 22033 |
| Michel Baute | 10460 Sunnyridge Trail | | | | | Wesley Chapel | FL | 33545 |
| Michelangelo Ricafort | 10823 8th street | | | | | Garden Grove | CA | 92840 |
| MICHELE A LOYLESS | 5609 N TALIAFERRO AVE | | | | | TAMPA | FL | 33604 |
| MICHELE A TACIRMINA | 6560 69TH AVE N | | | | | PINELLAS PARK | FL | 33781 |
| Michele Alencio | 14027 Clubhouse Cir. #2701 | | | | | Tampa | FL | 33618 |
| Michele Avendano | PO Box 1281 | | | | | Salisbury | NC | 28034 |
| MICHELE C VASQUEZ | 3544 E SHALLOW BROOK LN | | | | | ORANGE | CA | 92867 |
| MICHELE C WEBER | 23983 POOLEY DR | | | | | PERRIS | CA | 92570 |
| Michele Clark | 651 E. Mariposa Place | | | | | Chandler | AZ | 85225 |
| Michele Cohen | 1000 W Adams, #308 | | | | | Stockton | CA | 60907 |
| Michele Cole | 2029 Oxford Way | | | | | Stockton | CA | 95204 |
| Michele Cook | 2807 E G Ave Apt 1 | | | | | Kalamazoo | MI | 49004 |
| MICHELE DAUJDE | 15053 S TRIPP AVE | | | | | MIDLOTHIAN | IL | 60445 |
| Michele D'Amico | 430 Lewers St | | Unit 5i | | | Honolulu | HI | 97815 |
| Michele Dominguez | 6556 Harson | | | | | Detroit | MI | 48210 |
| Michele Earl | 10720 Arvina Ave | | | | | Whittier | CA | 90604 |
| Michele Godina | 9415 Pebble Glen Ave. | | | | | Tampa | FL | 33647 |
| Michele Herrera | PO Box 1653 | | | | | Bluffton | SC | 29910 |
| Michele Janet | 3308 Morgan Dr. | | | | | Pittsburgh | PA | 15237 |
| Michele Jawad | 7717 Eureka Ave | | | | | El Cerrito | CA | 94530 |
| Michele Jones | 1730 Putney Circle | | | | | Orlando | FL | 32837 |
| Michele K Toledo | 624 Briar Way Lane | | | | | St. Johns | FL | 32259 |
| Michele Kilochan | 13 Diamond Point Lane | | | | | New Buffalo | MI | 49117 |
| MICHELE L LORING-GREY | 6906 46TH LANE NORTH | | | | | PINELLAS PARK | FL | 33781 |
| MICHELE L OLESKE | 10408 LA MIRAGE CT | | | | | TAMPA | FL | 33615 |
| MICHELE L SPERANZA | 4388 MONTEBELLO DR APT 604 | | | | | COLORADO SPRINGS | CO | 80918 |
| Michele Levy | 98883 Hagel Lecie | | | | | Lorton | VA | 22079 |
| Michele Loring | 11349 Palm Island Avenue | | | | | Riverview | FL | 33569 |
| Michele Loring-Grey | 6906 46th Lane North | | | | | Pinellas Park | FL | 33781 |
| Michele Lotze | 31430 Melvin Street | | | | | Menifee | CA | 92584 |
| Michele Loyless | 5609 N. Taliaferro Ave. | | | | | Tampa | FL | 33604 |
| MICHELE M JANEDA | 2717 CAROLEN DR | | | | | PITTSBURGH | PA | 15237 |
| Michele McClelland | 73 Pepperwood Place | | | | | Johnstown | OH | 43031 |
| Michele Mosca | 15440 W. Coolidge St | | | | | Goodyear | AZ | 85395 |
| Michele Oteske | 10408 La Mirage Ct | | | | | Tampa | FL | 33615 |
| Michele R Ventura | 7198 Daybreak Pl | | | | | Rancho Cucamonga | CA | 91701 |
| Michele Rodriguez | 1825 Sunburst Way | | | | | Kissimmee | FL | 34744 |
| Michele Rogalin | 7001 Seaview Ave NW, Suite 160-639 | | | | | Seattle | WA | 98117 |
| Michele Russell | 7695 Durross Dr | | | | | Portage | MI | 49024 |
| Michele Speranza | 6611 Bellevista Dr | | | | | Tampa | FL | 33635 |
| Michele Speranza | 4388 Montebello Dr Apt 604 | | | | | Colorado Springs | CO | 80918 |
| Michele Waldman-Wiktor | 632A S. Brady | | | | | Dearborn | MI | 48124 |

| AddrName | Addr1 | Addr2 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Michele Stephenson | 14 Riverbend | | | | Winfield | WV | 25213 |
| Michele Taormina | 2980 Haines Bayshore Road | Unit 139 | | | Clearwater | FL | 33760 |
| Michele Taormina | 6560 69th Ave N | | | | Pinellas Park | FL | 33781 |
| Michele Vasquez | 3544 E Shallow Brook Ln | | | | Orange | CA | 92867 |
| Michele Vennetta Dearing | 11750 South Laurel Dr., #1B | | | | Laurel | MD | 20708 |
| Michele Weber | 23983 Pooley Dr | | | | Perris | CA | 92570 |
| MICHELINE M WEBB | 19937 SHEFFIELD LANE | | | | HUNTINGTON BEACH | CA | 92646 |
| Micheline Webb | 19937 Sheffield Lane | | | | Huntington Beach | CA | 92646 |
| Michell Jennifer Mones | 6209 Quiet Country Lane | | | | Jacksonville | FL | 32218 |
| Michella Zielsko | 82 Del Norte Street | | | | Denver | CO | 80221 |
| MICHELLE A BOYCE | 1165 PAYNE LOOP | | | | BLACKLICK | OH | 43004 |
| MICHELLE A HENDRICKS | 5321 E. ESCONDIDO CIR | | | | MESA | AZ | 85206 |
| MICHELLE A HUNT | 7312 LEMINGTON AVENUE | | | | PITTSBURGH | PA | 15235 |
| MICHELLE A MOSTOW | 206 LELAND ST | | | | SULPHUR | LA | 70663 |
| MICHELLE A NICOSIA | 3002 W  SITIOS ST | APT  C | | | TAMPA | FL | 33629 |
| MICHELLE A TELLO | 1462 OAKBROOK E | | | | ROCHESTER HILLS | MI | 48307 |
| MICHELLE A WATSON | 163 BESSEMER ST/Rt.61 | | | | TARENTUM | PA | 15084 |
| Michelle Adderley | 1421 West 143rd Street  #126 | | | | Burnsville | MN | 55306 |
| Michelle Addesso | 8 KOSSMAN ST | | | | EAST BRUNSWICK | NJ | 08816 |
| Michelle Aegerter | 8138 N Ann Arenuo | | | | Fresno | CA | 93720 |
| Michelle Allen | 841 - 47th Street | | | | Sacramento | CA | 95819 |
| Michelle Altman | PO Box 1348 | | | | Cashion | AZ | 85329 |
| Michelle Alves | 1650 Pikoi St #603 | | | | Honolulu | HI | 96822 |
| Michelle Anders | 13621 van ness ave apt 8 | | | | Gardena | CA | 90248 |
| Michelle Ann Flores | 2505 E Spaulding St, 203 | | | | Long Beach | CA | 90804 |
| Michelle Anne Webb | 4455 Danube Way | | | | Denver | CO | 80249 |
| Michelle Ard | 1544 Buroken Dr | | | | Chesapeak | VA | 23321 |
| MICHELLE B SHANNON | 9411 E PAMPA AVE | | | | MESA | AZ | 85212 |
| Michelle Badlu | 108 Howell Lane | | | | Duluth | GA | 30096 |
| Michelle Balich | 9644 S. Kostner | | | | Oak Lawn | IL | 60453 |
| Michelle Balich | 723 Tomlin Drive | | | | Burr Ridge | IL | 60527 |
| Michelle Beausoleil | 2100 E Katella Ave #447 | | | | Anaheim | CA | 92806 |
| Michelle Becker | 726 S Nebraska St Unit 137 | | | | Chandler | AZ | 85225 |
| Michelle Bell | 8901 Grant St | | | | Thornton | CO | 80229 |
| Michelle Bincowicz | 2100 Valley View Pkwy | Apt. 322 | | | El Dorado Hills | CA | 95762 |
| Michelle Bincowicz | 2100 Valley View Pkwy Apt 322 | | | | El Dorado Hills | CA | 95762 |
| Michelle Borowiak | 534 E Wescott Dr | | | | Phoenix | AZ | 85024 |
| Michelle Bostick | 5145 W Bass Buite Ln | | | | Marana | AZ | 85658 |
| Michelle Boyce | 1165 PAYNE LOOP | | | | BLACKLICK | OH | 43004 |
| Michelle Boyce | 8087 Arbor Rose Way | | | | BLACKLICK | OH | 43004 |
| Michelle Bridges | 11419 Canterberry Ln | | | | Parker | CO | 80138 |
| Michelle Brown | 10434 Hunters Haven Blvd | | | | Riverview | FL | 33578 |
| Michelle Burger | 5515 Alicia Ave Apt A | | | | Olivehurst | CA | 95961 |
| MICHELLE C FIELD | 3003 SEAGLER ROAD | #1431 | | | HOUSTON | TX | 77042 |
| MICHELLE C PEACOCK | 9906 N ANN AVE | | | | FRESNO | CA | 93720 |
| Michelle Campbell | 6531 S Kimbark Ave | Unit I-S | | | Chicago | IL | 60637 |
| Michelle Carlos | 5733 N Viceroy Ave | | | | Azusa | CA | 91702 |
| Michelle Carruthers | 8222 12th St SE | | | | Lake Stevens | WA | 98258 |
| Michelle Castillo | 12054 SW 116 Ter | | | | Miami | FL | 33186 |
| Michelle Cerrone | 4121 E Busch BLVD | Unit 924 | | | Tampa | FL | 33617 |
| Michelle Church | 104 Calico Ave | | | | Portage | MI | 49002 |
| Michelle Cimmele | 1656 Leavenworth No 12 | | | | San Francisco | CA | 94109 |
| Michelle Clements | 21981 Midcrest Drive | | | | Lake Forest | CA | 92630 |
| Michelle Clemons | 3130 Medford Ave | | | | Indianapolis | IN | 46222 |
| Michelle Connors | 415 W Sierra Madre Ave | | | | Glendora | CA | 91741 |
| Michelle Craft | 13934 Linden Dr. | | | | Oving Hill | GA | 30605 |
| MICHELLE D DILL | 2282 GRANADA AVE | | | | LONG BEACH | CA | 90815 |
| Michelle D. Catlett | 2719 W. Orion, #1 | | | | Santa Ana | CA | 92704 |
| Michelle D. Reighard | 228 R. Derby Street | | | | Johnstown | PA | 15905 |
| Michelle Davidson | 5501 Darby Road | | | | Rocklin | CA | 95765 |
| Michelle Davis | 12214 S Green St | | | | Chicago | IL | 60643 |
| Michelle Deann Harnish | 72 South 200 West #A | | | | Bountiful | UT | 84010 |
| Michelle Deater | 140 N. 95th Place | | | | Mesa | AZ | 85207 |
| Michelle Dennarais | 12325 Jonquil St. Nw | | | | Coon Rapids | MN | 55433 |
| Michelle Denfield | 7852 Bristol Park Drive | | | | Apollo Beach | FL | 33572 |
| Michelle Dewberry | 125 Gilbert Circle | | | | Grand Prairie | TX | 75050 |
| Michelle Dill | 2282 Granada Ave | | | | Long Beach | CA | 90815 |
| Michelle Donovan | 36 COPPER BEECH LN | | | | LEVITTOWN | PA | 19055 |
| Michelle Draper | 6100 Dunrobin Ave | | | | Lakewood | CA | 90713 |
| Michelle Duran | 510 B St | | | | Roseville | CA | 95678 |
| Michelle Eady | 5901 Lokey Dr. | | | | Orlando | FL | 32810 |
| Michelle Embrey | 1903 LaSittio Aisle | | | | Irvine | CA | 92606 |
| Michelle Enriquez | 11123 Hibbs Lane | | | | Manor | TX | 78653 |
| Michelle Ervin | 152 Linton Street | | | | Philadelphia | PA | 19120 |
| Michelle Escobedo | 4119 Ashford Green Pl #A201 | | | | Tampa | FL | 33613 |
| MICHELLE F MCSHANE | 3825 CRAGWOOD | | | | COLORADO SPRINGS | CO | 80907 |
| Michelle Field | 3003 Seagler Road #1431 | | | | Houston | TX | 77042 |
| Michelle Fisher | 4718 lattiroali court | | | | columbus | OH | 43230 |
| Michelle Flowerdew | 1667 N 1575 W Apt 4 | | | | Layton | UT | 84041 |
| Michelle Font | 1100 Sw 73 Ct | | | | Miami | FL | 33156 |
| Michelle Font | 11100 Sw 73 Ct | | | | Miami | FL | 33156 |
| Michelle Freeman | 21011 Oderman Rd., Apt. D-111 | | | | Lake Forest | CA | 92630 |
| Michelle Freeman | 24826 Via San Marco | | | | Aliso Viejo | CA | 92656 |
| Michelle Fukman | 8344 Oden Ave. | | | | Jacksonville | FL | 32216 |
| Michelle Gaede | 11221 South 51st Street #2060 | | | | Phoenix | AZ | 85044 |
| Michelle Gardner | 3645 Arbor Rum Dr | | | | Valdosta | GA | 31605 |
| Michelle Gendron | 24 Arrowhead Way South | | | | Fairport | NY | 14450 |
| Michelle Girardin | 8005 Hedges Ave | | | | Raytown | MO | 64138 |
| Michelle Green | 400 N. Lake Park Ave #T9N | | | | Hobart | IN | 46342 |
| Michelle Green | 3802 Dunford Lane | Unit H | | | Inglewood | CA | 90305 |
| Michelle Hacker | 18081 Sailfish Drive | | | | Lutz | FL | 33558 |
| Michelle Hammack | 4640 West Center Ave | | | | Denver | CO | 80128 |
| Michelle Hammothe | 1084 Megan Farms Drive | | | | Lawrenceville | GA | 30045 |
| Michelle Hansen | 6416 Nightingale Ave | | | | Kalamazoo | MI | 49009 |
| Michelle Harris | 895 Quarry Road | | | | Sparta | MO | 65753 |
| Michelle Harris | 715 Reynolds | | | | Laramie | WY | 82072 |
| Michelle Havranek | 1489 N 1575 W | | | | Clinton | UT | 84015 |
| Michelle Hendricks | 5321 E. Escondido Cir | | | | Mesa | AZ | 85206 |
| Michelle Hickey | Law Offices of Stacey E. Lynch, LLC | 6923 154th Place | | | Oak Forest | IL | 60452 |
| Michelle Hill | 300 N Fayette Dr | | | | Fayetteville | GA | 30214 |
| Michelle Hill | 711 N. Wild Olive Ave | Apt. 2 | | | Daytona Beach | FL | 32118 |
| Michelle Hill | 711 N. Wild Olive Ave. Apt 2 | | | | Daytona Beach | FL | 32118 |
| Michelle Homeburg | 5050 W 66th Ave | | | | Arvada | CO | 80003 |
| Michelle Horton | 21850 Harding | | | | Oak Park | MI | 48237 |
| Michelle Howard | 3124 VICTORIA CT | | | | BENSALEM | PA | 19020 |
| Michelle Hunt | 7312 Lemington Avenue | | | | Pittsburgh | PA | 15235 |
| Michelle Hunter | 305 Shelly Circle | | | | Irving | TX | 75061 |
| MICHELLE I BADLU | 108 HOWELL LANE | | | | DULUTH | GA | 30096 |
| MICHELLE J CONNORS | 415 W SIERRA MADRE AVE | | | | GLENDORA | CA | 91741 |
| Michelle Jackman | 210 Mulroa Aisle | | | | Irvine | CA | 92614 |
| Michelle Jackson | 12150 Dunleigh Ct. | | | | Dunkirk | MD | 20754 |
| Michelle Jones | 255 Honeysuckle Cir | | | | Lawrenceville | GA | 30046 |
| MICHELLE K ANDERS | 13621  VAN NESS AVE APT 8  GAR | | | | GARDENA | CA | 90248 |
| Michelle K Ferrell | 13722 NE Glisan St Apt 2 | | | | Portland | OR | 97230 |
| Michelle Kay Smith | 16003 Carolyn St | | | | San Leandro | CA | 94578 |
| Michelle King | 10341 S Bayou Bernard Rd | | | | Gulfport | MS | 39503 |
| Michelle Kinglus | 3839 Ranchero Road | | | | Cedar Falls | IA | 50613 |
| Michelle Klochack | 2241 W 104th St | | | | Grant | MI | 49327 |
| Michelle Komm | 6921 W 104th St #1504 | | | | Overland Park | KS | 66209 |
| MICHELLE L ALEXANDER | 8138 N ANN AVENUE | | | | FRESNO | CA | 93720 |
| MICHELLE L BALICH | 723 TOMLIN DRIVE | | | | BURR RIDGE | IL | 60527 |
| MICHELLE L BOROWIAK | 534 E WESCOTT DR | | | | PHOENIX | AZ | 85024 |
| MICHELLE L CIRIMELE | 1656 LEAVENWORTH NO 12 | | | | SAN FRANCISCO | CA | 94109 |
| MICHELLE L CLARK | 3433 SANDY KOUFAX LANE | | | | ROUND ROCK | TX | 78664 |
| MICHELLE L HAVRANEK | 1489 N 1575 W | | | | CLINTON | UT | 84015 |
| MICHELLE L HILL | 711 N. WILD OLIVE AVE | APT 2 | | | DAYTONA BEACH | FL | 32118 |
| MICHELLE L KOMM | 6921 W 124TH ST | #1504 | | | OVERLAND PARK | KS | 66209 |
| MICHELLE L LAWRENCE | 1643 FAIRFAX DR | | | | VIRGINIA BEACH | VA | 23453 |
| MICHELLE L MAISANO | 13622 SPRINGSDALE STREET | | | | WESTMINSTER | CA | 92683 |
| MICHELLE L SONGSTER | 531 N SANTA ANNA | | | | MESA | AZ | 85201 |
| MICHELLE L ZAGORSKI | 7136 EAST KILLDEE STREET | | | | LONG BEACH | CA | 90808 |
| Michelle Lanet Cone | 19408 Valley View Dr. | | | | Abington | MA | 02351 |
| Michelle Lawrence | 1643 Fairfax Dr | | | | Virginia Beach | VA | 23453 |
| Michelle Le Elano | 5510 Carino | | | | Houston | TX | 77091 |
| Michelle Lee Hutton | 2733 NE Rene Ave | | | | Gresham | OR | 97030 |
| Michelle Lee Photography | 235A Mississippi St. | | | | San Francisco | CA | 94107 |
| Michelle Lee Starkey | 17924 Santa Ana | | | | Bloomington | CA | 92316 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Michele Leonardo | 16223 Luna | | | | | Tomball | TX | 77377 |
| Michele Levi | 5805 Southcrest | | | | | Houston | TX | 77033 |
| Michele Lincoln | 6616 81st Dr NE | | | | | Marysville | WA | 98270 |
| Michele Lisa Rodriguez | 5413 Redview Ct | | | | | N. Las Vegas | NV | 89031 |
| Michele Long | 12681 LEWIS ST APT 19 | | | | | GARDEN GROVE | CA | 92840 |
| Michele Luong | 12968 Hansa Ct | | | | | Garden Grove | CA | 92841 |
| Michele Lynn LaHigha | 1462 Overlook Terrace | | | | | Reno | NV | 89509 |
| MICHELLE M CLEMENTS | 21981 MIDCREST DRIVE | | | | | LAKE FOREST | CA | 92630 |
| MICHELLE M CRAFT | 13934 LINDEN DR | | | | | SPRING HILL | FL | 34609 |
| MICHELLE M ENRIQUEZ | 11123 HIBBS LANE | | | | | MANOR | TX | 78653 |
| MICHELLE M HANSEN | 6416 NIGHINGALE AVE | | | | | KALAMAZOO | MI | 49009 |
| MICHELLE M LE BLANC | 5510 CARINO | | | | | HOUSTON | TX | 77091 |
| MICHELLE M MILVO | 1329 EMSWORTH DRIVE | | | | | CHESAPEAKE | VA | 23320 |
| Michele Macias | 513 N. El Paso St. | | | | | Fountain | CO | 80817 |
| Michele Masaro | 13622 SPRINGDALE STREET | | | | | WESTMINSTER | CA | 92683 |
| Michele Mann | 3700 8th St South | | | | | St Petersburg | FL | 33705 |
| Michele March | 3028 Whispering 1d | | | | | Irvine | CA | 92602 |
| Michele Marie Deming | 5975 Tyler Place | | | | | Merrillville | IN | 46410 |
| Michele Marie Fand | 16636 Whirley Rd. | | | | | Lutz | FL | 33558 |
| Michele Marion | 1701 37th Way SE | | | | | Auburn | WA | 98002 |
| Michele Marquez | 3317 WALLACE ST | | | | | Riverside | CA | 92509 |
| Michele Martin | 490 Path Spring Way | | | | | Colorado Springs | CO | 80921 |
| Michele Martinez | 14250 Judd St | | | | | Arleta | CA | 91331 |
| Michele Mason | 14518 NW 3rd Ave | | | | | Vancouver | WA | 98685 |
| Michele Matthews | 12820 S.W. 21st Street | | | | | Miami | FL | 33175 |
| Michele Maxwell | 8245 Pecan Place | | | | | Frankfort | IL | 60423 |
| Michele McDowell | 1327 N. 1050 West | | | | | Orem | UT | 84057 |
| Michele McKay | 4122 N 23rd Dr | | | | | Phoenix | AZ | 85015 |
| Michele McKenna | 403 Zang St. | Apt. 215 | | | | Lakewood | CO | 80228 |
| Michele McKeown | 2688 CHATHAM DR | | | | | MARYLAND HEIGHTS | MO | 63043 |
| Michele McReynolds | 16445 E 17th Pl #202 | | | | | Aurora | CO | 80011 |
| Michele McShane | 3825 Craigwood | | | | | Colorado Springs | CO | 80907 |
| MICHELLE MESMAN MICHAELIS | 7300 N.E. SHALEEN ST | | | | | HILLSBORO | OR | 97124 |
| Michele Mesman Michaelis | 7300 N.E. Shaleen St. | | | | | Hillsboro | OR | 97124 |
| Michele Miguel-Soriano | 4236 Sherwood Court | | | | | Concord | CA | 94521 |
| Michele Miller | 613 Marion Hill Ln | | | | | Ruskin | FL | 33570 |
| Michele Miller | 6121 Pierson Ct | | | | | Arvada | CO | 80004 |
| Michele Miho | 1329 Emsworth Drive | | | | | Chesapeake | VA | 23320 |
| Michele Morrow | 206 Third Street | | | | | Sulphur | LA | 70663 |
| Michele Mostow | P. O. Box 1039 | | | | | Sulphur | LA | 70664 |
| Michele Moyer | 2501 E. Florian Circle | | | | | Mesa | AZ | 85204 |
| MICHELLE N FREEMAN | 24826 VIA SAN MARCO | | | | | ALISO VIEJO | CA | 92656 |
| MICHELLE N NICHOLS | 306 WEST DAWSON COURT | | | | | GLENDORA | CA | 91740 |
| Michele Nash | 819 Alfred Rd NW | | | | | Atlanta | GA | 30331 |
| Michele Nelson | 14142 Kelford Street | | | | | Whittier | CA | 90604 |
| Michele Nichols | 306 West Dawson Court | | | | | Glendora | CA | 91740 |
| Michele Nicole Jackson-Simons | 608 Windemere Rd | | | | | Newport News | VA | 23602 |
| Michele Nicosia | 700 Dockview way | Apt. 1219 | | | | Tampa | FL | 33602 |
| Michele Nicosia | 3002 W. Silos St Apt. C | | | | | Tampa | FL | 33629 |
| Michele O'Grady | 14906 NE 204th St | | | | | Woodinville | WA | 98072 |
| MICHELLE ONTIVEROS | 3921 E SAN MIGUEL ST #1 | | | | | COLORADO SPRINGS | CO | 80909 |
| Michele Ortiz | 815 101st E. #104 | | | | | Tacoma | WA | 98445 |
| MICHELLE P PAULING | 12232 DAPHNE LN NW | E 201 | | | | SILVERDALE | WA | 98383 |
| Michele Palaghicu | 1225 Bell St. #127 | | | | | Sacramento | CA | 95825 |
| Michele Paulino | 2330 Schley Blvd | | | | | Bremerton | WA | 98310 |
| Michele Paulino | 12232 Daphne Ln Nw E-201 | | | | | Silverdale | WA | 98383 |
| Michele Peacock | 9906 N Ann Ave | | | | | Fresno | CA | 93720 |
| Michele Pena | 602 NORTH 3RD STREET | | | | | RICHMOND | TX | 77469 |
| Michele Perez | 19800 SW 180 Ave, Lot 194 | | | | | Miami | FL | 33187 |
| Michelle Pittman-Jones | 14240 Rosemont | | | | | Detroit | MI | 48223 |
| Michelle Poblacion | 2401 Wood Hill Pl | | | | | Jacksonville | FL | 32256 |
| Michelle Pond | 8333 E. Arrowhead Way | | | | | Anaheim | CA | 92808 |
| Michele Poore | 159 Valley Oak Dr | | | | | Roseville | CA | 95678 |
| Michelle Quelland | 1245 Corona Street #205 | | | | | Denver | CO | 80112 |
| MICHELLE R HOWARD | 3124 VICTORIA CT | | | | | BENSALEM | PA | 19020 |
| MICHELLE R JACKSON | 12150 DUNLEIGH COURT | | | | | DUNKIRK | MD | 20754 |
| MICHELLE R MARKER | 1701 YORK PKWY | | | | | AUSTIN | TX | 78759 |
| MICHELLE R MCKEOWN | 2688 CHATHAM DR | | | | | MARYLAND HEIGHTS | MO | 63043 |
| MICHELLE R MILLER | 613 MARION HILL LN | | | | | RUSKIN | FL | 33570 |
| MICHELLE R RICHARDSON | 3130 SALEM ST | | | | | AURORA | CO | 80011 |
| Michele Randle | 392 S Military Highway | Apt. J | | | | Norfolk | VA | 23502 |
| Michele Reaney | 5640 E 120th Pl | | | | | Brighton | CO | 80602 |
| Michelle Remmerden | 2750 NE 28th Ct. #3N | | | | | Lighthouse Point | FL | 33064 |
| Michelle Rodriguez | 208 Vineyard Dr. | | | | | San Jose | CA | 95119 |
| MICHELLE S BOSTICK | 5145 W BASS BUTTE LN | | | | | MARANA | AZ | 85658 |
| MICHELLE S DESHIELD | 7852 BRISTOL PARK DRIVE | | | | | APOLLO BEACH | FL | 33572 |
| MICHELLE S HUNTER | 305 SHELLY CIRCLE | | | | | IRVING | TX | 75061 |
| MICHELLE S KING | 10341 S BAYOU BERNARD RD | | | | | GULFPORT | MS | 39503 |
| MICHELLE S POBLACION | 2401 WOOD HILL PL | | | | | JACKSONVILLE | FL | 32256 |
| Michelle S Pollock | 2483 Dearborn St. | | | | | Salt Lake City | UT | 84106 |
| Michelle Sanchez | 6024 Coyle Ave | | | | | Carmichael | CA | 95608 |
| Michelle Schneider | 3005 W 99th Ct | | | | | Highland | IN | 46322 |
| Michelle Shannon | 9411 E Pampa Ave | | | | | Mesa | AZ | 85212 |
| Michelle Silberstein | 12304 Antoinette Place | | | | | Austin | TX | 78727 |
| Michelle Smith | 2238 S Buckley Ct | Apt. B | | | | Aurora | CO | 80013 |
| Michelle Smith Logan | 1983 N Miramar Lane | | | | | Clovis | CA | 93619 |
| Michelle Songster | 531 N Santa Anna | | | | | Mesa | AZ | 85201 |
| Michelle Stallings | 657 Welsh Cir | | | | | Colorado Springs | CO | 80916 |
| MICHELLE T LUONG | 12681 LEWIS ST APT 19 | | | | | GARDEN GROVE | CA | 92840 |
| Michele Tello | 1462 Oakbrook E | | | | | Rochester Hills | MI | 48307 |
| Michelle Tello | 926 Magnolia Court | | | | | Rochester Hills | MI | 48307 |
| Michele Terashima | 6782 Edinboro St | | | | | Chino | CA | 91710 |
| Michele Urbani | 4203 W. Atlantic Blvd. #207 | | | | | Coconut Creek | FL | 33066 |
| MICHELLE V HILL | 300 N FAYETTE DR | | | | | FAYETTEVILLE | GA | 30214 |
| Michelle Wallace | 921 Cheryl Ann Circle | Unit 4 | | | | Hayward | CA | 94544 |
| Michele Walmsley | 168 Old Church Road | | | | | Williamsburg | VA | 23188 |
| Michelle Warman | 12790 N 89th St | | | | | Scottsdale | AZ | 85260 |
| Michelle Watson | 163 Bessemer Street | | | | | Tarentum | PA | 15084 |
| Michelle Wentz | 5237 Old Mill Rd | | | | | Riverside | CA | 92504 |
| Michelle Williams | 4114 E. Liberty Ln | | | | | Phoenix | AZ | 85048 |
| Michelle Yamasaki | 19902 Edgewood Lane | | | | | Huntington Beach | CA | 92646 |
| Michelle Zagorski | 7138 S Lead Kildee Street | | | | | Long Beach | CA | 90808 |
| Michelle Zaladonis | 1614 W Belle Plaine Ave #2 | | | | | Chicago | IL | 60613 |
| Michell-Lyn Acorda | 1454 Hala Drive | | | | | Honolulu | HI | 96817 |
| Michell-Lyn Acorda | 1747 Lanakila Avenue B2 | | | | | Honolulu | HI | 96817 |
| MICHELL-LYN B ACORDA | 1454 HALA DRIVE | | | | | HONOLULU | HI | 96817 |
| Michesha Washington | 11951 Galentine Point | | | | | Cypress | TX | 77429 |
| Michigan Assoc Of Hlth Care Recruitment | P.O. Box 916 | | | | | Wyoming | MI | 49509 |
| MICHIGAN DEPARTMENT OF | TREASURY | UNCLAIMED PROPERTY DIVISION | | | | LANSING | MI | 48909 |
| Michigan Department of Licensing & | Regulatory Affairs | Attn: James Farhat | 2501 Woodlake Circle | | | Okemos | MI | 48864 |
| Michigan Department Of Treasury | P.O. Box 77003 | | | | | Detroit | MI | 48277 |
| MICHIGAN DEPARTMENT OF TREASURY | UNCLAIMED PROPERTY DIVISION | DEPARTMENT 77889 | | | | DETROIT | MI | 48277 |
| Michigan Department of Treasury | P. O. Box 30804 | | | | | Lansing | MI | 48909 |
| Michigan Department Of Treasury | Environmental Quality | Cashiers Office-MW P.O. Box 30657 | | | | Lansing | MI | 48909 |
| MICHIGAN DEPARTMENT OF TREASURY | UNCLAIMED PROPERTY DIVISION | PO BOX 30756 | | | | LANSING | MI | 48909 |
| MICHIGAN DEPARTMENT OF TREASURY | UNCLAIMED PROPERTY DIVISION | PO BOX 30427 | | | | LANSING | MI | 48909 |
| Michigan Department of Treasury Department 78172 | P.O. Box 78000 | | | | | Detroit | MI | 48278 |
| MICHIGAN DEPT OF TREASURY | | | | | | DETROIT | MI | 48202 |
| Michigan Dept. Of Treasury | Unclaimed Property Division | P.O. Box 30756 | | | | Lansing | MI | 48909 |
| Michigan Health Council | 2410 Woodlake Drive, Ste. # 440 | | | | | Okemos | MI | 48864 |
| Michigan Holdings, LLC | 2115 Woodward | | | | | Detroit | MI | 48201 |
| MICHOLE A EWING | 23321 KIPLING | | | | | OAKPARK | MI | 48237 |
| Michole Ewing | 23321 Kipling | | | | | OakPark | MI | 48237 |
| Michondra Cunningham | 3420 Ridge Trail S | | | | | Earth City | MO | 63045 |
| Mickel Paris | 6990 Hellman Ave | | | | | Rancho Cucamonga | CA | 91701 |
| Mickey Gambler | 1634 Cass | | | | | Ft. Wayne | IN | 46808 |
| Micky Budod | 302 Methan Ave | | | | | La Puente | CA | 91744 |
| Microsoft Corporation | P.O. Box 842103 | | | | | Dallas | TX | 75282 |
| Microsoft Corporation | Microsoft Enterprise Services | P.O. Box 844510 | | | | Dallas | TX | 75284 |
| Microsoft Corporation | P.O. Box 847255 | | | | | Dallas | TX | 75284 |
| Microsoft Corporation | P.O. Box 847755 | | | | | Dallas | TX | 75284 |
| Microsoft X Academy | P.O. Box 150121 | | | | | Pasadena | CA | 91189 |
| MICROSOFT LICENSING, GP | PO BOX 842103 | | | | | DALLAS | TX | 75282 |
| Microtek | 24092 Network Place | | | | | Chicago | IL | 60673 |
| Microtek, Inc. | 7581 W. 103rd Avenue | | | | | Westminster | CO | 80021 |
| Mid Atlantic Industries | P.O. Box 4030 | | | | | Lutherville-Timonium | MD | 21094 |
| MID SOUTH SECURITY SYSTEMS | 1732 SANDS PLACE | | | | | MARIETTA | GA | 30067 |

| AddrName | Addr1 | Addr2 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MID STATE FIRE EXTINGUISHERS | 3241 N. ??? | | | | FRESNO | CA | 93722 |
| MIDA HEATING & AIR CONDITIONING, INC. | PO BOX 353 | | | | NORTH OLMSTEAD | OH | 44070 |
| Mid-American Research Chemical | P.O. Box 927 | | | | Columbus | NE | 68602 |
| Middle Georgia Employer Committee | 96 Cohen Walker Dr | | | | Warner Robins | GA | 31088 |
| Middle Georgia Employer Committee | Georgia Department Of Labor | 3090 Mercer University Dr. | | | Macon | GA | 31204 |
| Mid-Florida Renovators, Inc | 2001 Knobton Ave. | | | | Orange City | FL | 32763 |
| Midnight Players | 4321 Turlington Drive | | | | Sacramento | CA | 95823 |
| MIDSTATE FIRE EXTINGUISHER COMPANY | 3241 N. MARKS AVE. #105 | | | | FRESNO | CA | 93722 |
| Midstate Security | 5975 Crossroads Commerce Sw | | | | Wyoming | MI | 49519 |
| Midstate Tool & Supply, Inc. | 121 Halbriter D. | | | | Altoona | PA | 16601 |
| MIDTRONICS, INC. | 7000 MONROE ST. | | | | WILLOWBROOK | IL | 60527 |
| Midwest Library Service, Inc. | 11443 St. Charles Rock Road | | | | Bridgeton | MO | 63044 |
| Midwest Mechanical Svcs And Solutions | 2324 Centerline Industrial Dr. | | | | St. Louis | MO | 63146 |
| Midwest Sign & Screen Printing Supply Co | Nw 6161 | P.O. Box 1450 | | | Minneapolis | MN | 55485 |
| Midwest Transmission Center Inc. | P.O. Box 63 | | | | Zumbrota | MN | 55992 |
| Miecha Scott | 1171 Main St | Apt. 2G | | | Rahway | NJ | 07065 |
| Mieishia Johnson | 3532 Sunset St | | | | Jacksonville | FL | 32254 |
| Migali Ramirez | 475 Franklin Ave. | 2nd Floor | | | Nutley | NJ | 07110 |
| Migdalia Ransberger | 2283 Fawnwood Dr. S.E. | | | | Kentwood | MI | 49508 |
| Mignon Beeson | 307 Granada Rd | | | | Auburndale | FL | 33823 |
| MIGUEL A GONZALEZ | 7991 12TH ST | | | | WESTMINSTER | CA | 92683 |
| Miguel Angel Gonzalez | 1114 Jarvis Ave | | | | Chicago | IL | 60626 |
| Miguel Castillo Ocampo | 5490 W 14 th Ct | | | | Salinas | CA | 93905 |
| Miguel Favas | 5490  W 14 th  Ct | | | | Hialeah | FL | 33012 |
| Miguel Gonzalez | 7991 12th St | | | | Westminster | CA | 92683 |
| MIGUEL GUILLEN | 10612 TAMARACK WAY | | | | STANTON | CA | 90680 |
| Miguel Medina | 907 Eldridge Street | | | | Clearwater | FL | 33755 |
| Miguel Oteiga Sanchez | 2801 Alexandra Dr. #421 | | | | Roseville | CA | 95661 |
| Miguel Olivas | 160 Drake St | | | | Denver | CO | 80221 |
| Miguel Rios Izaguirre | 4931 Southeast Pkwy | | | | Sacramento | CA | 95823 |
| Miguel Sahagun | 701 B Westside Blvd | | | | Hollister | CA | 95023 |
| Miguel Vasconcellos | 3008 Marathon St. | | | | Los Angeles | CA | 90026 |
| Miguelito Castaneda | 721 San Remo | | | | Irvine | CA | 92606 |
| MIHO MURAI | 852 N Bunker Hill Ave Apt 105 | | | | Los Angeles | CA | 90012 |
| Miho Murai | 2410 W. Temple Street | Apt. 101 | | | Los Angeles | CA | 90026 |
| Miho Murai | 2410 W. Temple Street, Apt. 101 | | | | Los Angeles | CA | 90026 |
| MIKA J TOYOOKA | 691 RIVERGATE WAY | | | | SACRAMENTO | CA | 95831 |
| Mika Toyooka | 6920 Sierra Lane | | | | Dublin | CA | 94568 |
| Mika Toyooka | 691 Rivergate Way | | | | Sacramento | CA | 95831 |
| Mikaelyn Harrison | 2156 Pacific Ave. | | | | Tacoma | WA | 98402 |
| Mikal Abdul-Mateen | 196 Linde Circle | | | | Marina | CA | 93933 |
| Mikala Chilsom | 8440 Scenic Dr #41 | | | | Rancho Cucamonga | CA | 91730 |
| Mikala Chisholm | 955 N. Quaisenberg Drive | Apt. #0222 | | | Ontario | CA | 91764 |
| MIKALA O CHISLOM | 8440 SCENIC DR | #41 | | | RANCHO CUCAMONGA | CA | 91730 |
| Mikayla Daniels | 610 NE Howard Ave #12 | | | | Lees Summit | MO | 64063 |
| MIKE B FISCHER | 1642 BOX PRAIRIE CIRC | | | | LOVELAND | CO | 80538 |
| MIKE B. FISCHER | 1642 BOX PRAIRIE CIR | | | | LOVELAND | CO | 80538 |
| Mike Briggs | 1212 N Van Ness | | | | Fresno | CA | 93728 |
| MIKE C DIAZ | 1446 E HELLMAN ST | | | | LONG BEACH | CA | 90813 |
| Mike Diaz | 1446 E Hellman St | | | | Long Beach | CA | 90813 |
| Mike Farrell, Pllc | 210 E. Capitol St. Regions Plaza #2180 | | | | Jackson | MS | 39201 |
| Mike Fischer | 1642 BOX PRAIRIE CIRC | | | | LOVELAND | CO | 80538 |
| Mike Stokley Window Cleaning | 1502 Darley Ave | | | | New Alexandria | PA | 15670 |
| Mike Sullivan - Harris County | P.O. Box 4576 | | | | Houston | TX | 77210 |
| MIKE SULLIVAN - HARRIS COUNTY | TAX ASSESSOR | COLLECTOR PO BOX 4622 | | | HOUSTON | TX | 77210 |
| Mike Trimble | 2871 La Via Way | | | | Sacramento | CA | 95825 |
| Mike Urick Sportswear | P.O. Box 207 | | | | Blairsville | PA | 15717 |
| Mikaba Hill | 7055 HOLLISTER ST APT I 837 | | | | HOUSTON | TX | 77040 |
| Miki Suooka | 9744 Mikoto Way | | | | Elk Grove | CA | 95757 |
| Mika Wright | 12744 COACHLIGHT SQUARE DR | | | | FLORISSANT | MO | 63033 |
| Mikiko Simmons | 1267 Naples Drive | | | | Greenville | NC | 27858 |
| Mikki Hollister | 1776 Reilly Grove | | | | Colorado Springs | CO | 80951 |
| Mikos Buchmuller | 6381 Fairlynn Blvd | | | | Yorba Linda | CA | 92886 |
| Mikos Buchmuller Jr | 6381 Fairlynn Blvd | | | | Yorba Linda | CA | 92886 |
| MIKO M SMITH | 1045 DEER VIEW LN | | | | ORANGE PARK | FL | 32065 |
| Miko Smith | 1045 Deer View Ln | | | | Orange Park | FL | 32065 |
| Milad Emile Anis | 106 carrisbury circle | | | | East Brunswick | NJ | 08816 |
| Milan Chwei | 16326 Weatherwatch Trace Cir | | | | Houston | TX | 77014 |
| MILADYS M ROGERS | 1481 NE MIAMI GARDENS DR | | | | N MIAMI BEACH | FL | 33179 |
| Miladys Rogers | 1481 NE Miami Gardens Dr #362D | #362D | | | N. Miami Beach | FL | 33179 |
| Milagros Marchese | 36 Brewster Ave | | | | Northport | NY | 11768 |
| Milda Aramaviciute | 634 Trafalgar Ct | | | | Dania Beach | FL | 33004 |
| Mildred Burgos-Williams | 12358 S. Bishop St #26c | | | | Calumet Park | IL | 60827 |
| Mildred DeJesus | 2027 N Karlov Ave #1 | | | | Chicago | IL | 60639 |
| Mildred Green | 252 Elmwood Circle | | | | Smyrna | GA | 30082 |
| MILE HIGH DRAIN CLEANING, INC. | PO BOX 430 | | | | LITTLETON | CO | 80160 |
| Milele Hallinguard | 4030 Sweet Water Pkwy | | | | Ellenwood | GA | 30294 |
| Miles Marker | 9816 Willow way | | | | Tampa | FL | 33635 |
| Milette Watkins | 2250 Woodland Lake Walk | | | | Snellyville | GA | 30078 |
| Military Cable Ads Inc. | P.O. Box 60358 | | | | Colorado Springs | CO | 80960 |
| Millennium Building Services, Inc. | 5909 N. Cutter Circle | | | | Portland | OR | 97217 |
| Miller Mats | 142 Putnam St. | | | | Pittsburgh | PA | 15206 |
| Miller Johnson Snell And Lock Co Inc | 815 N. Florida Ave. | | | | Lakeland | FL | 33801 |
| Miller, Johnson, Snell & Cummiskey, Plc | P.O. Box 306 | | | | Grand Rapids | MI | 49501 |
| Millie Hill | P O Box 5454 | | | | Tampa | FL | 33675 |
| Milpitas Chamber Of Commerce | 828 N. Hillview Dr. | | | | Milpitas | CA | 95035 |
| MILPITAS MILLS LP | PO BOX 400714 | | | | ATLANTA | GA | 30384-0714 |
| Milpitas Mills, LP | P.O. Box 409714 | | | | Atlanta | GA | 30384 |
| Milpitas Printing Company | 1121 N. Park Victoria Dr. | | | | Milpitas | CA | 95035 |
| MILPITAS PRINTING COMPANY | 1251 E. CALAVERAS BLVD. | | | | MILPITAS | CA | 95035 |
| Miltonette Craig | 800 NE 195th St #404 | | | | Miami | FL | 33179 |
| Milwaukee Hydraulic Products Corporation | P.O. Box 1131 | | | | Waukesha | WI | 53201 |
| Milwaukee Transport Services, Inc. | 1942 N. 17th Street | | | | Milwaukee | WI | 53205 |
| MIMEO | PO BOX 654018 | | | | DALLAS | TX | 75265 |
| Mimi Johnson | 941 Division St | | | | Oak Park | IL | 60302 |
| MIMI L WU | 11454 MULHALL ST | | | | EL MONTE | CA | 91732 |
| Mimi Verdugo | 3228 S Garrison St Apt 278 | | | | Lakewood | CO | 80227 |
| Mimi Wu | 11454 Mulhall St | | | | El Monte | CA | 91732 |
| Mimi's Cupcakes | 14 East 800 South | | | | Salt Lake City | UT | 84111 |
| Min Wang | 778 Valera Av | | | | Anaheim | CA | 92805 |
| Mina Dak | 734 W 1st St | | | | Claremont | CA | 91711 |
| MINDRAY DS USA, INC. | 2433 2 NETWORK PLACE | | | | CHICAGO | IL | 60673 |
| Mindy Espinoza | 15770 Bellaire Blvd. #2203 | | | | Houston | TX | 77083 |
| Mindy Griffin | 1016 Contessa | | | | Irvine | CA | 92606 |
| Mindy Hamilton | 2950 NE 188th St. #425 | | | | Aventura | FL | 33180 |
| MINDY L HAMILTON | 2950 NE 188TH ST. #425 | | | | AVENTURA | FL | 33180 |
| Mindy Lee | 6910 Corte Barcelona | | | | Pleasanton | CA | 94566 |
| Mindy M Cash | 4925 SE Center St | | | | Portland | OR | 97206 |
| MINDY M ESPINOZA | 15770 BELLAIRE BLVD #2203 | | | | HOUSTON | TX | 77083 |
| Mindy Miller | 1304 W. Shawnee DR | | | | Chandler | AZ | 85224 |
| Mindy Siegel | 2480 S Oswego St | | | | Aurora | CO | 80014 |
| MINETTE KIENNER | 7217 W. LAUREL LANE | | | | PEORIA | AZ | 85345 |
| Ming Du | 387 Camino Carta | | | | San Marcos | CA | 92078 |
| Ming Luong | 3002 Woodhaven Ct | | | | Highland Village | TX | 75077 |
| Mingelbeff's Inc | P.O. Box 2608 | | | | Merced | CA | 95341 |
| Minh La Ta Catering | 2233 Ashglen Way | | | | San Jose | CA | 95133 |
| Mini's LLC | 14 E. 800 South | | | | Salt Lake City | UT | 84111 |
| MINITA U TANNER | 7643 COMMERCE COURT | | | | RIVERDALE | GA | 30296 |
| Minita Tanner | 7643 Commerce Court | | | | Riverdale | GA | 30296 |
| Minnesota Department Of Commerce | Unclaimed Property Division | 85 7th Place East, Ste. 600 | | | St. Paul | MN | 55101 |
| Minnesota Department Of Commerce | Unclaimed Property Unit | 85 7th Place East, Suite 500 | | | St. Paul | MN | 55101 |
| Minnesota Department Of Revenue | 600 North Robert Street | | | | St. Paul | MN | 55101 |
| Minnesota Department Of Revenue | Mail Station 1250 | | | | St. Paul | MN | 55145 |
| Minnesota Department Of Revenue | Mail Station 1255 | | | | St. Paul | MN | 55145 |
| Minnesota Department Of Revenue | P.O. Box 64564 - 9 | | | | Saint Paul | MN | 55164 |
| Minnesota Department Of Revenue | P.O. Box 64649 | | | | Saint Paul | MN | 55164 |
| Minnesota Department Of Revenue | P.O. Box 64622 | | | | St. Paul | MN | 55164 |
| MINNESOTA DEPT OF REVENUE | | | | | ST PAUL | MN | 55101 |
| Minnesota Energy Resources Corp | P.O. Box 70022 | | | | Prescott | AZ | 86304 |
| Minnesota Office of Higher Education | Attn: George R. Roedler, Jr. | 1450 Energy Park Drive | Suite 350 | | St. Paul | MN | 55108 |
| Minnesota Revenue | Mail Station 1250 | | | | St. Paul | MN | 55145 |
| Minnesota Revenue Sales/Use Tax | 600 North Robert Street | | | | St. Paul | MN | 55146 |
| Minnesota Secretary Of State | 60 Empire Dr Suite 100 | | | | St. Paul | MN | 55103 |
| Minnie Ross | 5118 Puritan Circle | | | | Tampa | FL | 33617 |
| Mino Moezzi | 18022 Dover Fork | | | | Independence | MO | 64057 |
| MINO N MOEZZI | 18022 DOVER FORK | | | | INDEPENDENCE | MO | 64057 |
| MINORITY RESOURCES | PO BOX 80286 | | | | PHOENIX | AZ | 85060 |
| Minton & Roberson, Inc. | 650 Woodlake Drive | | | | Chesapeak | VA | 23320 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Minton Door Co. | 1150 Eloise Lane | | | | | Sunnyvale | CA | 94089 |
| Minuteman Press | 1727 Lincoln Highway(Rt. 30) | | | | | North Versailles | PA | 15137 |
| Minuteman Press | 934 N. State St., Ste. #103 | | | | | Orem | UT | 84057 |
| Minuteman Press Of Concord | 2700 Willow Pass Road | Suite F | | | | Concord | CA | 94519 |
| Minuteman Press Of N. Tampa | 1039 W. Busch Blvd. | | | | | Tampa | FL | 33612 |
| Minuteman Press Of Pompano | 51 North Federal Highway | | | | | Pompano | FL | 33062 |
| Minuteman Press, Inc. | 4001 North 9th Street, Ste. 102 | | | | | Arlington | VA | 22203 |
| Miok Kim | 2989 Blumen Avenue | | | | | Brentwood | CA | 94513 |
| Miosotis Robinson | 8814 Croteau Dr. | | | | | Houston | TX | 77044 |
| MIOSHA ROBINSON | 1114 BRENDA LANE | | | | | HUMBLE | TX | 77338 |
| Miq Global, LLC | 39990 Treasury Center | | | | | Chicago | IL | 60694 |
| Miq Global, LLC | P.O. Box 7830 | | | | | Overland Park | KS | 66207 |
| Miracle Yancey | 25924 Koontz | | | | | Roseville | MI | 48066 |
| MIRAGE MEDIA 2 LLC | 1200 CALIFORNIA ST. #102 | | | | | REDLANDS | CA | 92374 |
| Miranda Brands | 7080 Beach St | | | | | Westminster | CO | 80030 |
| Miranda Bruhmuller | 120 SE Everett Mall Way | Apt. 1226 | | | | Everett | WA | 98208 |
| MIRANDA S SANCHEZ | 11301 NE 71H ST | It. 12 | | | | VANCOUVER | WA | 98664 |
| Miranda M Riley | 404 E Hyde Park | | | | | Inglewood | CA | 90302 |
| Miranda Sanchez | 4602 45th Ave NE #313 | | | | | Tacoma | WA | 98422 |
| Miranda Sanchez | 11301 NE 7th St E-12 | | | | | Vancouver | WA | 98664 |
| Miranda West | 9900 E Mexico Ave 816 | | | | | Denver | CO | 80247 |
| Mirembe Asamoah | 38 Williams St #C | | | | | Chelsea | MA | 02150 |
| Miriam Esteban | 7977 Milligan Drive | | | | | Riverside | CA | 92506 |
| Miriam Hernandez | 409 St. Francis Blvd | | | | | Daly City | CA | 94015 |
| Miriam Joanne Stern | 3711 Saratoga Way | | | | | Pleasanton | CA | 94588 |
| Miriam Key | 3836 Dinemore Rd | | | | | Tyler | TX | 75704 |
| MIRIAM N SULLIVAN DRIVE | 7977 MILLIGAN DRIVE | | | | | RIVERSIDE | CA | 92506 |
| MIRIAM S VARGAS | 11980 N 89TH DRIVE | | | | | PEORIA | AZ | 85345 |
| Miriam Solis | Junipero SW 5th | | | | | Carmel | CA | 93921 |
| Miriam Solis | PO Box 1624 | | | | | Carmel | CA | 93921 |
| MIRIAM SPENCER | 4732 RED PINE WAY | | | | | WESLEY CHAPEL | FL | 33545 |
| Miriam Torres | 401 West Orangewood, L103 | | | | | Anaheim | CA | 92802 |
| Miriam Vargas | 11980 N 89th Drive | | | | | Peoria | AZ | 85345 |
| MIRION TECHNOLOGIES (GDS), INC. | PO BOX 101301 | | | | | PASADENA | CA | 91189 |
| Mirta Dorsey | 10312 Woburn Keep Apt 301 | | | | | Thornton | CO | 80229 |
| Mirjam L Dekker | 2131 N. Ocean Blvd. #11 | | | | | Ft. Lauderdale | FL | 33305 |
| MIRKA V FANCHIANA | 517 SHOAL CIR | | | | | LAWRENCEVILLE | GA | 30046 |
| Mirka Panchana | 517 Shoal Cir | | | | | Lawrenceville | GA | 30046 |
| Mirna Aguirre Aguirre | 508 Elizabeth St | | | | | Longmont | CO | 80504 |
| Mirna Garcia | 2082 Camellia Dr | | | | | Clearwater | FL | 33765 |
| Mirna Gonzalez | 3527 Espanola Dr | | | | | Dallas | TX | 75220 |
| Mirtha Worthey | 3521 Coronado Ct | | | | | Fort Worth | TX | 76116 |
| MISCHA P BRANTLEY | 3521 CORONADO CT | | | | | FORT WORTH | TX | 76116 |
| Michelle Frederick | 1339 35 St N | | | | | St Pete | FL | 33713 |
| MISSION LINEN & UNIFORM | 5400 ALTON ST. | | | | | CHINO | CA | 91710 |
| Mission Linen & Uniform | 1260 N. Jefferson | | | | | Anaheim | CA | 92807 |
| Mission Peak Supply | 257 Wimbledon Ct. | | | | | San Ramon | CA | 94582 |
| Mississippi | P.O. Box 960 | | | | | Jackson | MS | 39205 |
| Mississippi | Unclaimed Property Division | P.O. Box 138 | | | | Jackson | MS | 39205 |
| Mississippi | P.O. Box 1033 | | | | | Jackson | MS | 39210 |
| Mississippi | Department Of Revenue | P.O. Box 23075 | | | | Jackson | MS | 39225 |
| Mississippi Commission on Proprietary | School and College Registration | Attn: Kim Vermeulte | 3825 Ridgewood Road | | | Jackson | MS | 39211 |
| Mississippi Department of Revenue | P.O. Box 1033 | | | | | Jackson | MS | 39215 |
| MISSISSIPPI DEPT OF REVENUE | | | | | | CLINTON | MS | 39056 |
| Mississippi National Guard Nco Assn | 201 Dogwood Lane | | | | | Batesville | MS | 38606 |
| Mississippi Power | P.O. Box 245 | | | | | Birmingham | AL | 35201 |
| Mississippi Power Company | 2992 West Beach Blvd. | | | | | Gulfport | MS | 39501 |
| Mississippi Power Company | 825 W. Central Avenue | | | | | Wiggins | MS | 39577 |
| Mississippi Public Service Commission | P.O. Box 1174 | | | | | Jackson | MS | 39215 |
| Missouri Alternative Education Network | Hough Learning Center | 106 N. Sappington | | | | Kirkwood | MO | 63122 |
| Missouri American Water Company | P.O. Box 94551 | | | | | Palatine | IL | 60094 |
| Missouri American Water Company | 1410 Discovery Parkway | | | | | Alton | IL | 62002 |
| Missouri Attorney General | Chris Koster | | | | | St. Louis | MO | 63188 |
| Missouri Board Of Pharmacy | 3605 Missouri Blvd. Box 625 | | | | | Jefferson City | MO | 65102 |
| Missouri Board Of Therapeutic Massage | 3605 Missouri Blvd. | | | | | Jefferson City | MO | 65102 |
| MISSOURI BOARD OF THERAPEUTIC MASSAGE | ATTN: LOREE KESLER | PO BOX 1335 | | | | JEFFERSON CITY | MO | 65102 |
| MISSOURI DEPARTMENT OF REVENUE | ATTN: MAHA ROBINSTI | BOX 475 | | | | JEFFERSON CITY | MO | 65105 |
| Missouri Department of Revenue | Bankruptcy Unit | Attn: Steven A. Ginther | PO Box 475 | | | Jefferson City | MO | 65105 |
| Missouri Department of Revenue | P. O. Box 3365 | | | | | Jefferson City | MO | 65105 |
| Missouri Department Of Revenue | P.O. Box 3080 | | | | | Jefferson City | MO | 65105 |
| Missouri Department of Revenue | Taxation Division | P.O. Box 629 | | | | Jefferson City | MO | 65105 |
| Missouri Department of Revenue Sales/Use Tax | PO Box 840 | | | | | Jefferson City | MO | 65105 |
| MISSOURI DEPT OF REVENUE | | | | | | JEFFERSON CITY | MO | 65101 |
| Missouri Division Of Fire Safety | P.O. Box 844 | | | | | Jefferson City | MO | 65102 |
| MISSOURI OFFICE OF THE STATE TREASURER | UNCLAIMED PROPERTY DIVISION | PO BOX 1272 | | | | JEFFERSON CITY | MO | 65102 |
| Missouri School Counselor Association | 3340 American Avenue Ste. #F | | | | | Jefferson City | MO | 65109 |
| Missouri Secretary Of State | P.O. Box 778 | | | | | Jefferson | MO | 65102 |
| Missouri State Treasurer's Office | Unclaimed Property Section | P.O. Box 1272 | | | | Jefferson City | MO | 65102 |
| Missouri State University Career Ctr | 901 S. National Ave. | | | | | Springfield | MO | 65897 |
| Mister Hayes | 5901 Riverside Blvd #7 | | | | | Sacramento | CA | 95831 |
| MISTER J MCKINNEY | 2905 N INCA ST #1066 | | | | | DENVER | CO | 80202 |
| Mister Jonathan McKinney | 2905 N Inca St 1066 | | | | | Denver | CO | 80202 |
| Misti Christensen | 539 Fine Dr | | | | | Salt Lake City | UT | 84115 |
| Mistie | 12716 37th Ave. | | | | | Kansas City | MO | 64131 |
| Misti Laun | 1218 Benton Blvd | Unit A | | | | Kansas City | MO | 64127 |
| MISTI M LAUN | 1218 BENTON BLVD | UNIT A | | | | KANSAS CITY | MO | 64127 |
| Mistie Martin | 1826 b. South Mountain Ave | | | | | Phoenix | AZ | 85042 |
| Misty Abercrombie | 9221 Moorings Blvd | | | | | Indianapolis | IN | 46256 |
| Misty Barela | 8701 Huron St | 9-212 | | | | Thornton | CO | 80260 |
| Misty Bonner | 9824 S. 44th Street | | | | | Phoenix | AZ | 85044 |
| Misty Jacobson | 1128 Manitou Ave #116 | | | | | Manitou Springs | CO | 80829 |
| Misty Kelley | 210 Autumn Leaves Way | | | | | Johnstown | OH | 43031 |
| Misty Knight | 2821 21st St | | | | | Bremerton | WA | 98312 |
| Misty Matta | 3100 Falk Rd, I40 | | | | | Vancouver | WA | 98661 |
| MISTY R STEIB | 139 IDAHO AVE | | | | | PUEBLO | CO | 81004 |
| Misty Romero | 8480 Franklin Drive | | | | | Thornton | CO | 80229 |
| Misty Schwitz | 2206 E. Alameda Ave | | | | | Fresno | CA | 93720 |
| Misty Shepherd | 10305 Tahoma Dr. | | | | | Anderson Island | WA | 98303 |
| Misty Steib | 139 Idaho Ave | | | | | Pueblo | CO | 81004 |
| Misty Williams | 3174 S. Southwind Dr. | | | | | Gilbert | AZ | 85295 |
| Misty Wright | 281 Via Di Citta Drive | | | | | Henderson | NV | 89011 |
| MITCHELL 1 | 25029 NETWORK PLACE | | | | | CHICAGO | IL | 60673 |
| Mitchell Allen | 94-722 Lumiauau Street | No JJ101 | | | | Waipahu | HI | 96797 |
| Mitchell Allen | 94-722 Lumiauau Street No JJ101 | | | | | Waipahu | HI | 96797 |
| Mitchell Argon | 1650 Lucerne St., #102 | | | | | Minden | NV | 89423 |
| Mitchell Dingman | 5848 Dolomite Drive | | | | | El Dorado | CA | 95623 |
| MITCHELL E DINGMAN | 5848 DOLOMITE DRIVE | | | | | EL DORADO | CA | 95623 |
| Mitchell Glass | 730 MERWIN RD | | | | | NEW KENSINGTON | PA | 15068 |
| Mitchell Instrument Co., Inc. | 1570 Cherokee St. | | | | | San Marcos | CA | 92078 |
| MITCHELL L ALLEN | 94 722 LUMIAUAU STREET | NO JJ101 | | | | WAIPAHU | HI | 96797 |
| MITCHELL L SWATEZ | 22 JEFFREY ST | | | | | BAKERSFIELD | CA | 93305 |
| Mitchell Lucus | 8444 Feather River Cir | | | | | Stockton | CA | 95219 |
| Mitchell Sigal | 9157 Pelican Ave | | | | | Fountain Valley | CA | 92708 |
| Mitchell Swatez | 22 Jeffrey St | | | | | Bakersfield | CA | 93305 |
| Mitra De Souza | 4628 Rockspring Place | | | | | Oceanside | CA | 92056 |
| Mitra Rashidian | 4017 Coldwater Canyon Ave | | | | | Studio City | CA | 91604 |
| Mitra Shahraz | 5353 Forte Lane | | | | | Concord | CA | 94521 |
| Mittler Bros. Machine & Tool | P.O. Box 110 | | | | | Foristell | MO | 63348 |
| Mittler Bros. Machine & Tool | 10 Cooperative Way | | | | | Wright City | MO | 63390 |
| MITZI G HOLMES | 9533 WILLOW BRANCH WAY | | | | | CROWLEY | TX | 76036 |
| Mitzi Holmes | 9533 Willow Branch Way | | | | | Crowley | TX | 76036 |
| MITZI L MCPECK | 14145 WALCOTT AVE | | | | | ORLANDO | FL | 32827 |
| Mitzi McPeck | 14145 Walcott Ave. | | | | | Orlando | FL | 32827 |
| Mitzie J Garcia | 1637 E. Merced Ave. | | | | | West Covina | CA | 91791 |
| Miyahka Morris | 3820 Wayne Ave | | | | | Kansas City | MO | 64109 |
| Miyong Hui Cho | 633 N. Calloe Ave | | | | | Bremerton | WA | 98312 |
| Mize, Mincey & Clark P.C. | 806 Travis St., Ste. #1450 | | | | | Houston | TX | 77002 |
| MJB Acquisition Corp. | 8 Hutton Centre Drive, Suite 400 | | | | | Santa Ana | CA | 92707 |
| MJ5 Studio | 5664 New Peachtree Rd | | | | | Doraville | GA | 30341 |
| Mkc Enterprises, Inc. | 5664 New Peachtree Rd | | | | | Doraville | GA | 30341 |
| Mladen Kocic | 698 Glenfield Dr | | | | | Palm Harbor | FL | 34683 |
| Mlive Media Group | Dept 77571 | P.O. Box 77000 | | | | Detroit | MI | 48277 |
| MMCI | 7007 COLLEGE BLVD STE#385 | | | | | OVERLAND PARK | KS | 66211 |
| Mna Properties LLC | 1902 Avenue K | | | | | Brooklyn | NY | 11230 |
| MNA Properties, LLC | c/o Law Offices of Esther B. Nickas | Attn: Craig Montz | 800 Douglas Road | Suite 750, North Tower | | Coral Gables | FL | 33134 |
| MO Coordinating Board for Higher Ed. | Attn: Leroy Wade | 205 Jefferson Street | | | | Jefferson City | MO | 65102 |
| Mobile Fire Extinguisher, Inc. | 610 N. Eckhoff Street | | | | | Orange | CA | 92868 |

| AddrName | Addr1 | Addr2 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Mobile Id Solutions, Inc. | 1574 N. Batavia | | | | Orange | CA | 92867 |
| Mobile Instrument Service & Repair, Inc. | 333 Water Ave. | | | | Bellefontaine | OH | 43311 |
| Mobile Medical Repair, Inc. | 23389 Telegraph Rd. | | | | Southfield | MI | 48033 |
| Mobile Mini, Inc. | P.O. Box 740773 | | | | Cincinnati | OH | 45274 |
| MOBILE MINI, INC. | PO BOX 7144 | | | | PASADENA | CA | 91109 |
| Mobile Mini, LLC | 7420 S. Kyrene Rd., Ste. #101 | | | | Tempe | AZ | 85283 |
| MOBILE MODULAR | PO BOX 45043 | | | | SAN FRANCISCO | CA | 94145 |
| MOBILE MODULAR MANAGEMENT CORP. | PO BOX 45043 | | | | SAN FRANCISCO | CA | 94145 |
| Mobilemoney, Inc. | 941 Calle Negocio | | | | San Clemente | CA | 92673 |
| Modern Parking, Inc. | 1200 Wilshire Blvd., Ste. #300 | | | | Los Angeles | CA | 90017 |
| MODERN PEST SOLUTIONS, INC. | 2136 E. LA JOLLA DR. | | | | TEMPE | AZ | 85282 |
| Modern Printing Co. | P.O. Box 1125 | | | | Laramie | WY | 82073 |
| Modesto Bee, The | P.O. Box 11986 | | | | Fresno | CA | 93776 |
| MODESTO CHAMBER OF COMMERCE | 1114 J STREET | | | | MODESTO | CA | 95354 |
| Modesto City Schools | 426 Locust St. | | | | Modesto | CA | 95351 |
| Modesto City Schools | 1000 Coffee Rd. | | | | Modesto | CA | 95355 |
| MODESTO IRRIGATION DISTRICT | 1231 ELEVENTH STREET | | | | MODESTO | CA | 95352 |
| Modesto Irrigation District | P.O. Box 5355 | | | | Modesto | CA | 95352 |
| Modesto Nuts Professional Baseball Club | 601 Neece Dr. | | | | Modesto | CA | 95351 |
| Modesto Tomeldan | 9700 Sage Thrasher Cir | | | | Elk Grove | CA | 95757 |
| MODESTO W TOMELDAN | 9700 SAGE THRASHER CIR | | | | MODESTO | CA | 95757 |
| MODESTO WELDING PRODUCTS | PO BOX 4547 | | | | MODESTO | CA | 95352 |
| Modular Mailing Systems, Inc. | 4913 W. Laurel Street | | | | Tampa | FL | 33607 |
| MODULAR SPACE CORP | 12603 COLLECTIONS CENTER DR. | | | | CHICAGO | IL | 60693 |
| MODULAR SPACE CORPORATION | 12603 COLLECTIONS CENTER DR. | | | | CHICAGO | IL | 60693 |
| MOE TIN MAUNG LATT | P.O. BOX 341495 | | | | LOS ANGELES | CA | 90034 |
| Moe Tin Maung Latt | 11106 National Blvd #1 | | | | Los Angeles | CA | 90064 |
| Mohamad Rahman | 13299 N.W. 6th Place | | | | Portland | OR | 97229 |
| Mohamad Zaher Sbai | 389 N. Corsica Place | | | | Chandler | AZ | 85226 |
| MOHAMED A ALY | 6687 ASHSTONE WAY | | | | ELK GROVE | CA | 95624 |
| Mohamed Abdel Khalet | 720 Huntsman Pl. | | | | HERNDON | VA | 20170 |
| Mohamed Aly | 9687 Ashstone Way | | | | Elk Grove | CA | 95624 |
| Mohamed Dabbagh | 10309 Bloomfield Dr. | | | | Saffner | FL | 33584 |
| Mohammad Alam | 22 Fiske Rd | | | | Ashland | MA | 01721 |
| Mohammad Baghelabrizi | 2280 Tulip Ave | | | | Upland | CA | 91784 |
| Mohammad Musri | 1687 Cliffbranch Dr | | | | Diamond Bar | CA | 91765 |
| Mohammad Shahkarman | 16178 Loma Dr | | | | Fontana | CA | 92336 |
| Mohammad Yousafzai | 426 Christina Way | | | | Acworth | GA | 30102 |
| Mohammadali Nematollahian | 28 Calle Salamandra | | | | San Clemente | CA | 92673 |
| MOHAMMED A AMER | 2225 ARABIAN WAY | | | | CORONA | CA | 92879 |
| Mohammed Abdollah | 4335 W 151st St | | | | Lawndale | CA | 90445 |
| Mohammed Alsahid | 690 Peter John Way | | | | Modesto | CA | 95351 |
| Mohammed Amer | 2225 Arabian Way | | | | Corona | CA | 92879 |
| Mohammed El Bathy | 16408 San Gabriel St | | | | Fountain Valley | CA | 92708 |
| MOHAMMED M SAYED | 5316 DANVILLE ST | | | | SPRINGFIELD | VA | 22151 |
| Mohammed Majid | 10733 Biltmore Lane | | | | Huntley | IL | 60142 |
| Mohammed Saiyed | 5316 Danville St. | | | | Springfield | VA | 22151 |
| Mohammed Sayed | 15705  Cloverdale Road  #14 | | | | Dale City | VA | 22193 |
| Mohammed Tahseen | 13425 NW 12th Street | | | | Pembroke Pines | FL | 33028 |
| Mohawk Carpet Distribution Inc. | P.O. Box 845059 | | | | Los Angeles | CA | 90084 |
| Mohsen Birla | 67 Barcelona Drive | | | | Tracy | CA | 95377 |
| MOIRA A MANCHIOUCK | 1511 SYCAMORE AVE | APT 109 | | | HERCULES | CA | 94547 |
| Moira Manchiouck | 1511 Sycamore Ave | Apt 109 | | | Hercules | CA | 94547 |
| Moira Manchuck | 1511 Sycamore Ave Apt 109 | | | | Hercules | CA | 94547 |
| Moisalish O Buckner | 4615 N. Brasswood, #1060 | | | | Houston | TX | 77096 |
| Moise Henton | 5307 W QUINCY ST | | | | CHICAGO | IL | 60644 |
| MOISE T HENTON | 5307 W QUINCY ST | | | | CHICAGO | IL | 60644 |
| Moises Cruz | 2873 Gimlet  Dr | | | | Deltona | FL | 32738 |
| Moiz Khan | 1732 Winston St | | | | San Jose | CA | 95131 |
| Mojgan Balouch | 5449 Giufrida Ct | | | | San Jose | CA | 95123 |
| Mokhtar Moussaoui | 1425 Center Ave | | | | Martinez | CA | 94553 |
| Moki Bose | 1323 Pierce St. Unit 101 | | | | Clearwater | FL | 33756 |
| Mollerup Glass Company | 651 North 550 West | | | | North Salt Lake | UT | 84054 |
| Mollie Bradstreet | 1715 W 252nd St. | Unit 1 | | | Lomita | CA | 90717 |
| MOLLIE C BRADSTREET | 1715 W 252ND ST | UNIT 1 | | | LOMITA | CA | 90717 |
| Mollie Chatman | 5180 Water Dipper Dr | | | | Colorado Springs | CO | 80911 |
| Molly Bek | 5430 NE Bear Creek Dewatto Rd | | | | Belfair | WA | 98528 |
| Molly Flynn | 15108 SE 179th St. #SC | | | | Renton | WA | 98058 |
| Molly Isfahani | 21 Rock Garden Dr. | | | | Hawthorn Woods | IL | 60047 |
| Molly Mathews | 512 B SE 3rd Terrace | | | | Lees Summit | MO | 64063 |
| Molly Mazzarini | 1425 McFarland Rd | Apt. 251 | | | Pittsburgh | PA | 15216 |
| Molly Salinas | 8115 Norwalk St #10 | | | | Santa Fe Springs | CA | 90606 |
| Molly Shields | 176 E Positano Ave | | | | St Augustine | FL | 32092 |
| Molvipa Gloss | 6242 Warner Avenue #23E | | | | Huntington Beach | CA | 92647 |
| Molvipa Gloss | 6242 Warner Avenue #3F | | | | Huntington Beach | CA | 92647 |
| MOLVIPA M GLOSS | 6242 WARNER AVENUE | #3F | | | HUNTINGTON BEACH | CA | 92647 |
| MONA A ABU OKAL | 1430 W 116TH AVE | #35 | | | WESTMINSTER | CO | 80234 |
| MONA A RAIMBEAU | 10110 NE 35TH ST | | | | VANCOUVER | WA | 98662 |
| Mona Abu Okal | 1430 W 116th Ave #35 | | | | Westminster | CO | 80234 |
| Mona Cruz | 26935 Stillbrook Drive | | | | Wesley Chapel | FL | 33544 |
| Mona Cruz | 22701 Roderick Dr | | | | Land O Lakes | FL | 34639 |
| MONA DUBE | 603 SEAVIEW LANE | | | | COSTA MESA | CA | 92626 |
| Mona Dube' | 603 Seaview Lane | | | | Costa Mesa | CA | 92626 |
| MONA E CRUZ | 20161 Kline Drive | | | | Newport Beach | CA | 92660 |
| MONA E CRUZ | 22701 RODERICK DR | | | | LAND O LAKES | FL | 34639 |
| MONA E DUBE' | 20161 KLINE DRIVE | | | | NEWPORT BEACH | CA | 92660 |
| MONA J MALONE | 3659 ASHWORTH PLACE | | | | LAKELAND | FL | 33810 |
| Mona Malone | 3659 Ashworth Place | | | | Lakeland | FL | 33810 |
| Mona Marie Thomas | 2851 Chilhowee Dr | | | | Atlanta | GA | 30331 |
| Mona Rambeau | 10110 NE 35th St | | | | Vancouver | WA | 98662 |
| Moncrief Heating & Air Conditioning | 935 Chattahoochee Ave., N.W. | | | | Atlanta | GA | 30318 |
| Monday Brown | 10709 S Western Ave | | | | Los Angeles | CA | 90047 |
| Monday Brown | 10914 Redlife St. | | | | Norwalk | CA | 90650 |
| Monet Medical, Inc. | 255 West Central Ave. | | | | Salt Lake City | UT | 84107 |
| Monet Software, Inc. | Dept La 24152 | | | | Pasadena | CA | 91185 |
| Monet Warfield | 8079 chutney rd | | | | Blacklick | OH | 43004 |
| MONICA A HERRERO | 1875 WHITECLIFF WAY | | | | SAN MATEO | CA | 94402 |
| Monica Angel | 9554 S.W. 140 Ct. | | | | Miami | FL | 33186 |
| Monica Ann Doherty | 13860 Sisk Rd. | | | | Cedar Springs | MI | 49319 |
| Monica Ann Peterson | 2330 Lexington Ave S. #211 | | | | Mendota Heights | MN | 55120 |
| Monica Arteaga Valadez | 659 E. 56th St. | | | | Los Angeles | CA | 90011 |
| Monica Ayala | 9211 Myrna Pl | | | | Thornton | CO | 80229 |
| Monica Baca | 1060 S Lowell Blve | | | | Denver | CO | 80219 |
| Monica Baker | 25340 Lake Mist Square 303 | | | | Chantilly | VA | 20152 |
| Monica Ballard | 3455 Antero Dr | | | | Colorado Springs | CO | 80920 |
| Monica Banuelos | 183 Kensington Park | | | | Irvine | CA | 92618 |
| Monica Barnard | 1073 Hind luka | | | | Honolulu | HI | 96821 |
| Monica Bernard | PO Box 11613 | | | | Honolulu | HI | 96828 |
| Monica Bernandez Corona | 10138 River Falls Circle | | | | Stockton | CA | 95209 |
| Monica Bess | 454 Yale Cir | | | | Pickerington | OH | 43147 |
| Monica Bustillos | 17413 Chestnut Dr. | | | | Belton | MO | 64012 |
| Monica Calvillo Mendoza | 4622 Snead Dr | | | | Santa Clara | CA | 95054 |
| Monica Cheatham | 5378 Waddell Avenue | | | | Colorado Springs | CO | 80915 |
| Monica Cisneros | 5378 MATTIE ROAD | Apt. 17 | | | Valparaiso | IN | 46383 |
| Monica Correa | 6395 SW 120 Avenue | | | | Miami | FL | 33183 |
| Monica Cox | 1405 Oak Pond St | | | | Ruskin | FL | 33610 |
| MONICA D BENAVIDEZ CORONA | 10138 RIVER FALLS CIRCLE | | | | STOCKTON | CA | 95209 |
| MONICA DELGADO | 1559 CHAMPAGNE WAY | | | | GONZALES | CA | 93926 |
| Monica Deras | 3525 Rio Loma Way | | | | Sacramento | CA | 95834 |
| Monica Ferrero | 1875 Whitecliff Way | | | | San Mateo | CA | 94402 |
| Monica Frye | 300 KIRKSTALL DR #2410 | | | | Houston | TX | 77090 |
| MONICA G STEPHENSON | 9885 E 21ST AVE | | | | LAKEWOOD | CO | 80215 |
| Monica Galaviz | 10304 W Medlock Ave | | | | Glendale | AZ | 85307 |
| Monica Gilman | 4017 Arroyo Lane | | | | Tampa | FL | 33624 |
| Monica Green | 10425 Greenview Drv | | | | Oakland | CA | 94605 |
| MONICA H MYERS | 6114 W  SURREY AVE | | | | GLENDALE | AZ | 85304 |
| Monica Hamilton | 21717 Seine St. | | | | Hawaiian Gardens | CA | 90716 |
| Monica Hawkes | PO Box 6145 | | | | Irvine | CA | 92616 |
| Monica Hawkes | 1 Washington | Apt. 9 | | | Irvine | CA | 92606 |
| Monica Holt | 6805 S PAXTON AVE | | | | CHICAGO | IL | 60617 |
| MONICA J PHILLIS | 7578 MATTIE ROAD | | | | CROWLEY | TX | 76036 |
| Monica Jackson | 26100 Newport Rd. A-12 #89 | | | | ROCKY MOUNT | NC | 27804 |
| Monica Jackson | 387 Magnolia Ave | 103-125 | | | Corona | CA | 92879 |
| MONICA K STEWART | 1332 VALLEY VIEW | | | | FULLERTON | CA | 92832 |
| MONICA L HOLT | 6805 S PAXTON AVE | | | | CHICAGO | IL | 60617 |
| MONICA L PERNEY | 1170 WESTMORELAND RD  APT  B | | | | COLORADO SPRINGS | CO | 80907 |
| MONICA L TIMS | 3060 STOCKER PLACE | | | | LOS ANGELES | CA | 90016 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Monica E Wilson | 4330 Fox Street | | | | | Orlando | FL | 32808 |
| Monica LeMone | 335 NE 92nd St | | | | | Seattle | WA | 98115 |
| Monica Leon | 117 N. Poinsettia Ave. Apt. A | | | | | Compton | CA | 90221 |
| Monica Marie Jones | Inspirationists Ink LLC | | | | | Detroit | MI | 48244 |
| Monica Marino-Corrigan | 925 Canterbury Rd NE 121 | | | | | Marietta | GA | 30324 |
| Monica Martinez | 5838 E Andrews Ave | | | | | Fresno | CA | 93727 |
| Monica Maxwell | 5700 NE 82nd Ave Unit H41 | | | | | Vancouver | WA | 98662 |
| Monica Medel | 2507 E. 15th Street | Unit 312 | | | | Long Beach | CA | 90804 |
| Monica Mendez | 271 Vera Cruz | | | | | Napa | CA | 94559 |
| Monica Miranda | 7010 Prospect Ave | | | | | Bell | CA | 90201 |
| Monica Myers | 8114 W. Surrey Ave | | | | | Glendale | AZ | 85304 |
| Monica N Jones | 4400 Horizon Hill Blvd. | #4012 | | | | San Antonio | TX | 78229 |
| Monica Nina Martinez | 201 Bel Mar Ave | | | | | Daly City | CA | 94015 |
| Monica Palacios | 639 W Park St | | | | | Stockton | CA | 95203 |
| Monica Peeler | 1485 Diamond Rim Drive | | | | | Colorado Springs | CO | 80921 |
| Monica Perney | 1170 Westmoreland Rd., Apt. B | | | | | Colorado Springs | CO | 80907 |
| Monica Phillis | 7578 Mattie Road | | | | | Rocky Mount | NC | 27803 |
| MONICA R HAWKES | PO BOX 6145 | | | | | IRVINE | CA | 92616 |
| Monica Raza-Khan | 10805 Sw 142 Pl | | | | | Miami | FL | 33186 |
| Monica Riles | 14 South 7th St | | | | | Duquesne | PA | 15110 |
| Monica Rios | 513 West Venango st | | | | | PHILADELPHIA | PA | 19140 |
| Monica Salazar | 5455 Mayo St | | | | | Walnut | CA | 91789 |
| MONICA SANGSTER | 2254 GAVIOTA AVE UNIT 12 | | | | | SIGNAL HILL | CA | 90755 |
| Monica Sangster | 1065 Obispo Ave. | | | | | Long Beach | CA | 90804 |
| Monica Seddon | 1969 | | | | | San Jose | CA | 95151 |
| Monica Sigala | 208 N Nelson Pl | | | | | Monrovia | CA | 91016 |
| Monica Stephenson | 9885 E 21st Ave | | | | | Lakewood | CO | 80215 |
| Monica Stewart | 1332 valley view | | | | | Fullerton | CA | 92832 |
| Monica Sykes | 8347 Blackburn Ave #4 | | | | | Los Angeles | CA | 90048 |
| Monica Te Jeda | 4505 S Hardy Dr. #2179 | | | | | Tempe | AZ | 85282 |
| Monica Tims | 3060 Stocker Place | | | | | Los Angeles | CA | 90008 |
| Monica Traina | 21702 50th Pl W | | | | | Mountlake Terrace | WA | 98043 |
| Monica Traina | 5110 212th St SW #7 | | | | | Mountlake Terrace | WA | 98043 |
| Monica Valerio | 1317 1/2 Marengo Ave | | | | | South Pasadena | CA | 91030 |
| Monica Vargas | 329 S. Harbor Blvd. | Space 64 | | | | Santa Ana | CA | 92704 |
| Monica Whipple | 5703 Sandshell Circle W | Apt. 41204 | | | | Fort Worth | TX | 76137 |
| Monica White | 2543 Annapolis Way #205 | | | | | Brandon | FL | 33511 |
| Monica Wollmon | 5880 Tudor Way | | | | | Loomis | CA | 95650 |
| MONICA-HALE | 2731 ACACIA FAIR LN | | | | | FRESNO | TX | 77545 |
| Monicia Hale | 2731 Acacia Fair Ln | | | | | Fresno | TX | 77545 |
| Monika Hartmann | 4741 Tahoe Circle | | | | | Martinez | CA | 94553 |
| MONIKA L MCKAY-POLLY | 18654 WILDEMERE ST | | | | | DETROIT | MI | 48221 |
| Monika M Strauss | 7877 E Mississippi Ave Apt 104 | | | | | Denver | CO | 80247 |
| MONIKA MCKAY-POLLY | 18654 WILDEMERE ST. | | | | | DETROIT | MI | 48221 |
| Monique Abad | 20416 Blythe St. | | | | | Winnetka | CA | 91306 |
| Monique C Bright | 3825 Banbury Dr. #2014 | | | | | Riverside | CA | 92505 |
| Monique Chavis | 823 Rollis Royce Ln | | | | | Humble | TX | 77396 |
| MONIQUE D WILLIAMS | 690 AZURE LANE UNIT | APT 6 | | | | CORONA HILLS | CA | 92879 |
| MONIQUE E FORSHAY | 2650 S. DOLPHIN STREET | | | | | SAN PEDRO | CA | 90731 |
| Monique Fiona Burrell | 2004 Brandon Crossing Cir, #301 | | | | | Brandon | FL | 33511 |
| Monique Forshay | 2650 S. Dolphin Street | | | | | San Pedro | CA | 90731 |
| Monique Griffin | 816 Bairstow Pl | | | | | San Pedro | CA | 90731 |
| Monique Griffin | 4791 Spinnaker Way | | | | | Discovery Bay | CA | 94505 |
| Monique Harrison | 12716 Whitney Meadow Way | | | | | Riverview | FL | 33579 |
| Monique Hernandez | 309 N. 19th Street | | | | | Montebello | CA | 90640 |
| Monique Hill | 10535 Sirocco Circle NW | | | | | Silverdale | WA | 98383 |
| Monique Jones | 1211 S Quebec WAY | Building 2 Apt. 201 | | | | Denver | CO | 80231 |
| Monique M Ferraro | 345 Loxley Drive | | | | | Water Town | CT | 06795 |
| MONIQUE M HILL | 10535 SIROCCO CIRCLE NW | | | | | SILVERDALE | WA | 98383 |
| Monique Mann | 3014 W Saginaw Way #103 | | | | | Fresno | CA | 93722 |
| Monique Medina | 14414 Elmcroft Ave | | | | | Norwalk | CA | 90650 |
| Monique Meleria Holmes | 5624 Marabou Way | | | | | Colorado Springs | CO | 80911 |
| Monique Rounds | 12323 N. Gessner #1721 | | | | | Houston | TX | 77064 |
| MONIQUE S GRIFFIN | 4791 SPINNAKER WAY | | | | | DISCOVERY BAY | CA | 94505 |
| MONIQUE S THOMELOWE-LINDSEY | 945 ANTELOPE TERRACE | | | | | BRENTWOOD | CA | 94513 |
| Monique Stuyvers | 1901 Ivywood Dr | | | | | Ann Arbor | MI | 48103 |
| Monique Tabroff | 9146 nw 173 1er | | | | | Hialeah | FL | 33018 |
| Monique Tapia | 3950 SE France St #12 | | | | | Portland | OR | 97202 |
| Monique Thomas-Lindsey | 945 Antelope Terrace | | | | | Brentwood | CA | 94513 |
| Monique Thomas-Lindsey | 640 Bailey Rd # 515 | | | | | Bay Point | CA | 94565 |
| Monique Walker | 716 Cosmopolitan Drive | | | | | Atlanta | GA | 30324 |
| Monique Wilkerson | 1017 S. Indian Creek Dr | | | | | Stone MTN | GA | 30083 |
| Monique Wilson | 6480 Bricktown Circle | | | | | Glen Burnie | MD | 21061 |
| Monireh Karimkhani | 1691 Spyglass Dr | | | | | Corona | CA | 92883 |
| Monkey Business Promotions | 1520 Edgewater Drive, Ste. #D | | | | | Orlando | FL | 32804 |
| Monkey Business Promotions | 906 N. Westmoreland Dr. | | | | | Orlando | FL | 32804 |
| MONROE COUNTY SHERIFF | 130 S. PLYMOUTH AVE, ROOM 100 | | | | | ROCHESTER | NY | 14614 |
| MONROE COUNTY WATER AUTHORITY | PO BOX 5158 | | | | | BUFFALO | NY | 14240 |
| MONROE COUNTY WATER AUTHORITY | 475 Norris Dr | PO Box 10999 | | | | Rochester | NY | 14610 |
| Monroe Extinguisher Company, Inc | 105 Dodge Street | | | | | Rochester | NY | 14606 |
| Monroe Extinguisher Company, Inc | P.O. Box 60980 | | | | | Rochester | NY | 14606 |
| Monster | P.O. Box 416803 | | | | | Boston | MA | 02241 |
| Monster | File 70104 | | | | | Los Angeles | CA | 90074 |
| Monster Mediaworks | P.O. Box 90364 | | | | | Chicago | IL | 60696 |
| Monster Shirts | 100 W. Hoover Ave., Ste. #10 | | | | | Mesa | AZ | 85210 |
| Montae Nicholson | 1314 Washington Rd | | | | | Pittsburgh | PA | 15228 |
| Montana Post Secondary Ed. Opp. Council | P.O. Box 7548 | | | | | Missoula | MT | 59807 |
| Montavia C Madison | 1155 Wildwood Trce | | | | | Lithonia | GA | 30058 |
| MONTE D MORAST | 3503 MISTY MOSS LANE | | | | | MONTGOMERY | TX | 77356 |
| Monte Morast | 3503 Misty Moss Lane | | | | | Montgomery | TX | 77356 |
| MONTEREY - SALINAS TRANSIT | 1 RYAN RANCH RD. | | | | | MONTEREY | CA | 93940 |
| Monterey Bay Medical Waste Inc. | 1354 Dayton Street Suite H | | | | | Salinas | CA | 93901 |
| MONTEREY COUNTY SHERIFFS OFFIC | 1414 NATIVIDAD ROAD | | | | | SALINAS | CA | 93906 |
| MONTEREY COUNTY TAX COLLECTOR | ATTN: LIZ KIEMER | P.O.BOX 891 | | | | SALINAS | CA | 93902 |
| MONTEREY COUNTY TAX COLLECTOR | P.O. BOX 891 | | | | | SALINAS | CA | 93902 |
| MONTEREY GRAPHICS, INC. | PO BOX 3398 | | | | | TORRANCE | CA | 90510 |
| Montgomery Building Inc | 601 MONTGOMERY STREET, SUITE 310 | | | | | SAN FRANCISCO | CA | 94111 |
| MONTGOMERY COUNTY, MARYLAND | DEPARTMENT OF FINANCE- DIV. OF TREASURY | 255 ROCKVILLE | | | | ROCKVILLE | MD | 20850 |
| Montgomery County, Maryland | Office Of The Fire Marshall | Fire Code Compliance | | | | Gaithersburg | MD | 20878 |
| Montgomery County, Maryland | False Alarm Reduction Section | Department Of Police | | | | Gaithersburg | MD | 20883 |
| Montgomery County, Maryland | P.O. Box 9415 | | | | | Gaithersburg | MD | 20898 |
| Montgomery Technologies | 222 Jeanry St., Ste. #306 | | | | | San Francisco | CA | 94108 |
| Montgomery,Chapin & Fetten, P.C. | 745 Route 202/206, Suite 101 | | | | | Bridgewater | NJ | 08807 |
| Monticelli Painting & Decorating, Inc. | 1121 Regatta Blvd | | | | | Richmond | CA | 94804 |
| Montrell Gray | 5537 Hannibal Court | | | | | Denver | CO | 80239 |
| Montrell Young | 5137 Monitor Pass Way | | | | | Antioch | CA | 94531 |
| Monumental Vending, Inc. | 11800 Trolley Lane | | | | | Beltsville | MD | 20705 |
| Monya Asher | 4272 E. Maplewood Ct. | | | | | Gilbert | AZ | 85297 |
| Moody Plumbing, Inc. | 4100 Nw 120 Ave. | | | | | Coral Springs | FL | 33065 |
| Moore Educational Resources | 14506 Flicker Drive | | | | | Grass Valley | CA | 95949 |
| Moore Medical LLC | P.O. Box 99718 | | | | | Chicago | IL | 60696 |
| Moorekece Phillips | 17115 Arlington | | | | | Allen Park | MI | 48101 |
| MORAGA ENTERPRISES | Solomon Bien | 1100 South Clark Drive | Unit 202 | | | Los Angeles | CA | 90035 |
| MORAGA ENTERPRISES | 130 San Aleso Avenue | | | | | San Francisco | CA | 94127 |
| MORAGA ENTERPRISES | P.O. BOX 783 | | | | | KENTFIELD | CA | 94914 |
| Morakot McDaniel | 140-130 5435 N Garland Ave Ste 140 | | | | | Garland | TX | 75040 |
| Morakot McDaniel | 1375 Cudoon Ct | | | | | San Jose | CA | 95132 |
| More Visibility.Com, Inc. | 925 South Federal Highway, Ste. 750 | | | | | Boca Raton | FL | 33432 |
| Moreno & Associates Inc. | 148 E. Virginia Street | | | | | San Jose | CA | 95112 |
| Moreno & Associates Inc. | P.O. Box 28118 | | | | | San Jose | CA | 95159 |
| Morgan Chonis | 6710 W Megan St. | | | | | Chandler | AZ | 85226 |
| Morgan Doane | 3408 Steppe St. N. | | | | | Las Vegas | NV | 89032 |
| MORGAN H ZIMMERER | 6404 STONE LAKE DRIVE | | | | | FORT WORTH | TX | 76179 |
| Morgan Harbour Construction, LLC | 10204 Werch Drive, Ste. #301 | | | | | Woodridge | IL | 60517 |
| Morgan Huff | 49624 N 11th Ave | | | | | New River | AZ | 85087 |
| Morgan Jones | 910 Kapahulu Ave #803 | | | | | Honolulu | HI | 96816 |
| Morgan Kesselburg | 4610 West 159th St | | | | | Lawndale | CA | 90260 |
| Morgan L Chappell | 7538 Edinburgh Way | | | | | Gilroy | CA | 95020 |
| Morgan Lewis & Bockius LLP | Attn: Nicholas M. Gless | 2020 K Street NW | | | | Washington | DC | 20006 |
| Morgan Locksmiths LLC | 1825 W. 103rd St. | | | | | Chicago | IL | 60643 |
| MORGAN M RIDDELL-HARDING | 5585 E 160TH AVE. | | | | | BRIGHTON | CO | 80602 |
| Morgan Reed | 1130 Frontmore Road | Unit D | | | | Colorado Springs | CO | 80904 |
| Morgan Riddell-Harding | 5585 E 160th Ave | | | | | Brighton | CO | 80602 |
| Morgan Schneider | 3511 S Calou Drive | | | | | West Valley | UT | 84128 |
| Morgan Stanley | 1300 Thames Street Wharf, 4th Floor | Attn: Banking Operations - Eapp | | | | Baltimore | MD | 21231 |
| Morgan Zimmerer | 6404 Stone Lake Drive | | | | | Fort Worth | TX | 76179 |
| MORNINGSIDE FLORIST, INC. | 11170 SUN CENTER DR | | | | | RANCHO CORDOVA | CA | 95670 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Morphotrust Usa | 296 Concord Road | | | | | Billerica | MA | 01821 |
| Morphotrust Usa | 6840 Carothers Pkwy. #650 | | | | | Franklin | TN | 37067 |
| Morris Nead | 1209 Old Orchard Road | | | | | Vincennes | IN | 47591 |
| Morris Publishing Group | P.O. Box 1486 | | | | | Augusta | GA | 30903 |
| Morris Publishing Group | 643 Broad Street | | | | | Augusta | CA | 30904 |
| Morris Stantun | 14 Falling Leaf Cr | | | | | Phillips Ranch | CA | 91766 |
| Morris Visitor Publications,Llc | P.O. Box 1584 | | | | | Augusta | GA | 30903 |
| Mortara Instrument, Inc. | 7865 North 86th Street | | | | | Milwaukee | WI | 53224 |
| Mortgage Name Name | 2601 Elm Street | | | | | Dallas | TX | 75226 |
| Mosel Bouchon | 7237 Banberry Dr | | | | | Colorado Springs | CO | 80925 |
| MOSEL, M BOUCHON | 7237 BANBERRY DR | | | | | COLORADO SPRINGS | CO | 80925 |
| Moses Davis | 5947 NE 37th | | | | | Portland | OR | 97211 |
| Moses Park | 112 Gentry Cir | | | | | Vacaville | CA | 95687 |
| Most Valuable Publications | 5120 E. Hwy 6 | | | | | Riesel | TX | 76682 |
| Motoproz | 7331 Rangi Dr. | | | | | Sarasota | FL | 34241 |
| Motor Machine Super Shop | 7620 Fair Oaks Blvd. | | | | | Carmichael | CA | 95608 |
| Motorbooks International LLC | 729 Prospect Avenue | | | | | Osceola | WI | 54020 |
| Motorbooks International LLC | P.O. Box 1 | | | | | Osceola | WI | 54020 |
| Motorbooks International LLC | 400 First Ave. N. Ste. #300 | | | | | Minneapolis | MN | 55401 |
| Motorcity Casino Hotel | 2901 Grand River Ave. | | | | | Detroit | MI | 48201 |
| Motorcycle Industry Council, Inc. | 2 Jenner Street, Ste. 150 | | | | | Irvine | CA | 92618 |
| Motorsports Productions, Inc. | 205 Commerce Circle | | | | | Trussville | AL | 35173 |
| Mountain Aviation Inc | 9656 Metro Airport Ave. | | | | | Broomfield | CO | 80021 |
| MOUNTAIN BENEFITS MANAGEMENT COMPANY | PO BOX 98 | | | | | WORLAND | WY | 82401 |
| Mountain Measurement, Inc. | P.O. Box 13274 | | | | | Portland | OR | 97213 |
| Mountain Mist Water | P.O. Box 84447 | | | | | Seattle | WA | 98124 |
| Mountain Mist Water | P.O. Box 84427 | | | | | Tacoma | WA | 98448 |
| Mountain Rose Herbs | P.O. Box 50220 | | | | | Eugene | OR | 97405 |
| Mountain Sound, Inc. | 7830 129th Dr. Se | | | | | Snohomish | WA | 98290 |
| Mountain States Employers Council, Inc. | P.O. Box 539 | | | | | Denver | CO | 80201 |
| Mountain Tv LLC | 3914 Wistar Road | | | | | Richmond | VA | 23228 |
| Mountain View Advertising LLC | 8778 South 1650 West | | | | | West Jordan | UT | 84088 |
| Mountaineer Glass, Inc. | 413 Dunbar Avenue | | | | | Dunbar | WV | 25064 |
| Mountwest Community & Technical College | P.O. Box 1539 | | | | | Huntington | WV | 25716 |
| Mourry Chea | 1047 Molino Ave | | | | | Long Beach | CA | 90804 |
| Mowerks, LLC | 345 West Hancock St. | | | | | Athens | GA | 30601 |
| Mozzi Group, The | P.O. Box 127 | | | | | Bemus Point | NY | 14712 |
| Mp Marketing Services | 283 Wilcox Ct. | | | | | Bartlett | IL | 60103 |
| Mp4 (Advanced Printing & Binding) | 915 Greenbag Road | | | | | Morgantown | WV | 26508 |
| Mpc Industries, Inc | P.O. Box 9246 | | | | | Knoxville | TN | 37940 |
| Mps - Accounts Receivable | P.O. Box 930668 | | | | | Atlanta | GA | 31193 |
| Mr Equipment | 13149 Jasmine St. | | | | | Thornton | CO | 80602 |
| Mr Trainer, Inc | 418 S. 52nd Street | | | | | Tacoma | WA | 98408 |
| Mr. Quick Print, Inc | 101 W. 78th Place | | | | | Merrillville | IN | 46410 |
| MR. WAYNE RATKOVICH - PRESIDENT | THE RATKOVICH COMPANY - PRESIDENT | 1000 S. FREMONT AVE. | | BUILDING A 7, SUITE 7300 | | ALHAMBRA | CA | 91803 |
| Mrs Fields Gifts, Inc. | 8001 Arista Place Unit#600 | | | | | Broomfield | CO | 80021 |
| Mrs. C's Catering , Inc. | 200 Kirkald Court | | | | | Des Plaines | IL | 60016 |
| Mrudupani Somarapu | 231 Dixon Landing Road #232 | | | | | Milpitas | CA | 95035 |
| MSC INDUSTRIAL SUPPLY CO. INC. | DEPT CH 0075 | | | | | PALATINE | IL | 60055 |
| Msc Software Corporation | P.O. Box 535277 | | | | | Atlanta | GA | 30353 |
| Msc Software Corporation | 2 Macarthur Place | | | | | Santa Ana | CA | 92707 |
| Msdonline | 350 North Orleans, Suite 950 | | | | | Chicago | IL | 60654 |
| Msp-Mailing Services Of Pittsburgh | 155 Commerce Drive | | | | | Freedom | PA | 15042 |
| Msp-Mailing Services Of Pittsburgh | P.O. Box 641114 | | | | | Pittsburgh | PA | 15264 |
| Msprojectexperts | 124 Via Tuscany | | | | | Rancho Mirage | CA | 92270 |
| Ms-Trainer, Inc | 4245 Willamette Ave. | | | | | San Diego | CA | 92107 |
| Mt Tehpanogos Pipe Band | 1045 N. 800 W. | | | | | Orem | UT | 84057 |
| Mtech | Mechanical Technical Services Inc | 1720 Royston Lane | | | | Round Rock | TX | 78664 |
| MTI Properties LLC | Gina E. Sharron | 411 Boral Avenue | Suite 510 | | | San Mateo | CA | 94402 |
| Mti Properties, LLC | 1415 Rollins Road, Ste. 210 | | | | | Burlingame | CA | 94010 |
| Mti Properties, LLC | c/o Rentschler/Tuni, LLP | 411 Boral Avenue, Suite 510 | | | | San Mateo | CA | 94402 |
| M1S Health Supplies, Inc. | 1390 W. 6th Street, Ste. 122 | | | | | Corona | CA | 92882 |
| Mtx Networks | Ad Sales | P.O. Box 13683 | | | | Newark | NJ | 07188 |
| Mueller Communications, Inc. | 1749 N. Prospect Avenue | | | | | Milwaukee | WI | 53202 |
| Muhammad Ahsan | 17902 Antonio Avenue | | | | | Cerritos | CA | 90703 |
| Muhammad Bult | 44796 West Sandhill Road | | | | | Maricopa | AZ | 85139 |
| Muir/Diablo Occupational Medicine | 2221 Galaxy Court | | | | | Concord | CA | 94520 |
| Mukta Patel | 3377 Wimbledon Way | | | | | Costa Mesa | CA | 92826 |
| Mullen's Heating | 27 Union Ct. | | | | | Laramie | WY | 82070 |
| Mully's Billiards | 1449 Scalp Ave. | | | | | Johnstown | PA | 15904 |
| Multiplex, Inc. | 5000 Hadley Rd. | | | | | South Plainfield | NJ | 07080 |
| Multisoft Training Inc | 31502 Windsong Ur | | | | | San Juan Capistrano | CA | 92675 |
| Multiview, Inc. | P.O. Box 202696 | | | | | Dallas | TX | 75320 |
| MULTNOMAH COUNTY | TAX COLLECTOR | P.O. BOX 2716 | | | | PORTLAND | OR | 97208 |
| MULTNOMAH COUNTY-DART | ASSESSMENT, RECORDING & TAXATION | P.O. BOX 2716 | | | | PORTLAND | OR | 97208 |
| Mumau Diesel Service & Truck Repair Inc. | 9115 Hwy W 422 | | | | | Shelocta | PA | 15774 |
| Munger Tolles & Olson LLP | Attn: John W. Spiegel | 355 South Grand Avenue | 35th Floor | | | Los Angeles | CA | 90071 |
| Munger, Tolles & Olson LLP | P.O. Box 515065 | | | | | Los Angeles | CA | 90051 |
| Munger, Tolles & Olson LLP | Attn: Blanca Fromm Young | 560 Mission Street | 27th Floor | | | San Francisco | CA | 94105 |
| Municipal Services Bureau | on behalf of City of Los Angeles – previously noticed | PO Box 16755 | | | | Austin | TX | 78761 |
| Muniservices, LLC | 51 North 3rd St., Pmb#215 | | | | | Philadelphia | PA | 19106 |
| Muniservices, LLC | 7335 N. Palm Bluffs Avenue | | | | | Fresno | CA | 93711 |
| Muqueem Abdul | 3808 Darwin Dr | Apt. 194 | | | | Fremont | CA | 94555 |
| Murad, Inc | 319 North Ave #232 | | | | | Marina | CA | 93933 |
| Murat Bulut | 3298 Del Monte Blvd. Apt. 4 | | | | | Marina | CA | 93933 |
| Muriel Dimat | 2220 Casa Linda Drive | | | | | Sacramento | CA | 95622 |
| Murniz Loison | 16585 Joshua Tree Ct | | | | | Chino Hills | CA | 91709 |
| Murphy Harris Creative | P.O. Box 327 | | | | | St. Louis | MO | 63026 |
| Murray Auto Electric, Inc. | 7240 Street Route 22 | | | | | Greensburg | PA | 15601 |
| Murray Buba | 239 North El Paso Street | | | | | Colorado Springs | CO | 80903 |
| Murray Davis | 1120 Sonura Ave | | | | | Campbell | CA | 95008 |
| MURRAY H DAVIS | 1120 SONUCA AVE | | | | | CAMPBELL | CA | 95008 |
| Murray Sperber | 4756 NW 22nd St | | | | | Coconut Creek | FL | 33063 |
| Murray Sperber | 4853 NW 22nd St | | | | | Coconut Creek | FL | 33063 |
| Muritoe Tucker | 102 Pineapple Lane | | | | | Altamonte Springs | FL | 32714 |
| Murwari Wahed | 29793 Holiday Street | | | | | Hayward | CA | 94544 |
| Musarrat Shujat | 1121 West 22nd St | | | | | Aurora | CO | 80012 |
| Muscular Dystrophy Association | 1100 West 31st St., Ste. #210 | | | | | Downer's Grove | IL | 60515 |
| Museum Of Science And Industry, Inc. | 4801 E. Fowler Ave. | | | | | Tampa | FL | 33617 |
| Music Mania Events Inc. | 187 Walnut Crest Run | | | | | Sanford | FL | 32771 |
| Muskingum Coach Co. | 1662 South 2nd St. | | | | | Coshocton | OH | 43812 |
| MUSSON THEATRICAL, INC. | 890 WALSH AVENUE | | | | | SANTA CLARA | CA | 95050 |
| Mustang Dynamometer | 2300 Pinnacle Parkway | | | | | Twinsburg | OH | 44087 |
| MUTESSWA MARADUFU | 3003 SEAGLER ROAD #1335 | | | | | HOUSTON | TX | 77042 |
| Muzak LLC | P.O. Box 71070 | | | | | Charlotte | NC | 28272 |
| MY DUONG | 2213 BORDEAUX AVE | | | | | STOCKTON | CA | 95210 |
| MY FAVORITE MUFFIN & BAGEL CAFE | 16065 SW WALKER RD | | | | | BEAVERTON | OR | 97006 |
| My Hands Your Heart, Inc. | 19785 W. 12 Mile Rd., Suite 730 | | | | | Southfield | MI | 48076 |
| MY LITTLE BALLOON CO. | PO BOX 576824 | | | | | MODESTO | CA | 95357 |
| MY T DUONG | 2213 BORDEAUX AVE | | | | | STOCKTON | CA | 95210 |
| Myeducation.Com | 1200 South Avenue Ste. #202 | | | | | Staten Island | NY | 10314 |
| Myesha Ballard | 1453 S Liebel St | Apt. 204 | | | | Detroit | MI | 48217 |
| Myesha Marsalis | c/o Foote, Mielke, Chavez & O'Neil, LLC | Attn: Robert Foote | 10 West State Street, Suite 200 | | | Geneva | IL | 60134 |
| Myesha Marsalis | Robert Foote c/o Foote, Mielke, Chavez & O'Neil, LLC | 10 West State Street, Suite 200 | | | | Geneva | IL | 60134 |
| MYERS TIRE SUPPLY DISTRIBUTION, INC. | PO BOX 100169 | | | | | PASADENA | CA | 91189 |
| Myesha Merritt | 7391 Bonita Vista Way | Apt. 102 | | | | Tampa | FL | 33617 |
| Myesha Ferris | 16220 N 7th St | Apt. 2233 | | | | Phoenix | AZ | 85022 |
| MYFLEETCENTER.COM | PO BOX 620130 | | | | | MIDDLETON | WI | 53562 |
| Mylodpath, LLC | 820 W. Jackson, Ste.750 | | | | | Chicago | IL | 60607 |
| Mykel Lindsay | 11951 Galantine Point | | | | | Cypress | TX | 77429 |
| Mykia Govia | 1026 Milano Cir. #103 | | | | | Brandon | FL | 33511 |
| Mykka Medrano | 1806 Pasa Del Sur | | | | | San Antonio | TX | 78251 |
| My-Linh Nguyen | 5113 Camino Playa Portofino | | | | | San Diego | CA | 92124 |
| My-Linh Nguyen | PO Box 421323 | | | | | San Diego | CA | 92142 |
| Myopenjobs, LLC | P.O. Box 1837 | | | | | Lake Dallas | TX | 75065 |
| Myopenjobs, LLC | 12000 Ford Rd., Suite 100 | | | | | Dallas | TX | 75234 |
| Myra Uollar | 5536 Halifax Ct | | | | | Denver | CO | 80249 |
| Myra Garcia | 1012 E. San Antonio Dr. | Apt. D | | | | Long Beach | CA | 90807 |
| Myra Lopez | 3939 Rockford Drive | | | | | Antioch | CA | 94509 |
| Myra Nelson | 11045 SW Center St #35 | | | | | Beaverton | OR | 97005 |
| MYRA S DOLLAR | 5536 HALIFAX CT | | | | | DENVER | CO | 80249 |
| MyReishia Jacobs | 19948 Chapel | | | | | Detroit | MI | 48219 |
| MYRESHIA L JACOBS | 19948 CHAPEL | | | | | DETROIT | MI | 48219 |
| MYRNA J PEDRICO | 1472 MICHAEL COURT | | | | | MILPITAS | CA | 95035 |
| MYRNA L LITTLE | 9746 MAGNOLIA BLOSSOM | | | | | TAMPA | FL | 33626 |
| Myrna Leonard | 3943 Hillstead Lane | | | | | Jacksonville | FL | 32216 |
| Myrna Little | 9746 Magnolia Blossom | | | | | Tampa | FL | 33626 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| MYRNA M LEONARD | 3943 HIGH ST | | | | | JACKSONVILLE | FL | 32216 |
| MYRNA U SALINAS | 2306 S LEAVITT | | | | | CHICAGO | IL | 60608 |
| Myrna Redrico | 1472 Michael Court | | | | | Milpitas | CA | 95035 |
| Myrna Salinas | 2306 S Leavitt | | | | | Chicago | IL | 60608 |
| Myron Blueford | 907 East Bendix Drive | | | | | Tempe | AZ | 85283 |
| Myron Cooper | 8064 S Fulton Pkwy Apt 2402 | | | | | Fairburn | GA | 30213 |
| Myron Hales | P O Box 1141 | | | | | Laramie | WY | 82073 |
| MYRON L HALES | P O BOX 1141 | | | | | LARAMIE | WY | 82073 |
| MYRON O BLUEFORD | 907 EAST BENDIX DRIVE | | | | | TEMPE | AZ | 85283 |
| Myrtis Allen | 7430 - 128th Street W | Apt. 302 | | | | Apple Valley | MN | 55124 |
| MYTHEIA L THOMAS | 20404 CHEYENNE | | | | | DETROIT | MI | 48235 |
| Mytheia Thomas | 20404 Cheyenne | | | | | Detroit | MI | 48235 |
| MYVANG SHRUM | 4961 SEBRING DR | | | | | COLORADO SPRINGS | CO | 80911 |
| MYVANG T SHRUM | 4961 SEBRING DR | | | | | COLORADO SPRINGS | CO | 80911 |
| N.E. Copy Specialists, Inc. | P.O. Box 4024 | | | | | Woburn | MA | 01888 |
| N.J. Division of Taxation | P.O. Box 999 | | | | | Trenton | NJ | 08646 |
| NAA A HARPER | 3916 CLAYTON RD | #2 | | | | CONCORD | CA | 94521 |
| Naa Harper | 3916 Clayton Rd #2 | | | | | Concord | CA | 94521 |
| Naag Tag Inc. | 8833 South Redwood Rd. Ste. A | | | | | West Jordan | UT | 84088 |
| Nabil Sarah | 12903 Citrus Knoll Cir | | | | | Thonotosassa | FL | 33592 |
| Nacao | 1050 N. Highland Street, Ste. 400 | | | | | Arlington | VA | 22201 |
| Nacce | 1 Federal St. | Bldg. 101-H | | | | Springfield | MA | 01105 |
| Naces Plus Foundation, Inc. | 850 North Mapac Expressway, Suite 400 | | | | | Austin | TX | 78759 |
| NACHIAH B DHAKAL | 555 CHARING CROSS DR | | | | | MARIETTA | GA | 30066 |
| Nachiah Dhakal | 555 Charing Cross Dr | | | | | Marietta | GA | 30066 |
| Naciem Nikkhah | 4754 Bannock Circle | | | | | San Jose | CA | 95130 |
| Nada Ksokolo | 2102 Fallen Leaf Pl | | | | | Tustin | CA | 92780 |
| NADA L KISOKOLO | 2102 FALLEN LEAF PL | | | | | TUSTIN | CA | 92780 |
| Nadalie Volk | 2800 West Rumble Rd | Apt. G1 | | | | Modesto | CA | 95350 |
| Nadean Aragon | 7905 French Rd | | | | | Colorado Springs | CO | 80920 |
| Nadeem Mithani | 7223 Chatham Green Dr | | | | | Sugar Land | TX | 77479 |
| NADEEM Y MITHANI | 7223 CHATHAM GREEN DR | | | | | SUGAR LAND | TX | 77479 |
| Nadezhda Shelest | 39841 Squaw Valley Rd | | | | | Squaw Valley | CA | 93675 |
| Nadia Alkhateeb | 8007 Water Tower Dr | | | | | Tampa | FL | 33619 |
| Nadia Bey | 57 Climax St | | | | | Pittsburgh | PA | 15210 |
| NADIA E LEON BARBA | 753 NORBERT DR | | | | | SAN BERNARDINO | CA | 92404 |
| Nadia Gawargjous | 1505 Kinkel Place Rd #169 | | | | | Concord | CA | 94521 |
| Nadia Khan | 6915 N. Ridge Blvd, Apt # 1B | | | | | Chicago | IL | 60645 |
| Nadia Leon Barba | 753 Norbert Dr | | | | | San Bernardino | CA | 92404 |
| Nadia Renteria | 1007 Carlsbad Dr | | | | | Grand Prairie | TX | 75051 |
| Nadia Rodriguez | 2578 Chatham Circle | | | | | Kissimmee | FL | 34746 |
| NADINE Y MENDOZA-PROVINCE | 10736 FARRAGUT DR | | | | | CULVER CITY | CA | 90230 |
| Nadine Mendoza-Province | 10736 Farragut Dr | | | | | Culver City | CA | 90230 |
| Nadine President | 4516 S. Woodlawn Ave. | | | | | Chicago | IL | 60653 |
| Nadir Thompson | 6706 Holly Heath Dr | | | | | Riverview | FL | 33578 |
| Nadiyah Harvey | 3 University Pl | | | | | East Orange | NJ | 07018 |
| Nadjibullah Saire | 11560 S Kedzie Ave | | | | | Merrionette Park | IL | 60803 |
| NAFISA JAGHURI | 5731 W 92nd Ave #124 | | | | | Westminster | CO | 80031 |
| Nafsa Publication Center | P.O. Box 391 | | | | | Annapolis Junction | MD | 20701 |
| Nagi Youssef | 355 Old Alemany Pl | | | | | Oviedo | FL | 32765 |
| Nagler Group LLC | P.O. Box 9627 | | | | | Manchester | NH | 03108 |
| Nagler Group LLC | 17 Commerce Drive Ste. #6 | | | | | Bedford | NH | 03110 |
| Nagler Group LLC | 5 Bedford Farm Dr. Ste. #304 | | | | | Bedford | NH | 03110 |
| Nahal Parhami | 10020 Zelzah Ave., #212 | | | | | Northridge | CA | 91325 |
| Nahum Lozano | 110 E Frazier St | | | | | Roswell | NM | 88203 |
| Naigish Brown | 500 Harbour Place Drive #1115 | | | | | Tampa | FL | 33602 |
| Najibullah Saire | 1707 Hollow Creek Ct. | | | | | Garland | TX | 75040 |
| Nakeia Shelley | 2242 McClelland St | | | | | Hollywood | FL | 33020 |
| NAKEIA T SHELLEY | 2242 MCCLELLAND ST | | | | | HOLLYWOOD | FL | 33020 |
| Nakeisha Allen | 55 Maple St 113 | | | | | Atlanta | GA | 30314 |
| Nakeshia Navarette | 5731 W 92nd Ave #124 | | | | | Westminster | CO | 80031 |
| Nakia Cole | 6211 S WOODLAWN AVE APT D | | | | | CHICAGO | IL | 60637 |
| NAKIA D DURHAM | 4927 MINTURN AVE | | | | | LAKEWOOD | CA | 90712 |
| Nakia Durham | 4927 Minturn Ave | | | | | Lakewood | CA | 90712 |
| Nakia Guillory | 14623 hmona ave | | | | | Lawndale | CA | 90260 |
| Nakia Guillory | 14822 Larch Ave. | | | | | Lawndale | CA | 90260 |
| NAKIA H GUILLORY | 14822 LARCH AVE | | | | | LAWNDALE | CA | 90260 |
| Nakia Testamclael | 376 Gunter Ln | | | | | Redwood City | CA | 94065 |
| NALLELY TIRADO | 160 N CITRUS RANCH RD | APT 211 | | | | ANAHEIM | CA | 92805 |
| Nallely Tirado | 160 N. Citrus Ranch Rd APT 211 | | | | | Anaheim | CA | 92805 |
| Nami Inoue | 445 Seaside Ave | Apt. 3906 | | | | Honolulu | HI | 96815 |
| NANA A BONSU | 3473 S KING DR # 367 | | | | | CHICAGO | IL | 60616 |
| Nana Bonsu | 3475 S KING DR #367 | | | | | CHICAGO | IL | 60616 |
| Nana See | 16213 Jersey Avenue | | | | | Norwalk | CA | 90650 |
| Nance Cole | 1335 Incline Drive, #3 | | | | | Lincoln | CA | 95648 |
| Nance Cole | 10001 Woodcreek Oaks Blvd, #1824 | | | | | Roseville | CA | 95747 |
| NANCE L COLE | 10001 WOODCREEK OAKS BLVD #18 | | | | | ROSEVILLE | CA | 95747 |
| Nanci O'Neil | 10157 Hawks Hollows Road | | | | | Jacksonville | FL | 32257 |
| NANCI Y O'NEIL | 10157 HAWKS HOLLOWS ROAD | | | | | JACKSONVILLE | FL | 32257 |
| Nancianne Aruda | 510 Lisa Lane | | | | | Brandon | FL | 33511 |
| NANCIANNE ARUDA | 9504 GLENPOINTE DR | | | | | RIVERVIEW | FL | 33569 |
| NANCY A HENDERSON | 2138 WILCOX RANCH RD | | | | | PLUMAS LAKE | CA | 95961 |
| NANCY A VOKINS | 32650 Ryder Cup | | | | | Magnolia | TX | 77354 |
| Nancy Aguillon | 16730 Main Street | | | | | La Puente | CA | 91744 |
| Nancy Ann Barnes | 34453 Forest Oaks Drive | | | | | Yucaipa | CA | 92399 |
| Nancy Arias | 236 1/2 S Sadler Ave | | | | | Los Angeles | CA | 90022 |
| Nancy Askew | 1115 Logan St 104 | | | | | Denver | CO | 80203 |
| Nancy Aurand | 4026 35th Ave SW | | | | | Seattle | WA | 98126 |
| NANCY B CIASCHINI | 3534 HUNTING CREEK LOOP | | | | | NEW PORT RICHEY | FL | 34655 |
| NANCY B SILVA | 10702 CARROLLWOOD DRIVE | | | | | TAMPA | FL | 33618 |
| Nancy Barrett | 211 Golf Edge | | | | | Westfield | NJ | 07090 |
| Nancy Brakenosak | 102 Mokulumie River Drive | | | | | Lodi | CA | 95240 |
| Nancy Briones | 1019 Dallett Rd | | | | | Pittsburgh | PA | 15227 |
| Nancy Brown | 4620 W. Mineral Drive, #1218 | | | | | Littleton | CO | 80128 |
| NANCY C WOLFE | 2217 S. MELROSE ST | | | | | TACOMA | WA | 98405 |
| NANCY C ZAMORA | 19 HIDDEN BROOK | | | | | IRVINE | CA | 92602 |
| Nancy Cann | 20585 Stout St. | | | | | Vancouver | WA | 98682 |
| Nancy Carr | 20085 Stout St. | | | | | Detroit | MI | 48219 |
| Nancy Charlier | 696 Spruce Meadows | | | | | Henderson | NV | 89012 |
| Nancy Chatterton | 3749 St. Lucie Ct | | | | | Winter Springs | FL | 32708 |
| Nancy Craig | 1221 Elizabeth Ave. | | | | | Bremerton | WA | 98337 |
| Nancy Drago | 1397 Winters Run Ave | | | | | Las Vegas | NV | 89183 |
| Nancy Doubrava | 516 S. Patterson | | | | | Republic | MO | 65607 |
| Nancy Downs | 2688 Mohican Dr | | | | | Melbourne | FL | 32935 |
| NANCY E RIESEL | 3628 MADBURY CIRCLE | | | | | LAKELAND | FL | 33810 |
| Nancy Elliott | 51 East Brown Street | | | | | Blairsville | PA | 15717 |
| Nancy Escobledo | 4617 Fire Fly Circle | | | | | Las Vegas | NV | 89122 |
| Nancy Foreman | 531 CR 13100 | | | | | Paris | TX | 75462 |
| Nancy Fraljord | 14214 Mansa Dr | | | | | La Mirada | CA | 90638 |
| Nancy Harhut | 290 Parker St. | | | | | Newton | MA | 02459 |
| Nancy Henderson | 2138 Wilcox Ranch Rd | | | | | Plumas Lake | CA | 95961 |
| Nancy Hill | 20 SE 105 | | | | | Warrensburg | MO | 64093 |
| Nancy Hoeft | 123 Youngs Ln | | | | | Franklin | PA | 16323 |
| Nancy Hovis | 16004 Langley Place | | | | | Grass Valley | CA | 95949 |
| Nancy Hudson | 3107 Tattenall Road | | | | | Portage | MI | 49024 |
| Nancy J Kowalski | 18 Amesbury St. | | | | | Boston | MA | 02020 |
| NANCY J SMITH | 10535 N MACARTHUR BLVD | | | | | IRVING | TX | 75063 |
| NANCY J WEISS | P O BOX 1718 | | | | | GARDEN GROVE | CA | 92842 |
| NANCY K BRAKENSIEK | 102 MOKELUMNE RIVER DRIVE | | | | | LODI | CA | 95240 |
| NANCY K VALLIER | 604 GREGORY CT | | | | | ROSEVILLE | CA | 95661 |
| Nancy Kenoyer | 2325 Old Solium Rd | | | | | Benicia | CA | 94510 |
| Nancy Lane | 7200 PORT PHILLIP DR | | | | | ARLINGTON | TX | 76002 |
| Nancy Lee Oesch | 6548 Merrick Landing Blvd. | | | | | Windermere | FL | 34786 |
| Nancy Li | 12155 Kalispell St. | | | | | Brighton | CO | 80603 |
| Nancy Lockerman | 2930 Sandhurst Rd. E. | | | | | Jacksonville | FL | 32277 |
| Nancy Loera | c/o Mark D. Magarian | 1265 North Manassero Street | Suite 304 | | | Anaheim | CA | 92807 |
| Nancy Loera | Mark Magarian | 1265 North Manassero Street, Suite 304 | | | | Anaheim | CA | 92807 |
| Nancy Longfield | 2301 GEORGETOWN CIR | | | | | AURORA | IL | 60503 |
| Nancy Lujan | 915 W. Fremer St | | | | | Rialto | CA | 92376 |
| Nancy Lynn Rarick | 1906 Emerald Pl | | | | | Arlington | TX | 76011 |
| NANCY M ELLIOTT | 51 EAST BROWN STREET | | | | | BLAIRSVILLE | PA | 15717 |
| NANCY M ROFAEL | 4000 Y ARRINGTON C/#202 | | | | | WOODBRIDGE | VA | 22192 |
| Nancy Magdaleno | 18660 Jay Ct | | | | | Porter | TX | 77365 |
| Nancy Marisol Delazzaro | PO Box 322 | | | | | Glendora | CA | 91740 |
| Nancy Milazzo | 6038 Braceo St | | | | | Oak Hills | CA | 92344 |
| Nancy Mitchell | 1535 N. 26th Street | | | | | Mesa | AZ | 85213 |
| Nancy Morgan | 541 E. 4th St. | | | | | Ontario | CA | 91914 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Nancy Moua | 6818 Ashbury Ct | | | | | Inver Grove Heights | MN | 55077 |
| Nancy Newton | 1136 Lunalilo Street #303 | | | | | Honolulu | HI | 96822 |
| NANCY P LANE | 7200 PORT PHILLIP DR | | | | | ARLINGTON | TX | 76002 |
| Nancy Pazos | 936 Latchford Ave. | | | | | Hacienda Heights | CA | 91745 |
| Nancy Perez | 8429 Ashley Hill Ct Apt F | | | | | Charlotte | NC | 28262 |
| Nancy Pulsipher | 3111 Jason Pl | | | | | West Valley City | UT | 84119 |
| Nancy Quiroz | 8600 Elm Creek Drive | | | | | Austin | TX | 78744 |
| Nancy Reed | 1123 SW 44th Terrace | | | | | Deerfield | FL | 33442 |
| Nancy Riedel | 3520 Anderson Avenue | | | | | Boulder | CO | 80303 |
| Nancy Rodriguez-Rios | 1148 Hopkins Drive | | | | | San Jose | CA | 95122 |
| Nancy Rofael | 4000 Farrington CT#202 | | | | | Woodbridge | VA | 22192 |
| NANCY SAHAGUN | 857 E. DUNES ST | | | | | ONTARIO | CA | 91761 |
| Nancy Santiago | 400 Piccadilly Loop | Apt. F | | | | Yorktown | VA | 23692 |
| Nancy Sensabaugh | 1800 EL PASEO ST APT 1816 | | | | | HOUSTON | TX | 77054 |
| Nancy Silva | 10702 Carrollwood Drive | | | | | Tampa | FL | 33618 |
| Nancy Silva | 111 8th Ave #2 | | | | | Santa Cruz | CA | 95062 |
| Nancy Stewart | 30 Trotters Circle | | | | | Kissimmee | FL | 34743 |
| Nancy Talamante | 5457 W. Southgate Ave | | | | | Phoenix | AZ | 85043 |
| Nancy Thigpen | 2025 Smith St. | | | | | Orange Park | FL | 32073 |
| Nancy Tosh | 521 S Seaward Ave | | | | | Ventura | CA | 93003 |
| Nancy Tran | 5317 Pacific Ave | | | | | Long Beach | CA | 90805 |
| Nancy Tresnak | 826 E. 81st 1st | | | | | Kansas City | MO | 64110 |
| Nancy Umali | 3502 NE 96th Street | | | | | Vancouver | WA | 98665 |
| Nancy Valter | 604 Gregory Ln. | | | | | Roselle | CA | 90660 |
| Nancy Vang | 25795 Berkshire | | | | | Roseville | MI | 48066 |
| Nancy Vang Sechrist | 3202 S. Mason Ave. # A 303 | | | | | Tacoma | WA | 98409 |
| Nancy Vieira | 21435 S. 4200 Rd | | | | | Claremore | OK | 74019 |
| Nancy Vokins | 32650 Ryder Cup | | | | | Magnolia | TX | 77354 |
| Nancy Weiss | 12242 Mavius Drive | | | | | Garden Grove | CA | 92840 |
| Nancy Weiss | P.O. Box 1718 | | | | | Garden Grove | CA | 92840 |
| Nancy Wilkins | 2402 Congressional Way | | | | | Deerfield Beach | FL | 33442 |
| Nancy Wolfe | 2217 S. Melrose St. | | | | | Tacoma | WA | 98405 |
| Nancy Wong Sick Hong | 1548 Greenbriar Blvd | | | | | Boulder | CO | 80305 |
| Nancy Zamora | 19 Hidden Brook | | | | | Irvine | CA | 92602 |
| Nanda Warren | 1228 Darwin St | | | | | Seaside | CA | 93955 |
| Nanette Hawxhurst | 952 El Vecino Avenue | | | | | Modesto | CA | 95350 |
| Nanette Hawxhurst | 5260 Shaw Court | | | | | Salida | CA | 95368 |
| Nanette White | 7903 Sabal Drive | | | | | Tampa | FL | 33637 |
| NANNETTE A FLORES | 997 N 4Th | | | | | SAN JOSE | CA | 95112 |
| Nannette Flores | 997 N 4th | | | | | San Jose | CA | 95112 |
| Nannette Jones | 2095 Corsica Way SW | | | | | Marietta | GA | 30008 |
| NAOMI ALARCON | 1780 S 83RD PL | | | | | DENVER | CO | 80229 |
| Naomi Blazon | 2281 McDougal St | | | | | Thornton | CO | 80229 |
| Naomi Clark | 129 Bonfoy Ave Apt 204 | | | | | Colorado Spgs | CO | 80909 |
| Naomi Clark | 129 bonfoy ave #204 | | | | | colorado springs | CO | 80909 |
| NAOMI HERRERA | 1214 HOPPER RD | | | | | HOUSTON | TX | 77037 |
| NAOMI J CLARK | 129 BONFOY AVE | #204 | | | | COLORADO SPRINGS | CO | 80909 |
| Naomi Ortegon | 2433 W 39th Ave | | | | | Denver | CO | 80211 |
| NAOMI ORTEGON | 1327 W  84TH AVE   UNIT16  AP | | | | | FEDERAL HEIGHTS | CO | 80260 |
| Naomi Ortegon | 1327 W. 84th AVE   UNIT16- APT 1628 | | | | | Federal Heights | CO | 80260 |
| Naomi Otovo | P.O. Box 4206 | | | | | Santa Clara | CA | 95056 |
| Naomi Otovo | 1136 Via Almaden | | | | | San Jose | CA | 95120 |
| NAOMI R OTOVO | 1136 VIA ALMADEN | | | | | SAN JOSE | CA | 95120 |
| Naomi Simmons | 1906 Forest Blvd | Apt. 51 | | | | Jacksonville | FL | 32246 |
| Napa Auto Parts | P.O. Box 2047 | | | | | Norcross | GA | 30091 |
| Napa Auto Parts | P.O. Box 409043 | | | | | Atlanta | GA | 30384 |
| Napa Auto Parts | 945 W. International Speedway Blvd. | | | | | Daytona Beach | FL | 32114 |
| Napa Auto Parts | File 56893 | | | | | Los Angeles | CA | 90074 |
| Napa Autotech, Inc. | P.O. Box 190 | | | | | Fenton | MI | 48430 |
| NAPOTNIK WELDING SUPPLIES | 4225 POWER PLANT RD. | | | | | NEW FLORENCE | PA | 15944 |
| Napotnik Welding, Inc. | 4229 Power Plant Road | | | | | New Florence | PA | 15944 |
| Nardini Fire Equipment Co., Inc. | 405 County Road E.W | | | | | St. Paul | MN | 55126 |
| Nareen Punjani | 6758 Sorrento Street | | | | | Charlotte | FL | 32819 |
| NARENDRA N. MANDALIA | 25 ARTHUR DRIVE | | | | | RUTHERFORD | NJ | 07070 |
| Narges Latify | 17103 Andover Way | | | | | Lathrop | CA | 95330 |
| NARGES M LATIFY | 17103 ANDOVER WAY | | | | | LATHROP | CA | 95330 |
| Narish Suman | 2679 Pinnacle Lane | | | | | Rocklin | CA | 95765 |
| Narmetat Madrmootoo | 5125 Rowe Dr | | | | | Fairfield | CA | 94533 |
| Narvin Yarbrough | 6760 Meadow Lark Ln | | | | | Chino | CA | 91710 |
| Nasaqps | 403 Marquis Ave., Suite 200 | | | | | Lexington | KY | 40502 |
| Nasco | P.O. Box 901 | | | | | Fort Atkinson | WI | 53538 |
| Nasco | P.O. Box 151 | | | | | Salida | CA | 95368 |
| NASDAQ OMX CORPORATE | SOLUTIONS, INC. | | | | | NEW YORK | NY | 10006 |
| Nasdaq Stock Market, The LLC | One Liberty Plaza | | | | | New York | NY | 10006 |
| Nasdaq Stock Market, The LLC | Lockbox 90200 | 401 Market St. | | | | Philadelphia | PA | 19106 |
| NASDAQ STOCK MARKET, THE LLC | LOCKBOX 20200 | PO BOX 8500 | | | | PHILADELPHIA | PA | 19178 |
| NASFAA | 1101 Connecticut Ave. NW, Ste. 1100 | | | | | Washington | DC | 20036 |
| Naspa | 1875 Connecticut Ave., N.W. Ste. 418 | | | | | Washington | DC | 20009 |
| Naspa | Drawer No. 0023 | | | | | Washington | DC | 20073 |
| Naspa | P.O. Box 5007 | | | | | Merrifield | VA | 22115 |
| NASRIA A FARAH | 501 MURPHY RANCH DRIVE | UNIT 460 | | | | MILPITAS | CA | 95035 |
| Nasrin Mirshekari | 3724 Oxford Ave | | | | | Bronx | NY | 10463 |
| Nasro Farah | 501 murphy ranch drive Unit 460 | | | | | milpitas | CA | 95035 |
| Nasro Muse | 2930 Blaisdell Ave #339 | | | | | Minneapolis | MN | 55408 |
| Nasrollah Youssefi | 930 N. Pine Crest Ln. | | | | | Walnut | CA | 91789 |
| Nastassia Mabry | 22 Sears | | | | | Highland Park | MI | 48203 |
| Natalia Elisa Rodriguez | 2223 benson rd S. E204 | | | | | Renton | CA | 98055 |
| Natalia Kourambaia | 619 Montclair Avenue | | | | | Oakland | CA | 94610 |
| NATALIA KOURAMSKAIA | 619 MONTCLAIR AVENUE | | | | | OAKLAND | CA | 94706 |
| Natalia Mejia | 120 Ne 213 Street | | | | | Miami | FL | 33179 |
| Natalia Quinones | 6033 Garth Rd 12108 | | | | | Baytown | TX | 77521 |
| Natalia Sadaniantz | 407 NEW MEADOW RD | | | | | BARRINGTON | RI | 02806 |
| Natalia Sanchez Bender | 1200 W Winton #84 | | | | | Hayward | CA | 94545 |
| NATALIE A TRIPPLETTE | 3345 KESTREL DRIVE | | | | | COLORADO SPRINGS | CO | 80916 |
| Natalie Alayev | 81-21 168th St | | | | | Jamaica | NY | 11432 |
| Natalie Beverduis | 845 Fountain NE | | | | | Grand Rapids | MI | 49503 |
| Natalie Borgan | 11210 4th Street #2204 | | | | | Rancho Cucamonga | CA | 91730 |
| Natalie Braddy | 1608 Harvard Woods Drive | Apt. 2616 | | | | Brandon | FL | 33511 |
| Natalie Camarena | 11002 Summer Dr. | | | | | Tampa | FL | 33624 |
| Natalie Clay | 10 Cliff Drive | | | | | Novato | CA | 94947 |
| Natalie Collins | 2307 Dusty Wren Dr | | | | | Phoenix | AZ | 85085 |
| Natalie Cooper | 7089 Waterfront Lane | | | | | Blacklick | OH | 43004 |
| Natalie Dougall | 2058 Jefferson Drive | | | | | Pasadena | CA | 91104 |
| NATALIE E SALAZAR | 11623 TELECHRON AVE | | | | | WHITTIER | CA | 90605 |
| Natalie Erickson | 32824 18th Ave SW | | | | | Federal Way | WA | 98023 |
| Natalie Garza | 7625 N. First St. | Apt. 163 | | | | Fresno | CA | 93720 |
| NATALIE J WILLIAMS | 11228 S SUMMERHEIGHTS DR | | | | | SOUTH JORDAN | UT | 84095 |
| Natalie Jimenez | 460 NW 67th Street | | | | | Boca Raton | FL | 33487 |
| NATALIE L ERICKSON | 32824 19TH AVE SW | | | | | FEDERAL WAY | WA | 98023 |
| Natalie Lloyd-Anderson | 4414 Dario Rd. | | | | | Upper Marlboro | MD | 20772 |
| NATALIE M WILLIAMS | 33552 PALMER RD | | | | | WESTLAND | MI | 48186 |
| Natalie Mack | 11759 Village Pond Way | | | | | Rancho Cordova | CA | 95742 |
| Natalie Marshall | 9517 Madison Way | | | | | Arvada | CO | 80020 |
| Natalie Peetoms | 400 W. Broadway Ste 101 #208 | | | | | Missoula | MT | 59802 |
| Natalie Ragland | 15187 Spirea Dr | | | | | Clermont | FL | 34711 |
| Natalie Ray | 3206 Birchdale Square | | | | | Woodbridge | VA | 22193 |
| Natalie Salazar | 11623 Telechron Ave | | | | | Whittier | CA | 90605 |
| Natalie Sorenson | 111 S. Ranchos Legante Dr. | | | | | Gilbert | AZ | 85296 |
| Natalie Topete | 15742 Williams st #142 | | | | | Tustin | CA | 92780 |
| Natalie Tripplette | 3345 Kestrel Drive | | | | | Colorado Springs | CO | 80916 |
| Natalie Wojcik | 504 SW 1 Court | Apt. #106 | | | | Pompano | FL | 33060 |
| Nataly Jones | 7288 Abbey Dr | | | | | Gilroy | CA | 94591 |
| Natalya Lundblett | 2981 Meridian Av. Unit 212 | | | | | San Jose | CA | 95124 |
| Natalya Sharapova | 1062 E. Silkwood St | | | | | Queen Creek | AZ | 85143 |
| Natalya Snow | 3508 Stonecreek Place | | | | | Helena | AL | 35080 |
| Natansha Ballard | 6023 Belardor St | | | | | Houston | TX | 77033 |
| NATASHA A MOORE | 3460 RIVER RD | | | | | DECATUR | GA | 30034 |
| Natasha Bailey-Williams | 9383 Thom Glen Rd | | | | | Jacksonville | FL | 32208 |
| Natasha Daniels | 10801 Magnolia Way | | | | | Rancho Cordova | CA | 95670 |
| Natasha Elam | 18421 Eastcheap Dr | | | | | Tampa | FL | 33647 |
| Natasha Fakalournall | 20530 Acca Ave. #173 | | | | | Torrance | CA | 90503 |
| Natasha Ganes | 16932 Rockcreek Circle #110 | | | | | Huntington Beach | CA | 92647 |
| Natasha Gruppo | 7561 N 16th Ln | | | | | Phoenix | AZ | 85021 |
| NATASHA J THORNTON | 2342 LINDA ST | | | | | LAKE WALES | FL | 33898 |
| Natasha Jackson | 7801 Point Meadows Drive Unit 2101 | | | | | Jacksonville | FL | 32256 |
| Natasha Jarrett | 5720 S Michigan Ave #1N | | | | | Chicago | IL | 60637 |
| Natasha Jordan | 2383 Akers Mill Rd, L10 | | | | | Atlanta | GA | 30339 |
| NATASHA L MARTIN | 908 SHAMAN CRESCENT APT 102 | | | | | VIRGINIA BEAC | VA | 23456 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Natasha Lai | 28100 Clara St | | | | | Hayward | CA | 94544 |
| Natasha Leon | 13512 Fletcher Regency Dr | | | | | Tampa | FL | 33613 |
| Natasha Living | 3600 Woodchase Dr | | | | | Houston | TX | 77042 |
| Natasha Living | 3600 Woodchase Dr Apt 141 | | | | | Houston | TX | 77042 |
| Natasha M Farley | 2019 Abbeygate Way Apt 4 | | | | | Hayward | CA | 94545 |
| NATASHA M GRUPPO | 7561 N 16TH LN | | | | | PHOENIX | AZ | 85021 |
| Natasha Martin | 922 Wildwood Square Ct | | | | | Virginia Bch | VA | 23454 |
| Natasha Martin | 922 Wildwood Square Court | | | | | Virginia Beach | VA | 23454 |
| Natasha McClendon | 4603 W 5th St #20 | | | | | Chicago | IL | 60652 |
| Natasha McKafee | 831 Tuscanny street | | | | | Brandon | FL | 33511 |
| Natasha Moore | 3460 River Rd | | | | | Decatur | GA | 30034 |
| Natasha Parris | 1038 W Orange Rd | | | | | Santa Ana | CA | 92706 |
| NATASHA R JORDAN | 2383 AKERS MILL RD | L10 | | | | ATLANTA | GA | 30339 |
| NATASHA R WHITE | 935 S PINE RIDGE CIRCLE | | | | | SANFORD | FL | 32773 |
| Natasha Reeves | c/o Foote, Mielke, Chavez & O'Neil, LLC | Attn: Robert Foote | | 10 West State Street, Suite 200 | | Geneva | IL | 60134 |
| NATASHA S LIVING | 3600 WOODCHASE DR | APT 141 | | | | HOUSTON | TX | 77042 |
| NATASHA S PETERS | 1038 W ORANGE RD | | | | | SANTA ANA | CA | 92706 |
| NATASHA S SIPLIN | 27 SENECA MANOR DRIVE   APT | | | | | ROCHESTER | NY | 14621 |
| Natasha Shallapay | 11018 NE 124th Ln Apt C103 | | | | | Kirkland | WA | 98034 |
| Natasha Siplin | 27 Seneca Manor Drive   Apt C | | | | | Rochester | NY | 14621 |
| Natasha Skoog | 9911 Whitehurst Dr | Apt. 1102 | | | | Dallas | TX | 75243 |
| NATASHA T JACKSON | 7801 POINT MEADOWS DRIVE UNIT | | | | | JACKSONVILLE | FL | 32256 |
| Natasha Thornton | PO Box 3821 | | | | | Lake Wales | FL | 33859 |
| Natasha Thornton | 2312 Linda Dr | | | | | Lake Wales | FL | 33898 |
| Natasha White | 8345 Little Sylreys Way | | | | | North Charleston | SC | 29406 |
| Natasha White | 935 S Pine Ridge Circle | | | | | Sanford | FL | 32773 |
| Natasha Wratten | 4343 E. Bellsy Lane | | | | | Gilbert | AZ | 85296 |
| Natashia Stafford-Cotton | 3643 Gambel Oak Lane | | | | | Stockton | CA | 95205 |
| Nate - Videh American Tech. Excellence | c/o Video General Inc. | 1156 107th St. | | | | Arlington | TX | 76011 |
| NATEF | 101 Blue Seal Dr., S.E., Suite 101 | | | | | Leesburg | VA | 20175 |
| Nathalie Devot | 15443 SW 86 Terrace | | | | | Miami | FL | 33193 |
| Nathalie Michele Gilmore | 2523 N. 8th St | | | | | Milwaukee | WI | 53206 |
| Nathalie Paull | 9536 1/2 Cedar St | | | | | Bellflower | CA | 90706 |
| Nathan Bacchus | 618 E. BrookHolow Dr. | | | | | Phoenix | AZ | 85022 |
| Nathan Barker | 3614 NE 7th Pl | | | | | Renton | WA | 98056 |
| Nathan Benderson, Ronald Benderson & | David H. Baldauf as Trustees | Attn: Shaun B. Jackson | | 570 Delaware Avenue | | Buffalo | NY | 14202 |
| Nathan Connolly | 464 Brussels Street | | | | | San Francisco | CA | 94134 |
| Nathan Davis | 3834 S. Parkmont Ave. | | | | | Springfield | MO | 65807 |
| Nathan Digweed | 17805 SE 256 PL | | | | | Covington | WA | 98042 |
| Nathan Dominguez | PO Box 49115 | | | | | Colorado Springs | CO | 80949 |
| Nathan Driskill | 4925 TRACY AVE APT 2 | | | | | KANSAS CITY | MO | 64110 |
| Nathan Ferkovich | 288 Churchill Dr | | | | | Longwood | FL | 32779 |
| Nathan Fleming | 2843 Sweethuily Dr | | | | | Jacksonville | FL | 32223 |
| Nathan Gover | 109 F. Street | | | | | Mt. Lake Park | MD | 21550 |
| Nathan Griff | 2863 Calle del sol | | | | | Las Vegas | NV | 89120 |
| Nathan Hedquist | 3427 W 97th Ave #13 | | | | | Westminster | CO | 80013 |
| NATHAN J BACCHUS | 618 E. BROOKHOLOW DR | | | | | PHOENIX | AZ | 85022 |
| Nathan J Nordstrom | 39621 Dubarko Rd | | | | | Sandy | OR | 97055 |
| NATHAN J PEARSON | 464 ELM STREET | | | | | INDIANA | PA | 15701 |
| Nathan Martin | 5733 W. Milada Dr | | | | | Laveen | AZ | 85339 |
| Nathan Moore | 177 Downs Ave | | | | | Maplewood | MN | 55117 |
| Nathan Muller | 342 Spencer Way | | | | | Farmington | UT | 84025 |
| Nathan Nandkishorelal | 1509 Gulf Stream Circle #304 | | | | | Brandon | FL | 33511 |
| NATHAN P WOODWARD | 9436 MARY ELLEN WAY | | | | | ELK GROVE | CA | 95624 |
| Nathan Pearson | 464 Elm Street | | | | | Indiana | PA | 15701 |
| Nathan Riggs | 10139 E. Caballero St | | | | | Mesa | AZ | 85207 |
| Nathan Sand | 3 Wildflower Ct | | | | | Pasco | WA | 99301 |
| Nathan Schaner | 3829 E Trigger Way | | | | | Gilbert | AZ | 85297 |
| Nathan Silveri | 57 Morningside Drive | | | | | Indiana | PA | 15701 |
| Nathan Sol Ramirez | 222 E. 17th St., Apt. 48 | | | | | San Bernardino | CA | 92404 |
| Nathan Spangler | 7640 S Quincy Ave | | | | | Oak Creek | WI | 53154 |
| Nathan Stewart | 106 Elmhurst Ct | | | | | Portsmouth | VA | 23701 |
| Nathan Updegraff | 401 6th Street | | | | | Windber | PA | 15963 |
| Nathan Watts | 3133 W. T Ryan Lane Lane | | | | | Phoenix | AZ | 85041 |
| Nathan Woodward | 9436 Mary Ellen Way | | | | | Elk Grove | CA | 95624 |
| Nathanial Steffen | 3014 Los Prados St Apt 104 | | | | | San Mateo | CA | 94403 |
| Nathaniel Alan Caskey | 3921 161H 5-1 | | | | | URBANDALE | IA | 50322 |
| Nathaniel Burleson | 903 McCue #209 | | | | | Laramie | WY | 82072 |
| Nathaniel Butler | 48 Crest en Road | Apt. 2 | | | | Rochester | NY | 14623 |
| Nathaniel Byce | 5038 So. Hardy Drive #2032 | | | | | Tempe | AZ | 85282 |
| NATHANIEL C KELLEY | 12600 BROOKCREST PLACE | | | | | RIVERVIEW | FL | 33578 |
| Nathaniel Chrisley | 945 W Broadway Rd | Apt. 2016 | | | | Mesa | AZ | 85210 |
| Nathaniel David Galvan | 2540 Country Hills Rd., #286 | | | | | Brea | CA | 92821 |
| Nathaniel Duane Jenkins | 844 Santa Fe Ave | | | | | Albany | CA | 94706 |
| Nathaniel Kelley | 12600 Brookcrest Place | | | | | Riverview | FL | 33578 |
| Nathaniel Lindblad | 3501 Stover St | Apt. 112 | | | | Fort Collins | CO | 80525 |
| Nathaniel Lumpkin | 16450 Lake Knoll Pkwy | | | | | Riverside | CA | 92503 |
| Nathaniel Lunt | 113 E Jacaranda | | | | | Mesa | AZ | 85201 |
| Nathaniel Paul | 2008 Oceanview Place | | | | | Tampa | FL | 33605 |
| Nathaniel Vance Norman | 112 SW 6th Ave | Eagle-Centre Suite 921 | | | | Amarillo | TX | 79101 |
| NATHICHKA N RAMZEY | 2840 WOODLAND AVE | | | | | NORFOLK | VA | 23504 |
| Nathichka Ramzey | 13127 Latchdale Rd | Apt. 11 | | | | Laurel | MD | 20708 |
| Nathichka Ramzey | 2840 Woodland Ave | | | | | Norfolk | VA | 23504 |
| National Able Network | 567 W. Lake St., Ste. #1150 | | | | | Chicago | IL | 60661 |
| National Alliance On Mental Illness-Utah | 1600 W. 2200 South | | | | | West Valley City | UT | 84119 |
| National Assoc. Of College Stores, Inc. | 500 East Lorain Street | | | | | Oberlin | OH | 44074 |
| National Assoc Of Veterans Prgrm Admin | 501 Crescent Street | | | | | New Haven | CT | 06515 |
| National Assoc Of Veterans Prgrm Admin | 2020 Pennsylvania Ave. Nw, Ste. 1975 | | | | | Washington | DC | 20006 |
| National Assoc Of Veterans Prgrm Admin | c/o Mary Parzynski | Tidewater Community College | | | | Chesapeake | VA | 23322 |
| National Assoc Of Veterans Prgrm Admin | Attn: Valerie Vigil-Veterans | 1833 W. Southern Avenue | | | | Mesa | AZ | 85202 |
| National Assoc. Of Workforce Development | Professionals | 1133 19th St., Nw, 4th Floor | | | | Washington | WA | 20036 |
| National Association For College | Admission Counseling | 1050 N. Highland Street, Suite 400 | | | | Arlington | VA | 22201 |
| National Association For Health Prof | Nahir | P.O. Box 459 | | | | Gardner | KS | 66030 |
| National Association For Health Prof | P.O. Box 459 | | | | | Gardner | KS | 66030 |
| National Association For Health Prof | 12460 W. 62nd Terrace, Suite 307 | | | | | Shawnee | KS | 66216 |
| National Association Of Workforce Boards | 1133 19th St., Nw, Ste. 400 | | | | | Washington | DC | 20036 |
| National Board Of Surgical Technology | 6 West City Creek Circle, Ste. 100 | | | | | Littleton | CO | 80120 |
| National Car Rental | P.O. Box 402334 | | | | | Atlanta | GA | 30384 |
| National Car Rental | P.O. Box 402334 | | | | | Dallas | TX | 75284 |
| NATIONAL CAR RENTAL AND | ENTERPRISE RENT-A-CAR | P.O. BOX 79077 | | | | BALTIMORE | MD | 21279 |
| National Career Fairs | 613 China Doll Place | | | | | Henderson | NV | 89012 |
| National Center For Competency Testing | 7007 College Blvd., Ste. 385 | | | | | Overland Park | KS | 66211 |
| National Certification Board For | P.O. Box 758845 | | | | | Baltimore | MD | 21275 |
| National Certification Board for | Therapeutic Massage & Bodywork | 1333 Burr Ridge Pkwy Ste 200 | | | | Burr Ridge | IL | 60527 |
| National Certification Board of | Therapeutic Massage & Bodywork | Attn: Leena Guptha, D.O., BCTMB | 1333 Burr Ridge Parkway, Ste. 200 | | | Burr Ridge | IL | 60527 |
| National Cinemedia, LLC | 9110 E Nichols Ave., Ste. 200 | | | | | Centennial | CO | 80112 |
| National Cinemedia, LLC | P.O. Box 17491 | | | | | Denver | CO | 80217 |
| National City Bank | 4100 West 150Th Street | | | | | Cleveland | OH | 44135 |
| National City Bank | Real Estate Finance | 171 Monroe Avenue N.W. | | | | Grand Rapids | MI | 49503 |
| National Council State Board Of Nursing | 111 E. Wacker Dr., Ste. 2900 | | | | | Chicago | IL | 60601 |
| National Court Reporters Association | P.O. Box 79077 | | | | | Baltimore | MD | 21279 |
| National Court Reporters Association | 8224 Old Courthouse Road | | | | | Vienna | VA | 22182 |
| NATIONAL ENTERPRISE SYSTEMS | 29125 SOLON ROAD | | | | | SOLON | OH | 44139 |
| National Event Publications | 4908 Creekside Dr, #A | | | | | Clearwater | FL | 33760 |
| NATIONAL FACILITY SERVICES LLC | 2450 N. POWERLINE RD., SUITE 7 | | | | | POMPANO BEACH | FL | 33069 |
| National FFA Foundation | P.O. Box 68960 | | | | | Indianapolis | IN | 46268 |
| National Guard Assoc. Of Florida, Inc. | 82 Marine Street | | | | | Saint Augustine | FL | 32085 |
| NATIONAL HEALTHCAREER ASSOCIATION | 62280 COLLECTION CENTER DR. | | | | | CHICAGO | IL | 60693 |
| National Healthcareer Association | 11161 Overbrook Rd. | | | | | Leawood | KS | 66211 |
| National HealthCareer Association | 82280 Collections Center Dr. | | | | | Chicago | IL | 60693-0622 |
| National Hispanic College Fairs, Inc. | 135-02 Rockaway Beach Blvd. | | | | | Belle Harbor | NY | 11694 |
| National Investor Relations Institute | P.O. Box 96040 | | | | | Washington | DC | 20090 |
| National Investor Relations Institute | 8020 Towers Crescent Dr #250 | | | | | Vienna | VA | 22182 |
| National Justice Training Center | 1951 Gateway Blvd., Ste. 106 | | | | | Fresno | CA | 93727 |
| National League For Nursing | 61 Broadway, 33rd Floor | | | | | New York | NY | 10006 |
| National League For Nursing | 2600 Virginia Ave., Nw - 8th Fl. | | | | | Washington | DC | 20037 |
| National LLC | P.O. Box 255 | | | | | Glyndon | MD | 21071 |
| National Mini Storage - KI | 30301 Northwestern Highway, Ste. 400 | | | | | Farmington Hills | MI | 48334 |
| National Mini Storage - KI | 5169 W. KI Ave. | | | | | Kalamazoo | MI | 49009 |
| NATIONAL OFFICE FURNITURE | 15171 DEL AMO AVENUE | | | | | TUSTIN | CA | 92780 |
| NATIONAL REGISTERED AGENTS, INC. | PO BOX 4349 | | | | | CAROL STREAM | IL | 60197 |
| National Safety Compliance, Inc. | 509 S. Cavalier Ave. | | | | | Mandeville | MO | 65802 |
| National School of Technology, Inc. | 6 Hutton Centre Drive, Suite 400 | | | | | Santa Ana | CA | 92707 |
| National Seminars Training | P.O. Box 419107 | | | | | Kansas City | MO | 64141 |
| National Seminars Training | Business Training & Development Svcs. | 6901 West 63rd Street | | | | Shawnee Mission | KS | 66202 |
| National Steinbeck Center | One Main Street | | | | | Salinas | CA | 93901 |
| NATIONAL STUDENT CLEARINGHOUSE | PO BOX 826375 | | | | | PHILADELPHIA | PA | 19182 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| National Student Nurses' Association,Inc | c/o Amfund | | | | | Sewell | NJ | 08080 |
| National Student Nurses' Association, Inc | 45 Main Street, Ste. #606 | | | | | Brooklyn | NY | 11201 |
| National Student Nurses' Association,Inc | Sustaining Membership Processing Dept. | P.O. Box 789 | | | | Wilmington | OH | 45177 |
| National Technical Honor Society | P.O. Box 1336 | | | | | Flat Rock | NC | 28731 |
| NATIONAL UNION FIRE INSURANCE CO OF PITT, PA. (AIG) | 175 Water Street | | | | | New York | NY | 10038 |
| NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURG | Attn: RYAN G. FOLEY | 175 WATER ST, 15TH FLOOR | | | | NEW YORK | NY | 10038 |
| NATIONAL UNIVERSITY | 20 River Park Pl W | | | | | Fresno | CA | 93720 |
| NATIONAL UNIVERSITY | 161 4th St | | | | | San Francisco | CA | 94103 |
| NATIONAL UNIVERSITY | 100 Ellinwood Way | | | | | Pleasant Hill | CA | 94523 |
| NATIONAL UNIVERSITY | 1256 Stoneridge Mall Rd | | | | | Pleasanton | CA | 94588 |
| NATIONAL UNIVERSITY | 3031 Tisch Way, 100 Plaza West | | | | | San Jose | CA | 95128 |
| NATIONAL UNIVERSITY | 3520 Brookside Rd | | | | | Stockton | CA | 95219 |
| NATIONAL UNIVERSITY | 10901 Gold Center Dr | | | | | Rancho Cordova | CA | 95670 |
| National Urban League | 120 Wall Street, 8th Floor | | | | | New York | NY | 10005 |
| NATIONAL VOCATIONAL INTERPRETING LLC | 5411 E. MILL PLAIN BLVD. #7 | | | | | VANCOUVER | WA | 98661 |
| Natomas Lock & Key | 3511 Del Paso Rd. Ste. #160 | PMB 121 | | | | Sacramento | CA | 95835 |
| Natoria Hubbard | 6321 Aragon Way #107 | | | | | Fort Myers | FL | 33966 |
| Natosha Cutchlow | 8314 Sterling Ave | | | | | Raytown | MO | 64138 |
| Natoshia Wilson | 626 Versailles Ave #2 | | | | | McKeesport | PA | 15132 |
| Natural Settings, inc. | 95 N. Marion Court, Unit 233 | | | | | Punta Gorda | FL | 33950 |
| NATURE CARE LANDSCAPE INDUSTRIES | 9373 ELDER CREEK ROAD | | | | | SACRAMENTO | CA | 95829 |
| Nausheen Baig | P.O. Box 310 | | | | | Kansas City | KS | 66104 |
| Navajo Times | P.O. Box 310 | | | | | Window Rock | AZ | 86515 |
| Naveed Shaukat | 6036 Coddington Way | | | | | Sacramento | CA | 95835 |
| Naven Global, Inc. | P.O. Box 60941 | | | | | Charlotte | NC | 28260 |
| NAVIENT | ATTN: SONAYDAE SWISHER | P.O. BOX 9635 | | | | WILKES-BARRE | PA | 18773-9635 |
| NAVIENT-US DEPARTMENT OF EDUCATION | ACCOUNT #9471440040 | NAVIENT-US DEPARTMENT OF EDUCATION LOAN SERVICING | PO BOX 740351 | | | ATLANTA | GA | 30374-0351 |
| NAVIET | DEPARTMENT OF EDUCATION LOAN SERVICING | ATTN: CORRESPONDENCE | P.O. BOX 9635 | | | WILKES-BARRE | PA | 18773-9635 |
| NAVIET | DEPARTMENT OF EDUCATION LOAN SERVICING | Attn: Payment | PO Box 740351 | | | Atlanta | GA | 30374-0351 |
| NAVIGATORS SPECIALTY INSURANCE COMPANY | 1 Penn Plaza | | | | | New York | NY | 10119 |
| Navpreet Pandher | 26999 Parkside Dr | | | | | Hayward | CA | 94542 |
| Navy Counselors Association Inc. | C3 Enterprises | 981 Highway 98 Ste. #3209 | | | | Destin | FL | 32541 |
| Nawaz Shah | 1242 Cypress Run Dr | | | | | Stockton | CA | 95209 |
| Nawaz Shah | 1813 Santa Ynez Dr | | | | | Lodi | CA | 95242 |
| Naya Betts | 2525 E 104th Ave #1303 | | | | | Thornton | CO | 80233 |
| Nazareen Mohmand | 7100 Meadowview Terrace | | | | | N. Richland Hills | TX | 76182 |
| Nazar Al-Jamini | 3442 E. White Chapel Ct. | Apt#: | | | | Orange | CA | 92869 |
| NAZAR M AL-JAMFE | 3442 E. WHITE CHAPEL CT | APT#E | | | | ORANGE | CA | 92869 |
| Nazih Moukaddam | 19644 Londelius Way | | | | | Parker | CO | 80138 |
| NAZARENO ELECTRIC CO INC. | 1250 E. GENE AUTRY WAY | | | | | ANAHEIM | CA | 92805 |
| Nbc Sports Network, L.P. | 1 Blachely Rd. | | | | | Stamford | CT | 06902 |
| Nbc Sports Network, L.P. | File 749032 | | | | | Los Angeles | CA | 90074 |
| Nbcu | Bank Of America Lockbox | P.O. Box 402971 | | | | Atlanta | GA | 30384 |
| Nbcu | Bank Of America | Attn: Lockbox 13053 | | | | Chicago | IL | 60693 |
| NC CHILD SUPPORT | PO BOX 900012 | | | | | RALEIGH | NC | 27675 |
| Ncc Group | 123 Mission St., Ste. #1020 | | | | | San Francisco | CA | 94105 |
| NCCER | 13614 Progress Blvd. | | | | | Alachua | FL | 32615 |
| Nciac | 601 Montgomery Street, 14th Floor | | | | | San Francisco | CA | 94111 |
| Nciac | Attn:Deanna Abma | 50 Phelan Ave., C308 | | | | San Francisco | CA | 94112 |
| Nciac | Eileen Valenzuela, Nciac Treasurer | 2700 E. Leland Rd. | | | | Pittsburg | CA | 94565 |
| Nco Financial Systems, Inc. | 150 Crosspoint Parkway | | | | | Getzville | NY | 14068 |
| Nco Financial Systems, Inc. | P.O. Box 15110 | | | | | Wilmington | DE | 19850 |
| Nco Financial Systems, Inc. | 24686 Network Place | | | | | Chicago | IL | 60673 |
| Ncoa (Non Commissioned Officers Assoc) | 9330 Corporate Drive Ste. #701 | | | | | Selma | TX | 78154 |
| Ncra-Tv | 3 Television Circle | | | | | Sacramento | CA | 95814 |
| Ncs Pearson, Inc. | 5601 Green Valley Dr. | | | | | Bloomington | MN | 55437 |
| NCS PEARSON, INC. | 13036 COLLECTION CENTER DRIVE | | | | | CHICAGO | IL | 60693 |
| Nddli Okwale | 241 N. Erastus Drive | | | | | Ogden | UT | 84404 |
| NE CHILD SUPPORT PAYMENT CENTE | P.O. BOX 82890 | | | | | LINCOLN | NE | 68501 |
| Neal And Associates Business Consultants | 10201 S. 51st Street, Suite 127 | | | | | Phoenix | AZ | 85044 |
| Near Marketing LLC | 1062 Nw 1st Court | | | | | Hallandale Beach | FL | 33009 |
| Nebraska Department Of Education | 301 Central Mail South | | | | | Lincoln | NE | 68509 |
| NEBRASKA DEPARTMENT OF EDUCATION | PO BOX 94987 | | | | | LINCOLN | NE | 68509 |
| Nebraska Ffa Foundation | P.O. Box 94942 | | | | | Lincoln | NE | 68508 |
| Nec Display Solutions, Inc. | P.O. Box 100840 | | | | | Pasadena | CA | 91189 |
| Nec Financial Services, LLC | P.O. Box 100558 | | | | | Pasadena | CA | 91189 |
| Nechelle McClendon | 2602 21st St #2 402 | | | | | Texas City | TX | 77590 |
| Necia Matthias | 7500 Royale Ct | | | | | Riverdale | GA | 30296 |
| Necmettin Erincil | 1097 Oakcrest Dr. | | | | | Hazleton | PA | 18202 |
| Necolaus Chalmers Neklason | 10963 Cypresswood Way | | | | | Rancho Cordova | CA | 95670 |
| Necole Banuelos | 11918 E. Canal Dr. | | | | | Aurora | CO | 80011 |
| Necole Cross | 287 Concord Terrace | | | | | McDonough | GA | 30253 |
| NECOLE M CROSS | 287 CONCORD TERRACE | | | | | MCDONOUGH | GA | 30253 |
| Neda Farah | 1115 S. Elm Dr. #508 | | | | | Los Angeles | CA | 90035 |
| Nedenia Bennett | 577 E. Baseline Rd. #2009 | | | | | Tempe | AZ | 85283 |
| NEDENIA BENNETT | 115 W Elliot Rd Apt 2094 | | | | | Tempe | AZ | 85284 |
| Nedenia Bennett | 1155 W. Elliot Rd. Apt. 2094 | | | | | Tempe | AZ | 85284 |
| Nederlander-Grove, LLC | 2200 E. Katella Avenue | | | | | Anaheim | CA | 92806 |
| Nedlaka Manganxva | 3433 Tully road | | | | | San Jose | CA | 95148 |
| Nedric H Smith | 13101 Thorne Valley Dr. | | | | | Del Valle | TX | 78617 |
| Neema Ndiba | 4132 TOWN CT N | | | | | LAWRENCEVILLE | NJ | 08648 |
| Neena Chauhan | 43575 Mission Blvd #401 | | | | | Fremont | CA | 94539 |
| Neena Chauhan | 43575 Mission Blvd Apt 401 | | | | | Fremont | CA | 94539 |
| Neer Persaud | 422 Lake Daisy Dr. Se | | | | | Winter Haven | FL | 33884 |
| Neeraj Parikh | 159420 Los Serranos Country Cl | No 555 | | | | Chino Hills | CA | 91709 |
| Neeraj Parikh | 159420 Los Serranos Country Cl, No 555 | | | | | Chino Hills | CA | 91709 |
| Neelu Ram | 38147 Sandalwood St | | | | | Newark | CA | 94560 |
| NEEYAH C FRANCOIS | 515 W GARDENA BLVD | # 65 | | | | GARDENA | CA | 90248 |
| Neeyah Francois | 515 W. Gardena Blvd, #65 | | | | | Gardena | CA | 90248 |
| Nefertiti Schell | 3060 Laurelhurst Drive | Apt. #20 | | | | Rancho Cordova | CA | 95670 |
| Neffin, Inc. | 2233 Park Avenue #402 | | | | | Orange Park | FL | 32073 |
| Nefretiri Taylor | 8228 Wooded Brook Drive | | | | | Elk Grove | CA | 95758 |
| Negar Farrahi | 317 Tenth Terrace | | | | | Indialantic | FL | 32903 |
| NEGAR N FARRAHI | 317 TENTH TERRACE | | | | | INDIALANTIC | FL | 32903 |
| Neiani Bennett | 1219 32nd Avenue | | | | | Gulfport | MS | 39501 |
| NEIANI L BENNETT | 1219 32ND AVENUE | | | | | GULFPORT | MS | 39501 |
| NEIGHBORLY PEST MANAGEMENT INC | 324 RIVERSIDE AVENUE | | | | | ROSEVILLE | CA | 95678 |
| NEIGHBORLY PEST MANAGEMENT, INC. | 324 RIVERSIDE AVENUE | | | | | ROSEVILLE | CA | 95678 |
| Neil Chapman | 5840 N Tivoli Way | | | | | Hollywood | FL | 33021 |
| Neil Conway | 15 Callahan Ave | | | | | Greenville | SC | 29617 |
| Neil Cook | 406 E Meade St | | | | | Rapid City | SD | 57701 |
| Neil Jagobind | 542 Garvia Dr | | | | | Davenport | FL | 33897 |
| Neil LeDoux | 1304 A Kobbe AVe | | | | | San Francisco | CA | 94129 |
| Neil Scher | 1601 Third Ave 3E | | | | | New York | NY | 10128 |
| Neisha Cameron | 6507 Seaport Ave | | | | | Temple Terrace | FL | 33637 |
| NELIDA ACEVEDO VIGIL | 7001 BEACH ST | | | | | WESTMINSTER | CO | 80030 |
| Nelida Acevedo Vigil | 3014 N. 106th pl | | | | | Northglenn | CO | 80233 |
| Nelida Cortes-Grimaldo | 2736 W. Lincoln Ave. | Apt. 204 | | | | Anaheim | CA | 92801 |
| NELL G WELLS | 12406 WRENTHORPE DR | | | | | HOUSTON | TX | 77031 |
| Nell Wells | 12406 Wrenthorpe Dr | | | | | Houston | TX | 77031 |
| Nellie Fluty | 5920 E Keresan Street | | | | | Phoenix | AZ | 85044 |
| Nellie H. Hepburn | 24935 115th Ave S | | | | | Des Moines | WA | 98198 |
| Nellie Freeman | 627 Channing Ave | | | | | Palo Alto | CA | 94301 |
| Nelly Cruz | 2817 Windsor Heights St | | | | | Deltona | FL | 32738 |
| Nelly Melgoza | 2123 E. Blanchard Ave. | | | | | Anaheim | CA | 92806 |
| Nelly Rovira-Alvarez | 10903 Rivera Cove | | | | | Laveen | AZ | 85339 |
| NELNET, INC. | RE: DULCE RIOS-GUZMAN | P.O. BOX 82505 | | | | LINCOLN | NE | 68501-2505 |
| NELNET, INC. | 121 SOUTH 13TH STREET | | | | | LINCOLN | NE | 68508 |
| Nelnet, Inc. | RE: Haley Nicole Plemons | Attn: Claims | P.O. Box 82505 | | | Lincoln | NE | 68501-2505 |
| NELOUS GREENERY | 6405 ELVAS AVE. | | | | | SACRAMENTO | CA | 95819 |
| NELOUS GREENERY | 6405 ELVAS AVE. | | | | | SACRAMENTO | CA | 95819 |
| NELS D KELLEY | 4410 TELLER ST | | | | | WHEAT RIDGE | CO | 80033 |
| Nels Kelley | 4410 Teller ST | | | | | Wheat Ridge | CO | 80033 |
| Nels Lindahl | 12750 Wolff Ct | | | | | Broomfield | CO | 80020 |
| NELS R SODERBERG | 2725 Cottonwood Drive | | | | | LARAMIE | WY | 82070 |
| Nels Soderberg | 2725 Cottonwood Drive | | | | | Laramie | WY | 82070 |
| Nelson Rosario | 1510 N. Elk Grove Avenue | Ground | | | | Chicago | IL | 60622 |
| Nelson, Bioront & Mcclain,M LLC | 1005 N. Marion St. | | | | | Tampa | FL | 33602 |
| Nelson's Gardens | 123 N. Kings Ave. | | | | | Brandon | FL | 33510 |
| Nelvin Matthews | 810 L St | | | | | Washington | DC | 20002 |
| Nemya Fields | 1428 NW 3rd St | Apt. 3 | | | | Fort Lauderdale | FL | 33311 |
| Neri Baley | 13027 Pembroke Ave | | | | | Detroit | MI | 48235 |
| Nena Mesa | 5722 Condon Ave | | | | | Ladera Heights | CA | 90056 |
| Nenette Gil | 2004 Foster | 2nd Floor | | | | Evanston | IL | 60201 |
| Neopost Florida | 4913 West Laurel St. | | | | | Tampa | FL | 33607 |
| Neopost Usa Inc. | 25880 Network Place | | | | | Chicago | IL | 60673 |
| Nephrology Specialists, P.C. | 10918 E. Camel Ave. | | | | | Munster | IN | 46321 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| NE'QUOIA J PAVALII | 268 N. Cactus Ave. | | | | | RIALTO | CA | 92376 |
| Ne'Quoia Pavali | 268 N. Eucalyptus Ave | | | | | Rialto | CA | 92376 |
| NERGESS ALEMZAY | 3216 E. RIDGEWAY RD | | | | | ORANGE | CA | 92867 |
| Neriann Miranda | 53 Ottawa Ave | | | | | San Francisco | CA | 94112 |
| Neil Coulanges | 7204 W. Riverchase Drive | | | | | Tampa | FL | 33637 |
| Nestle Pure Life Direct | Po Box 856680 | | | | | Louisville | KY | 40285 |
| NESTLE PURE LIFE DIRECT | PO BOX 856156 | | | | | LOUISVILLE | KY | 40285 |
| Nestor Garcia | PO Box 42 | | | | | Peyton | CO | 80831 |
| Nestor Valenzuela | 9516 Cornwall Dr | | | | | Huntington Beach | CA | 92646 |
| Nestor Zapata | 1705 Clear Lake Ave. | | | | | Milpitas | CA | 95035 |
| Nestor Zapata | 1587 Mt. Pleasant Rd. | | | | | San Jose | CA | 95127 |
| Netari Technology Center, Inc. | 39 W 37th St | 11th Floor | | | | New York | NY | 10018 |
| NETPROS TECHNOLOGIES INC | 3843 S. BRISTOL ST. # 210 | | | | | SANTA ANA | CA | 92704 |
| Netranom Communications, Inc. | 2801 Virginia Ave., Suite 200 | | | | | Hurricane | WV | 25526 |
| NETSUPPORT INC | ACCOUNTS RECEIVABLE | 6815 SHILOH ROAD EAST | | | | ALPHARETTA | GA | 30005 |
| NETSUPPORT INCORPORATED | Accounts Receivable | 6815 SHILOH ROAD EAST | | | | ALPHARETTA | GA | 30005 |
| NETTIE IL RUIZ | 4763 N. ARTHUR AVE | | | | | FRESNO | CA | 93705 |
| NETTIE L ROSE | 401 BRIDLE CT | | | | | CHESAPEAKE | VA | 23323 |
| Nettie Rose | 401 Bridle Ct | | | | | Chesapeake | VA | 23323 |
| Nettie Ruiz | 4763 N. Arthur Ave | | | | | Fresno | CA | 93705 |
| Network Tool Warehouse | P.O. Box 34628, Ecm 7125 | | | | | Seattle | WA | 98124 |
| Neubiesc LLC | 8105 Irvine Center Dr | Suite 1200 | | | | Irvine | CA | 92618 |
| NEUDESIC, LLC | 8105 IRVINE CENTER DR. | | | | | IRVINE | CA | 92618 |
| Neuman, Theodore R. | 3635 Parkmont Ct. | | | | | Norcross | GA | 30092 |
| Neustar Information Services, Inc. | P.O. Box 742000 | Bank Of America | | | | Atlanta | VA | 30374 |
| Neutron Interactive, LLC | 224 South 200 West, Ste. 210 | | | | | Salt Lake City | UT | 84101 |
| Neva Hayden | 12499 Folsom Blvd. #100 | | | | | Rancho Cordova | CA | 95742 |
| Nevada Commission On Postsecondary | 8778 S. Maryland Pkwy. Ste. #115 | | | | | Las Vegas | NV | 89123 |
| Nevada Commission on Postsecondary Education | 9890 South Maryland Parkway, Suite 221 | | | | | Las Vegas, N | V | 3P11O 3 |
| Nevada Department Of Public Safety | 8778 S. Maryland Parkway, Ste. 115 | | | | | Las Vegas | NV | 89123 |
| Nevada Department Of Public Safety | 333 W. Nye Lane, Suite 100 | | | | | Carson City | NV | 89706 |
| Nevada Department of Taxation | Sale/Use | P.O. Box 52609 | | | | Phoenix | AZ | 85072 |
| NEVADA STATE DEPARTMENT OF NURSING | 5011 MEADOWOOD MALL WAY, SUITE 300 | | | | | RENO | NV | 89502 |
| Nevada Unclaimed Property | 555 E. Washington Ave., Ste. 4200 | | | | | Las Vegas | NV | 89101 |
| NEVADA UNCLAIMED PROPERTY | OFFICE OF THE STATE TREASURER | 555 E WASHINGTON AVE STE 4200 | | | | LAS VEGAS | NV | 89101 |
| Nevada Women's Care | 1701 N. Green Valley Pkwy | Bldg 3, Ste. B | | | | Henderson | NV | 89074 |
| Nevil Denton | 342 Maple Dr. | | | | | Lake Mary | FL | 32746 |
| New Age Testing | 11205 Alpharetta Hwy | | | | | Roswell | GA | 30076 |
| New Beginnings Construction, LLC | 101 Mcconnell Street | | | | | Laramie | WY | 82072 |
| New Beginnings Health Network, Inc | 4544 Genoa Circle | | | | | Virginia Beach | VA | 23462 |
| NEW BRUNSWICK BOARD OF EDUCATION | 268 BALDWIN ST. | | | | | NEW BRUNSWICK | NJ | 08901 |
| New England Motor Freight, Inc. | P.O. Box 6031 | | | | | Elizabeth | NJ | 07207 |
| NEW ENGLAND SHEET METAL WORKS INC. | P.O.BOX 11158 | | | | | FRESNO | CA | 93771 |
| New Hampshire Department of Revenue | Administration | P.O. Box 637 | | | | Concord | NH | 03302 |
| New Hampshire Department Of Revenue | P.O. Box 457 | | | | | Concord | NH | 03302 |
| NEW HAMPSHIRE DEPT OF REVENUE ADMIN | | | | | | CONCORD | NH | 03301 |
| NEW HOPE COMMUNITY CHURCH | 11731 SE STEVENS RD. | | | | | PORTLAND | OR | 97086 |
| New Horizons Computer Learning | Center Of Southern California | 1900 S. State College Blvd, Ste. 100 | | | | Anaheim | CA | 92806 |
| New Horizons Computer Learning Centers | Of Greater Michigan | 14115 Farmington Rd. | | | | Livonia | MI | 48154 |
| New Jersey Division Of Fire Safety | P.O. Box 809 | | | | | Trenton | NJ | 08625 |
| New Jersey Electrical Contractors Assoc | 43900 Route 1 Ste. #230 | | | | | Princeton | NJ | 08540 |
| New Mercies Christian Church | 4000 I've Forks Trickum Rd. | | | | | Lilburn | GA | 30047 |
| New Mexico Assoc. Of Student Fin. Aid | 1155 University Blvd. Se Mic ti 6315 | | | | | Albuquerque | NM | 87131 |
| NEW MEXICO HIGHER EDUCATION DEPARTMENT | 2048 GALISTEO | | | | | SANTA FE | NM | 87505 |
| New Mexico Higher Education Dept. | 1068 Cerrillos Road | | | | | Albuquerque | NM | 87106 |
| New Pig Corporation | One Pork Ave. | | | | | Tipton | PA | 16684 |
| New River Sportswear, Inc. | 118 Main St. West | | | | | Oak Hill | WV | 25901 |
| New York | State Sales Tax | P.O. Box 2058, Church St. Station | | | | New York | NY | 10008 |
| New York | Dept Of Taxation | P.O. Box 26823 | | | | New York | NY | 10087 |
| New York | Nys Sales Tax Processing | P.O. Box 15174 | | | | Albany | NY | 12212 |
| New York | P.O. Box 15168 | | | | | Albany | NY | 12212 |
| New York | State Education Department | Bureau Of Fiscal Mgmt | | | | Albany | NY | 12234 |
| NEW YORK FILM ACADEMY | 17 BATTERY PLACE | | | | | NEW YORK | NY | 10004 |
| New York OAG GD | Office of the Attorney General | Eric T. Schneiderman, AG | 120 Broadway, 3rd Floor | | | New York | NY | 10271 |
| NEW YORK OFFICE OF THE STATE COMPTROLLER | OFFICE OF UNCLAIMED FUNDS | 110 STATE ST 8TH FL | | | | ALBANY | NY | 12236 |
| New York Secretary of State | Cesar Perales | 1 Commerce Plaza 99 Washington Ave. | Suite 1100 | | | Albany | NY | 12210 |
| New York St. Dept. Of Taxtin & Finance | P.O. Box 4136 | | | | | Binghamton | NY | 13902 |
| New York State Board of Regents | Attn: Barbara Meinert | 5 North Mezzanine | | | | Albany | NY | 12234 |
| New York State Comptroller | New York State Office Of Unclaimed Funds | 110 State Street, 8th Floor | | | | Albany | NY | 12236 |
| New York State Department of Labor | Building 12 | W.A. Harriman Campus | | | | Albany | NY | 12240 |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | ATTN: BANKRUPTCY SECTION | PO BOX 5300 | | | | ALBANY | NY | 12205 |
| New York State Education Dept. | Bureau Of Proprietary School Supervision | Room 962 EBA | | | | Albany | NY | 12234 |
| NEW YORK STATE WORKERS' COMPENSATION BOARD | ATTN: FINANCE UNIT | 328 STATE STREET | | | | SCHENECTADY | NY | 12305 |
| NEW YORK STATE WORKERS' COMPENSATION BOARD | ATTN: JUDGEMENT UNIT | 328 STATE STREET | | | | SCHENECTADY | NY | 12305 |
| New York State Workers Compensation Brd. | Solomon And Solomon P.C. | Columbia Circle - P.O. Box 15019 | | | | Albany | NY | 12212 |
| Newark Beth Israel Medical Center | Attn: Cpr Department | 201 Lyons Ave. | | | | Newark | NJ | 07112 |
| Newman Architecture, Inc. | 1730 Park Street, Ste. 115 | | | | | Naperville | IL | 60563 |
| Newport Beach Marriott | 900 Newport Center Drive | | | | | Newport Beach | CA | 92660 |
| Newport News Waterworks | P.O. Box 979 | | | | | Newport News | VA | 23607 |
| Newport Television, LLC. Mix Tv Kvos | 12074 Collections Center Dr. | | | | | Chicago | IL | 60693 |
| Newport Television, LLC. Mix Tv Kvos | 1151 Ellis Street | | | | | Bellingham | WA | 98225 |
| News Journal - Advertising | 901 Sixth St. | | | | | Daytona Beach | FL | 32117 |
| News Journal - Advertising | P.O. Box 919423 | | | | | Orlando | FL | 32891 |
| Newsbank, Inc. | 397 Main Street | P.O. Box 1130 | | | | Chester | VT | 05143 |
| Newspapers In Education | National Service Center | 8301 Broadway St. Ste. 219 | | | | San Antonio | TX | 78209 |
| Nextstar Broadcasting | 1404 W. Capitol Ave., Suite 104 | | | | | Little Rock | AR | 72201 |
| Nextdaydoner Supplies, Inc. | 11411 W. 183rd Street, Ste. A | | | | | Orland Park | IL | 60467 |
| Nextwave Media Group LLC | Department 5975 | | | | | Carol Stream | IL | 60122 |
| Nexus Building Services, Inc. | 2100 Carillon Point | | | | | Kirkland | WA | 98033 |
| Nexpool LLC | 5200 Southcenter Blvd., Ste. #140 | | | | | Seattle | WA | 98188 |
| Neyva Gonzalez Perez | 15501 Bruce B Downs Blvd #1411 | | | | | Tampa | FL | 33647 |
| Nfi Network | P.O. Box 275/73 | | | | | New York | NY | 10087 |
| Nfi Network | 345 Park Ave. | | | | | New York | NY | 10154 |
| NFPA - Fulfillment Center | 1 Batterrarch Park | | | | | Quincy | MA | 02169 |
| NFPA - Fulfillment Center | P.O. Box 9143 | | | | | Quincy | MA | 02169 |
| NFPA - Fulfillment Center | 11 Tracy Drive | | | | | Avon | MA | 02322 |
| NFPA - Fulfillment Center | P.O. Box 9689 | | | | | Manchester | NH | 03108 |
| NFPA - Fulfillment Center | 2517 Eastlake Avnue East, Ste. 200 | | | | | Seattle | WA | 98102 |
| Nhi-D Tv | 5111 East McKinley Avenue | | | | | Fresno | CA | 93727 |
| Nga Denh | 22513 104th Ave SE, D203 | | | | | Kent | WA | 98031 |
| Nghia Nguyen | 33785 Fairmore Ln. | | | | | Fremont | CA | 94555 |
| Nghia Nguyen | 4838 3dandell | | | | | El Monte | CA | 91732 |
| NGHIA P NGUYEN | 4838 STANDELL | | | | | EL MONTE | CA | 91732 |
| Ngoc Nguyenho | 9652 Teal Ave | | | | | Garden Grove | CA | 92844 |
| Nh Consulting | 3531 Glencoe Ave | | | | | Altadena | CA | 91001 |
| Nha Nguyen | 6862 Bestel Avenue | | | | | Westminster | CA | 92683 |
| Nhou | P.O. Box 203981 | | | | | Houston | TX | 77216 |
| NHA | P.O. Box 16246 | | | | | Irvine | CA | 92623 |
| Nhra (National Hot Rod Assoc.) | 11211 N Cr 225 | | | | | Gainesville | FL | 32609 |
| NHRA (National Hot Rod Association) | 11211 N CR 225 | | | | | Gainesville | FL | 32741 |
| Nhu T. Lam | 7974 Hillside Road | | | | | Rancho Cucamonga | CA | 91701 |
| Nia Mallett | 4011 6th Ave | | | | | Los Angeles | CA | 90008 |
| Niagara Scenic Tours, Inc. | 5175 Southwestern Blvd. | | | | | Hamburg | NY | 14075 |
| NIALL B PETTIGREW | P O BOX 151554 | | | | | TAMPA | FL | 33684 |
| Niall Pettigrew | p.o. box 151554 | | | | | Tampa | FL | 33684 |
| Niambi Green | 1705 E West Hwy | | | | | Silver Spring | MD | 20910 |
| Nibblers Catering | 225 N. 32nd Place | | | | | Phoenix | AZ | 85034 |
| Nicanor Ballesteros | 1965 Laguna Drive | | | | | Hayward | CA | 94545 |
| Nicanor Ballesteros | 301 Toscana Way | | | | | Hayward | CA | 94545 |
| NICANOR R BALLESTEROS | 301 TOSCANA WAY | | | | | HAYWARD | CA | 94545 |
| Nicole Ostroff-Bologna | 4807 Springwater Circle | | | | | Melbourne | FL | 32940 |
| NICHELLE A BROWN | 1756 CLOVER CIR | | | | | MELBOURNE | FL | 32935 |
| Nichelle Brown | 1756 Clover Cir. | | | | | Melbourne | FL | 32935 |
| Nichelle Good | 111 Herman Melville Ave | | | | | Newport News | VA | 23606 |
| Nichma Roldan | 3024 Parkway Blvd #303 | | | | | Kissimmee | FL | 34747 |
| Nichola Easy-Mason | 8613 North Mulberry Street | | | | | Tampa | FL | 33604 |
| NICHOLAS A VANNINI | 17212 N. SCOTTSDALE RD. #20596 | | | | | SCOTTSDALE | AZ | 85255 |
| Nicholas A. Martinez III | 23742 E. Garden Dr. | | | | | Aurora | CO | 80016 |
| Nicholas Anthony Bajtalsii | 2612 Thornes Way | | | | | Seattle | WA | 98112 |
| Nicholas Anthony Nardone | 12965 Autumnwood Dr. | | | | | Victorville | CA | 92395 |
| Nicholas Austin-Holiday | 4920 S. Devonshire Lane | | | | | Lakeland | FL | 33813 |
| Nicholas Austin-Holliday | 922 Fairlington Drive | | | | | Lakeland | FL | 33813 |
| NICHOLAS B CAIN | 127 HUCKLEBERRY LN | | | | | DURYEA | PA | 18642 |
| NICHOLAS B SELBY | 1464 INDIAN LANE | | | | | CONCORD | OH | 44521 |
| NICHOLAS B WALLACE | 16825 N. 14TH ST. APT 117 | | | | | PHOENIX | AZ | 85022 |
| NICHOLAS B WYNE | 4105 PEACHTREE CREEK CIRCLE | | | | | ATLANTA | GA | 30341 |
| Nicholas Beyer | 13925 E Yale Ave | Apt. A | | | | Aurora | CO | 80014 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Nicholas Bayer | 13625 E Gunny Rd | | | | | Aurora | CO | 80014 |
| Nicholas Bellamy | 4713 Cloverbrook Ln | | | | | Fairfield | OH | 54534 |
| Nicholas Berg | 1327 W. 84th Ave. | | | | | Federal Heights | CO | 80260 |
| Nicholas Berg | 1327 W. 84th Ave. Apt 1715 | Apt. 1715 | | | | Federal Heights | CO | 80260 |
| Nicholas Bergan | 10305 Osprey Trace | | | | | West Palm Beach | FL | 33412 |
| Nicholas Bischoff | 3011 South Wesley Dr | | | | | Mesa | AZ | 85212 |
| NICHOLAS C KRUEGER | 308 W FRIERSON AVENUE | | | | | TAMPA | FL | 33603 |
| NICHOLAS C LARA | 1330 BRISTOL ST | #88 | | | | COSTA MESA | CA | 92626 |
| Nicholas Cabezas | 1280 Bensbrough Dr | | | | | Gilroy | CA | 95020 |
| Nicholas Cain | 127 Huckleberry Ln | | | | | Duryea | PA | 18642 |
| Nicholas Capozzi | 4103 W Cherry Tree Ln | | | | | Fresno | CA | 93722 |
| Nicholas Cinelli | 19725 Gull Blvd #205 | | | | | Indian Shores | FL | 33785 |
| NICHOLAS D POSSON | 828 N CORONA ST | | | | | COLORADO SPRINGS | CO | 80903 |
| Nicholas Desanto | 15 Technology Drive | | | | | Blairsville | PA | 15717 |
| Nicholas DiMartino | 2692 Enterprise Rd E #702 | | | | | Clearwater | FL | 33759 |
| Nicholas Dominguez | 6527 Angelina Ct. | | | | | Chino | CA | 91710 |
| Nicholas Fazio | 83 Fleurlance St | | | | | Laguna Niguel | CA | 92677 |
| Nicholas Ferrer | 105 NE Multnomah Avenue #306 | | | | | Portland | OR | 97232 |
| Nicholas Foley | 6121 W 55th St | | | | | Mission | KS | 66202 |
| Nicholas Gilstrap | 217 Sierra Blvd | | | | | Roseville | CA | 95678 |
| Nicholas Glenn | 1306 Ord Street | | | | | Laramie | WY | 82070 |
| Nicholas Hardy | 1506 Hunter St. | | | | | Austin | TX | 78748 |
| NICHOLAS J BERG | 3625 S VERBENA ST #215 | | | | | DENVER | CO | 80237 |
| NICHOLAS J BERGAN | 10305 OSPREY TRACE | | | | | WEST PALM BEACH | FL | 33412 |
| NICHOLAS J CABASSA | 1280 PAPPANI DR | | | | | GILROY | CA | 95020 |
| NICHOLAS J FAZIO | 83 FLEURANCE ST | | | | | LAGUNA NIGUEL | CA | 92677 |
| NICHOLAS J KAMINSKI | 1505 E PARK AVE | | | | | LARAMIE | WY | 82070 |
| NICHOLAS J PINCUMBE | 675 STATE ST | #1 | | | | BINGHAMTON | NY | 13901 |
| Nicholas Jones | 4000 NE 109th Ave, Unit 205 | | | | | Vancouver | WA | 98682 |
| Nicholas Juliano | 13287 Blueberry Ln Apt 301 B | | | | | Fairfax | VA | 22033 |
| Nicholas K. Cross | 871 Wilson Ave | | | | | Norton Shores | MI | 49441 |
| Nicholas Kalogeropoulos | 1056 W. 43 Place | Apt. H | | | | Hialeah | FL | 33012 |
| Nicholas Kaminski | 1505 e park ave | | | | | Laramie | WY | 82070 |
| Nicholas Kaminski | P.O. Box 7401 | | | | | Sheridan | WY | 82801 |
| Nicholas Kazanas | 1806 W Lawrence Lane | | | | | Phoenix | AZ | 85021 |
| Nicholas Kernan | 2687 Comanche Creek Dr. | | | | | Brighton | CO | 80601 |
| Nicholas Keurler | 308 W. Noriega St. | | | | | Tampa | FL | 33603 |
| Nicholas Kopac | 2394 Drayton Drive | | | | | Sacramento | CA | 95825 |
| Nicholas Kouzes | 945 W Broadway Road | Apt. 1087 | | | | Mesa | AZ | 85210 |
| NICHOLAS L BAYER | 13625 E YALE AVE | APT A | | | | AURORA | CO | 80014 |
| NICHOLAS L LANPHERE | 808 LYON ST | | | | | LARAMIE | WY | 82072 |
| Nicholas Lanphere | 808 Lyon St | | | | | Laramie | WY | 82072 |
| Nicholas Lara | 1330 Bristol St #88 | | | | | Costa Mesa | CA | 92626 |
| Nicholas Lee, M.D. | 1760 Termino Ave., #200 | | | | | Long Beach | CA | 90804 |
| Nicholas Lewis | 2420 145th Pl SE | | | | | Mill Creek | WA | 98012 |
| Nicholas M Burke | 7208 Cloverhill Road | | | | | Spotsylvania | VA | 22553 |
| Nicholas Matthew Berney | 1037 W BARRY AVE APT 2 | | | | | CHICAGO | IL | 60657 |
| Nicholas Moen | 1310 E 131st Dr | | | | | Broomfield | CO | 80020 |
| Nicholas Muhonen | 14704 SW Beard Road #336 | | | | | Beaverton | OR | 97051 |
| Nicholas Pincumbe | 675 State St, #1 | | | | | Binghamton | NY | 13901 |
| Nicholas Pincumbe | 8333 Dixon Dr. | | | | | Montgomery | AL | 36117 |
| Nicholas Platek | 2891 S University Blvd | | | | | Denver | CO | 80210 |
| Nicholas Posson | 828 N Corona St | | | | | Colorado Springs | CO | 80903 |
| NICHOLAS S AUSTIN-HOLLIDAY | 822 FAIRLINGTON DRIVE | | | | | LAKELAND | FL | 33813 |
| Nicholas Salvado | 6906 Arlington Blvd | | | | | Falls Church | VA | 22042 |
| Nicholas Selby | 1464 Indian Lane | | | | | Concord | CA | 94521 |
| Nicholas Shouse | 8866 Country Creek Trail | | | | | Colorado Springs | CO | 80924 |
| Nicholas Thoreson | 17640 n 14st | | | | | Phoenix | AZ | 85022 |
| Nicholas Tortorelli | 1673 Dolores Street | | | | | San Francisco | CA | 94110 |
| Nicholas Vannini | 4722 E Bell Rd Apt 3039 | | | | | Phoenix | AZ | 85032 |
| Nicholas Vannini | 17212 N. Scottsdale Rd, #2096 | | | | | Scottsdale | AZ | 85255 |
| NICHOLAS W GILSTRAP | 217 SIERRA BLVD | | | | | ROSEVILLE | CA | 95678 |
| Nicholas Wallace | 16825 N. 14th St. Apt. 117 | | | | | Phoenix | AZ | 85022 |
| Nicholas White | 1315 Coplin | | | | | Detroit | MI | 48215 |
| Nicholas Worl | 1700 Sheick Rd | | | | | Monroe | MI | 48162 |
| Nicholas Wyne | 4105 Peachtree Creek Circle | | | | | Atlanta | GA | 30341 |
| Nicholas Zboinovknik | 45 Wyoming Drive | Apt. #306 | | | | Blairsville | PA | 15717 |
| Nicholaus Burgess | 109 Blueberry Ct | | | | | Stafford | VA | 22554 |
| Nichole Brown | 530 Locust Street | | | | | Commerce City | CO | 80022 |
| Nichole Cranston | 5104 SE 109th Ave | | | | | Portland | OR | 97266 |
| Nichole Dennis | 1729 Cypress Presence Dr | Bldg 9 #101 | | | | Lutz | FL | 33549 |
| Nichole Dorsey | 8418-164th St, Ct E | | | | | Puyallup | WA | 98375 |
| NICHOLE H SCOTT | 7554 TANGLE RUSH DRIVE | | | | | GIBSONTON | FL | 33534 |
| Nichole Harstad | 3704 No. Ola Avenue | | | | | Tampa | FL | 33603 |
| Nichole I Lopez | 4612 N Fisher St | | | | | Fresno | CA | 93726 |
| NICHOLE L THON | 2926 MANUEL DRIVE | | | | | ALLISON PARK | PA | 15101 |
| NICHOLE M CRANSTON | 5104 SE 109TH AVE. | | | | | PORTLAND | OR | 97266 |
| NICHOLE M DORSEY | 8418 164TH ST | CT E | | | | PUYALLUP | WA | 98375 |
| Nichole M Harder | 2670 Calgary St SW | | | | | Wyoming | MI | 49519 |
| NICHOLE M SMITH | 2106 INVERNESS DR | | | | | ARLINGTON | TX | 76012 |
| Nichole Marie Coan | PO Box 48671 | #4 | | | | Coon Rapids | MN | 55448 |
| Nichole Marie Smith | 2106 Inverness Dr | | | | | Arlington | TX | 76012 |
| Nichole Papp | 900 Broward Rd 155 | | | | | Jacksonville | FL | 32218 |
| Nichole Rios | 8110 Sarah Ln | | | | | Jacksonville | FL | 32216 |
| Nichole Rios | 8263 Montecito Ave | | | | | Rancho Cucamonga | CA | 91730 |
| Nichole Scott | 7554 Tangle Rush Drive | | | | | Gibsonton | FL | 33534 |
| Nichole Smith | 2106 Inverness Dr. | | | | | Arlington | TX | 76012 |
| Nichole Thon | 2926 Manuel Drive | | | | | Allison Park | PA | 15101 |
| Nichole Tucker | 805 NOB HILL DR W | | | | | GAHANNA | OH | 43230 |
| Nick Lewis | 1332 Fransen Lane | | | | | Modesto | CA | 95355 |
| Nickanna Corporation | 2350 Hwy 60 | | | | | Vahico | FL | 33564 |
| Nickanna Corporation | Attn: O.N Fanatabo | 2451 McMullen Booth Rd., Suite 312 | | | | Clearwater | FL | 33759 |
| Nickel Classifieds Inc., The | 1542 Clovis Ave. | | | | | Clovis | CA | 93612 |
| NICKELL FIRE PROTECTION, INC. | 946 N. 7TH ST. | | | | | SAN JOSE | CA | 95112 |
| Nicki Fisher | 1600 E 112th Pl | | | | | Northglenn | CO | 80233 |
| NICKI L FISHER | 1600 E 112TH PL | | | | | NORTHGLENN | CO | 80233 |
| Nickola Elliott | 213 Dr Samuel McCree Way | | | | | Rochester | NY | 14611 |
| Nicklas Gregurich | 44 Warren St | Apt. 4 | | | | Crafton | PA | 15205 |
| Nickolas Camerino | 2075 Venture Drive | Apt. #204 | | | | Laramie | WY | 82070 |
| Nick's Frozen Shop | 4444 W. Northern Ave. | | | | | Phoenix | AZ | 85021 |
| Nicol Laudecio | 601 Holland Lane #707 | | | | | Alexandria | VA | 22314 |
| Nicola Crane | 105 Swain Ave | | | | | Chesapeake | VA | 23324 |
| Nicola Williams | 20822 San Simeon Way Apt 102 | | | | | Miami | FL | 33179 |
| NICOLE A BROWN | 13714 SIGLER ST | | | | | RIVERVIEW | FL | 33579 |
| NICOLE A HALL | 15105 CAMPBELL LANE | | | | | WOODBRIDGE | VA | 22193 |
| Nicole Albright | 5515 Billings St. | | | | | Denver | CO | 80239 |
| Nicole Alvarez | 21301 Erwin St. #310 | | | | | Woodland Hills | CA | 91367 |
| Nicole Barber | 34312 Richard | | | | | Wayne | MI | 48184 |
| Nicole Bardwell | 14536 Chatham St | | | | | Detroit | MI | 48223 |
| Nicole Bauer | 423 Eagle Circle | | | | | Casselberry | FL | 32707 |
| Nicole Bickford | 1354 Fryston Street | | | | | Jacksonville | FL | 32259 |
| Nicole Bosworth | 4101 W. 98th Ter | | | | | Overland Park | KS | 66207 |
| Nicole Bowens | 7081 Bungrove Drive | | | | | Jacksonville | FL | 32221 |
| Nicole Bray | 142 Grotto St N Apt 1 | | | | | Saint Paul | MN | 55104 |
| Nicole Brown | 13714 Sigler St | | | | | Riverview | FL | 33579 |
| Nicole Brown | 32145 FREEDOM RD APT 303 | | | | | FARMINGTON HILLS | MI | 48336 |
| NICOLE C GIANNINI | 693 E. REDONDO DRIVE | | | | | GILBERT | AZ | 85296 |
| NICOLE C MARTIN | 11054 GAYLORD ST | | | | | NORTHGLENN | CO | 80233 |
| NICOLE C PORTER | 3192 SHAFTO RD | | | | | TINTON FALLS | NJ | 07753 |
| Nicole Cain | 2635 High Ridge Drive | | | | | Lakeland | FL | 33812 |
| Nicole Carnagey | 46 Parkcrest | | | | | Newport Coast | CA | 92657 |
| Nicole Casavant | 9513 17th Bay St. | Unit A | | | | Norfolk | VA | 23518 |
| Nicole Caswell | 4125-A Dudleys Grant Drive | | | | | Winterville | NC | 28590 |
| Nicole Celentano | 8040 Arcadian Ln | | | | | Las Vegas | NV | 89147 |
| Nicole Chatman | 9710 Tennyson Ct | | | | | St. Louis | MO | 63114 |
| Nicole Chavez | 5453 E 128th Ct | | | | | Thornton | CO | 80241 |
| Nicole Curt | 340 Plymouth St | | | | | Safety Harbor | FL | 34695 |
| NICOLE D DUCKSWORTH | 17919 S 47TH STREET | | | | | TACOMA | WA | 98408 |
| NICOLE D HOSKIN | PO BOX 67838 | | | | | PHOENIX | AZ | 85082 |
| Nicole Dandy | 501 Knotts Dr | Apt. 206 | | | | Newport News | VA | 23602 |
| Nicole Danforth | 3715 Lincoln Ave | | | | | Vancouver | WA | 98660 |
| Nicole Decaro | 549 Sweet Water Ct. | | | | | Roswell | GA | 30075 |
| NICOLE DELUNO | P.O. BOX 411927 | | | | | MELBOURNE | FL | 32941 |
| Nicole Delhomme | 12364 Meadowvale St. | | | | | Mira Loma | CA | 91752 |
| Nicole Delhomme | 16230 Trailwinds Dr | | | | | Fontana | CA | 92337 |
| Nicole Derogatis | 5210 Meyers Ln | | | | | Cincinnati | OH | 45242 |
| Nicole Dierks | 10447 Garrison St | | | | | Westminster | CO | 80021 |
| Nicole Donaldson | 20295 Hamburg | | | | | Detroit | MI | 48205 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Nicole Duckworth | 1719 S. Ainsworth St. | | | | | Tacoma | WA | 98408 |
| Nicole Dukes | 606 Crest Ridge Dr | | | | | East Point | GA | 30344 |
| Nicole Duxerdang | 1821 Madison Ave SE | | | | | Grand Rapids | MI | 49507 |
| Nicole Eagleton | 8202 Candle Green Court | | | | | Houston | TX | 77071 |
| Nicole Elizabeth Torres Hagerty | 9906 Dull Knife Way | | | | | San Antonio | TX | 78239 |
| Nicole Elliott | 1 Mountain Terrace | | | | | Asheville | NC | 28806 |
| Nicole Ellis | 2520 S. Pikes Peak Ave | Apt. 6203 | | | | Colorado Springs | CO | 80909 |
| NICOLE ELLIS | 2520 E PIKES PEAK AVE APT E203 | | | | | COLORADO SPRINGS | CO | 80909 |
| Nicole Feller-Lopez | 206 S Sycamore Avenue | | | | | Villa Park | IL | 60181 |
| Nicole Fisher | 15202 E Hampden Cir #F-4 | | | | | Aurora | CO | 80014 |
| Nicole Franklin | 2912 Roche Dr N | | | | | Colorado Springs | CO | 80918 |
| Nicole Franklin | 1134 N Sycamore Ave #220, #4 | | | | | Los Angeles | CA | 90038 |
| Nicole Gallegos | 8901 Ithaca Way | | | | | Westminster | CO | 80031 |
| Nicole Gamerod | 214 1/2 E Balboa Blvd | | | | | Newport Beach | CA | 92661 |
| Nicole Gentilli | 3751 W 81st Pl | | | | | Westminster | CO | 80031 |
| Nicole Giannini | 693 E. Redondo Drive | | | | | Gilbert | AZ | 85296 |
| Nicole Gomez | 716 Johanna Pl Apt A | | | | | Colorado Springs | CO | 80906 |
| Nicole Gomez | 3546 Tupelo St | | | | | Chino Hills | CA | 91709 |
| Nicole Guido | 123 Willow Village Drive | | | | | Pittsburgh | PA | 15239 |
| Nicole Hall | 15105 Campbell Lane | | | | | Woodbridge | VA | 22193 |
| Nicole Hall | 8116 Tar Hollow Dr | | | | | Gibsonton | FL | 33534 |
| Nicole Hall | 11321 63rd Cir | | | | | Thornton | CO | 80233 |
| Nicole Hillman | 6439 Powers Pointe Cir | | | | | Orlando | FL | 32818 |
| Nicole Hodgkins | 10003 Forum W Dr | Apt. 247 | | | | Houston | TX | 77036 |
| Nicole Hooper | 1907 Firethorn Ct. | | | | | Brandon | FL | 33511 |
| Nicole Horne | 837 E Morelos Street | | | | | Chandler | AZ | 85225 |
| Nicole Hoskin | 8809 S Pointe Pkwy E | Apt. 1153 | | | | Phoenix | AZ | 85044 |
| Nicole Hoskin | PO Box 67835 | | | | | Phoenix | AZ | 85082 |
| Nicole James | 1736 Laurelwood Dr | | | | | Atlanta | GA | 30311 |
| NICOLE K SCOTT | 516 NE 27 DRIVE | | | | | WILTON MANORS | FL | 33334 |
| Nicole Kathleen Cook Valcarce | 2081 E Harvest Park Park Ct Apt 20 | | | | | Cottonwood Heights | UT | 84121 |
| NICOLE L ALVAREZ | 21301 ERWIN ST #310 | | | | | WOODLAND HILLS | CA | 91367 |
| NICOLE L CHAVEZ | 5453 E 128TH CT | | | | | THORNTON | CO | 80241 |
| NICOLE L DANFORTH | 3715 LINCOLN AVE | | | | | VANCOUVER | WA | 98660 |
| NICOLE L ELLIOTT | 1 MOUNTAIN TERRACE | | | | | ASHEVILLE | NC | 28806 |
| NICOLE L ELLIS | 2525 E PIKES PEAK AVE | APT E203 | | | | COLORADO SPRINGS | CO | 80909 |
| NICOLE L HALL | 8116 TAR HOLLOW DR | | | | | GIBSONTON | FL | 33534 |
| NICOLE L HALL | 11321 ELM DR | | | | | THORNTON | CO | 80233 |
| Nicole L Toran | 1205 Luckie Lane | | | | | Pflugerville | TX | 78660 |
| Nicole Laroche | 2793 W. Charles Ave | | | | | Melbourne | FL | 32935 |
| Nicole Lenga | 7507 W. McRae Way | | | | | Glendale | AZ | 85308 |
| Nicole Lewis | 3301 N Park Dr #4115 | | | | | Sacramento | CA | 95835 |
| Nicole Llewellyn | 1145 Eagle Dr #104 | | | | | Wayland | MI | 49348 |
| NICOLE M BOSWORTH | 4101 W. 98TH TER | | | | | OVERLAND PARK | KS | 66207 |
| NICOLE M EVANS | 6470 BIRCH STREET APT #102 | | | | | NORTH BRANCH | MN | 55056 |
| NICOLE M LAROCHE | 2793 W. CHARTES AVE | | | | | MELBOURNE | FL | 32935 |
| Nicole M Meeks | 906 S Cerise | | | | | Mesa | AZ | 85208 |
| NICOLE M MORETTI | 19175 NW MAHAMA WAY | #D | | | | PORTLAND | OR | 97229 |
| NICOLE M SARTIN | PO BOX 811763 | | | | | LOS ANGELES | CA | 90017 |
| NICOLE M SCHMIDT | 10525 YUHA DESERT CT | | | | | LAS VEGAS | NV | 89183 |
| NICOLE M SIRRY | 2651 MOHICAN DRIVE | | | | | MELBOURNE | FL | 32935 |
| NICOLE M SOLBERG | 11907 UNIVERSITY PARK DR | | | | | LIVONIA | MI | 48152 |
| NICOLE M SWANSON | 680 MONTCLAIR ST | | | | | DETROIT | MI | 48214 |
| NICOLE M WISE | 844 EUCALYPTUS ST | | | | | ONTARIO | CA | 91762 |
| Nicole Martin | 11054 Gaylord St | | | | | Northglenn | CO | 80233 |
| Nicole McConnell | 3504 Rockway Ave | | | | | Annapolis | MD | 21403 |
| Nicole McInnes | 1133 N Whitney Rd | | | | | Williams | AZ | 86046 |
| Nicole Meijome | 1359 W. Nopal Ave | | | | | Mesa | AZ | 85202 |
| NICOLE MESIANO | 459 PINEWOOD RD | | | | | PHILADELPHIA | PA | 19116 |
| Nicole Monroe | 25954 Risen Star Dr | | | | | Wesley Chapel | FL | 33544 |
| Nicole Moretti | 19179 NW Mahama Way #D | | | | | Portland | OR | 97229 |
| Nicole Nelson | 2515 Overland Drive | | | | | Laramie | WY | 82070 |
| Nicole Nguyen | 1450 JT Esley Dr | | | | | Corona | CA | 92881 |
| Nicole Northern | 14132 Rockinghorse Drive | | | | | Woodbridge | VA | 22193 |
| Nicole Ochoa | 1225 E Morris Ave | | | | | Modesto | CA | 95350 |
| NICOLE P DELHOMME | 16230 TRAILWINDS DR | | | | | FONTANA | CA | 92337 |
| NICOLE P NORTHERN | 14132 ROCKINGHORSE DRIVE | | | | | WOODBRIDGE | VA | 22193 |
| Nicole Paredes | 11451 Poema Pt. 103 | | | | | Chatsworth | CA | 91311 |
| Nicole Pena | 45466 Crackelia Dr | | | | | Canton | MI | 48188 |
| Nicole Pickard | 17 Hunter Road | | | | | Blairsville | PA | 15717 |
| Nicole Placco | 943 Ridge Haven Dr | | | | | Brandon | FL | 33511 |
| Nicole Porter | 3192 Shafto Rd. | | | | | Tinton Falls | NJ | 07753 |
| Nicole Porter | 307 14th Ave SE #3 | | | | | St Cloud | MN | 55304 |
| Nicole Quick | 205 Dake Ave | | | | | Rochester | NY | 14617 |
| Nicole R Bushie | 2057 N. Sawyer Apt. 3 | | | | | Chicago | IL | 60614 |
| NICOLE R CARNAGEY | 44 PARKCREST | | | | | NEWPORT COAST | CA | 92657 |
| NICOLE R MCCONNELL | 3504 ROCKWAY AVE | | | | | ANNAPOLIS | MD | 21403 |
| Nicole Ramel | 10450 SOUTHWEST HWY APT 1C | | | | | CHICAGO RIDGE | IL | 60415 |
| Nicole Rateau | 3602 Greenstone Pl | | | | | Tampa | FL | 33594 |
| Nicole Rawls | 1919 Alaska Ave | | | | | Dallas | TX | 75216 |
| NICOLE RENEE CARNAGEY | 5242 PINEHURSTE CT. | | | | | OLDSMAR | FL | 34677 |
| NICOLE RENEE CARNAGEY | 6 Hutton Centre Drive | Suite 400 | | | | Santa Ana | CA | 92707 |
| Nicole Rogers | 5375 Sugarloaf Prkwy | | | | | Lawrenceville | GA | 30043 |
| Nicole Romano | 30 Kendall Dr | | | | | Thornton | CO | 80229 |
| Nicole Roper | 599 Truslow Road | | | | | Fredericksburg | VA | 22406 |
| NICOLE S ALLEN | 333 STAR SHELL DR | | | | | APOLLO BEACH | FL | 33572 |
| NICOLE SALTER | 3523 MESA GRANDE | | | | | COLORADO SPRINGS | CO | 80918 |
| Nicole Sartin | 13721 Los Angeles Street | | | | | Baldwin Park | CA | 91706 |
| Nicole Schmidt | 10525 Yuha Desert Ct | | | | | Las Vegas | NV | 89183 |
| Nicole Schwartz | 1704 W Alexander St | | | | | Tampa | FL | 33603 |
| Nicole Scott | 516 NE 27 Drive | | | | | Wilton Manors | FL | 33334 |
| Nicole Shaw | 1542 E Alluvial | No 160 | | | | Fresno | CA | 93720 |
| Nicole Sirry | 2651 Mohican Drive | | | | | Melbourne | FL | 32935 |
| Nicole Skudlarek | 10094 Allen Pointe Dr. | | | | | Allen Park | MI | 48101 |
| Nicole Slack | 4317 Painted Pony Cir | | | | | Austin | TX | 78735 |
| Nicole Solberg | 17807 University Park Dr | | | | | Livonia | MI | 48152 |
| Nicole Soles | 2887 E Blairs Ct | | | | | Gilbert | AZ | 85297 |
| Nicole Slecak Carlson | PO Box 312 | | | | | Glassport | PA | 15045 |
| Nicole Steinberg-Zak | 5524 S Mozart Blvd | Apt. #302 | | | | Tampa | FL | 33611 |
| Nicole Swanson | 680 Montclair St | | | | | Detroit | MI | 48214 |
| Nicole Szlak | 3726 Petaluma Ave | | | | | Long Beach | CA | 90808 |
| NICOLE T FRANKLIN | 1134 N SYCAMORE AVE #220 | #4 | | | | LOS ANGELES | CA | 90038 |
| NICOLE TONE | 5404 NW KAUFFMAN | | | | | VANCOUVER | WA | 98663 |
| Nicole Trombley | 2506 Grand Vista Ct | | | | | Grand Rapids | MI | 49534 |
| Nicole Trott | 9645 Baymeadows Rd apt 635 | | | | | Jacksonville | FL | 32256 |
| Nicole Ubinger | 1233 Anthony St | | | | | Hancock | MI | 49930 |
| Nicole Vandermark | 37732 Birch Tree Ln | | | | | Palmdale | CA | 93550 |
| Nicole Ware | 2107 Garderwood Dr 2107 | | | | | College Park | GA | 30349 |
| Nicole Wise | Po Box 1734 | | | | | Ontario | CA | 91762 |
| Nicole Wolterman | 10238 Devonshire St | | | | | Firestone | CO | 80504 |
| Nicole Wright | 4055 N Halifax Road | | | | | Rocky Mount | NC | 27804 |
| Nicole Zabielski | 310 S Jefferson St | Apt. 5G | | | | Piacenta | CA | 92870 |
| Nicole Zurawski | 10450 SOUTHWEST HWY APT 1C | | | | | CHICAGO RIDGE | IL | 60415 |
| Nicolet Natural Se, Inc. | 14401 58th Road | | | | | Sturtevant | WI | 53177 |
| Nicoleta Maria Opris | 3793 Kenneth Lane | | | | | Lawrenceville | GA | 30044 |
| Nicolett McCarthy | 8566 NW 23RD Manor | Unit W | | | | Coral Springs | FL | 33065 |
| Nicolett McCarthy | PO BOX 590642 | | | | | TAMARAC | FL | 33359 |
| NICOLETT V MCCARTHY | PO BOX 590642 | | | | | TAMARAC | FL | 33359 |
| Nicoletta Krieras | 705 Oakwood St | | | | | Minooka | IL | 60447 |
| Nicolle M Holzgen | 111 N kent St | | | | | Kent City | MI | 49330 |
| Nicor Gas | P.O. Box 5407 | | | | | Carol Stream | IL | 60197 |
| NICOR GAS | P.O. BOX 1630 | | | | | AURORA | IL | 60507 |
| NICOR GAS | 1844 Ferry Rd | | | | | Naperville | IL | 60563 |
| Nida Chattar | 46799 Fairgrove Square | | | | | Sterling | VA | 20164 |
| Nigel Grant | 5634 Royal Hills Street | | | | | Winter Haven | FL | 33881 |
| Nightingale Adult Day Center | 5902 Holly Street | | | | | Houston | TX | 77074 |
| NIGHTINGALE COLLEGE | 4155 HARRISON BOULEVARD | | | | | OGDEN | UT | 84403 |
| NIGHTINGALE INTERPRETING SERVICES | 3130 GRANTS LAKE BLVD., #18631 | | | | | SUGAR LAND | TX | 77496 |
| NIKA A WASHINGTON | P.O. BOX 27874 | | | | | FRESNO | CA | 93729 |
| Nika Wrington | P.O. Box 27874 | | | | | Fresno | CA | 93729 |
| Nikeya Gaither | 6186 N Sheridan #6C | | | | | Chicago | IL | 60660 |
| Nikhil Gohad | 23502 Windsong 20G | | | | | Aliso Viejo | CA | 92656 |
| Niki Sun Lynn Wegener | 2359 Oak St #8 | | | | | Jacksonville | FL | 32204 |
| Nikia Hall | 1222 Miller Rd | | | | | Kalamazoo | MI | 49001 |
| Nikia James | 10 Newtowne Ct 184 | | | | | Cambridge | MA | 02139 |
| Nikia Moore | 245 17th St #110 | | | | | Oakland | CA | 94612 |
| Nikiesha Addison | 15942 Loomis Ave #2 | | | | | Harvey | IL | 60426 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Nikisha Keys | 2816 S Hope St | | | | | Los Angeles | CA | 90018 |
| Nikishia Collins | 3904 Moonbeam Dr | | | | | Sacramento | CA | 95827 |
| NIKISIA C WILLIAMS | 7314 LAZY HILL DR | | | | | ORLANDO | FL | 32818 |
| Nikisia Williams | 5702 Argosy Ct | | | | | Orlando | FL | 32819 |
| Nikit Harp | 3303 Stoneham Dr | | | | | Duluth | GA | 30097 |
| Nikki Castro | 3018 Gadney St | | | | | Everett | WA | 98201 |
| Nikki Casser | 4010 Cottage Park Court | | | | | Arlington | TX | 76013 |
| Nikki Churri | 14070 Bancroft Ct | | | | | Fontana | CA | 92336 |
| Nikki Fong | 15005 Dewer Dr | | | | | Laramie | WY | 82072 |
| Nikki Givens | 8144 S. 107th Ave | Apt. Q | | | | Tulsa | OK | 74133 |
| NIKKI J CHUML | 14070 BANCROFT CT | | | | | FONTANA | CA | 92336 |
| Nikki Jackson | 3809 N. 53rd St | | | | | Tampa | FL | 33619 |
| Nikki Laurent | 14635 County Cress Dr | | | | | Houston | TX | 77047 |
| NIKKI M FOBES | 1003 EAST CANBY STREET | | | | | LARAMIE | WY | 82072 |
| Nikki McComas | 944 W Cambridge Ave | | | | | Fresno | CA | 93705 |
| Nikki Poulos- Klikas | 6927 N. Chicora | | | | | Chicago | IL | 60646 |
| Nikki Williams | 6205 Bishopsview Circle | | | | | Cherry Hill | NJ | 08002 |
| Nikkia Nelson | 25075 Coral Gables | | | | | Southfield | MI | 48033 |
| Nikko Najee Mitchell | 9408 Windemere Lake Drive, #301 | | | | | Riverview | FL | 33569 |
| Nikolaos Nikitaras | 3900 San Pablo Ave | | | | | Emeryville | CA | 94608 |
| Nilda Rosario | 1708 Landfair Ave | | | | | Deltona | FL | 32738 |
| Niles Hernandez | 7985 Grdeaux Dr | | | | | Colorado Springs | CO | 80920 |
| Niles,Douglas A | 32 Van Buren | | | | | Irvine | CA | 92620 |
| Nilofar Masoudian | 2458 Almaden Blvd | | | | | Union City | CA | 94587 |
| Nilsa Soufront | 1330 LaDede Ave 238 | | | | | Jacksonville | FL | 32205 |
| Nilufon Vechavungsri | 13021 La Jara St. | | | | | Cerritos | CA | 90703 |
| NINA A BURCHERI | 23 HELO COAT PL | | | | | IRVINE | CA | 92602 |
| Nina Bich-Thy Thuy Nguyen | 3300 Capital Center Dr. #2 | | | | | Rancho Cordova | CA | 95670 |
| Nina Ehrlinger | 524 Middle Street | | | | | North Babylon | NY | 11703 |
| Nina Everitt | 12101 Treeline Dr | | | | | Crowley | TX | 76036 |
| NINA G GOLOUBEVA | 397 BUNDY AVENUE | | | | | SAN JOSE | CA | 95117 |
| Nina Garcia | 108 Spalding Ct | | | | | San Ramon | CA | 94583 |
| Nina Goloubeva | 397 Bundy Avenue | | | | | San Jose | CA | 95117 |
| Nina L King | 271 Picketts Way | | | | | Acworth | GA | 30101 |
| Nina Puolytvik | 20409 NE 10 Court Rd | | | | | Miami | FL | 33179 |
| Nina R Anderson | 4207 Summit Loop | | | | | Williamsburg | VA | 23188 |
| NINA R EVERITT | 12101 TREELINE DR | | | | | CROWLEY | TX | 76036 |
| Nina Rad | 29456 Clipper Way | | | | | Laguna Niguel | CA | 92677 |
| Nina Santistevan | 7179 Travis Place | | | | | Rancho Cucamonga | CA | 91739 |
| Nina Zidrashko | 4307 W 40th Ave | | | | | Spokane | WA | 99224 |
| Ninet Powell | 3 Champlain Dr | | | | | Hudson | MA | 01749 |
| Ninfa Soto | 1100 W Main St # 107 | | | | | Grand Prairie | TX | 75050 |
| Ninja Dickerson | 120 North McQueen Road #136 | | | | | Chandler | AZ | 85225 |
| Ninus Benjamin | 2962 Ahlem Way | | | | | Turlock | CA | 95382 |
| NION | NPG OF MONTEREY-SALINAS, LLC | PO BOX 873808 | | | | KANSAS CITY | MO | 64187 |
| Nion | P.O. Box 561 | | | | | St Joseph | MO | 64502 |
| Nippon Food | 420 Waiakamilo Road # 123 | | | | | Honolulu | HI | 96817 |
| Nira Acharya | 11315 Fondren Rd 304 | | | | | Houston | TX | 77035 |
| Nisha Guha | 5597 Ridgewood Drive | | | | | Fremont | CA | 94555 |
| Niiv-Tv | 801 South King St. | | | | | Honolulu | HI | 96813 |
| Niya Sims | 45433 Montmorency Dr. | | | | | Macomb | MI | 48044 |
| Nizar Dajani | 141 McCann Drive | | | | | State College | PA | 16801 |
| NJ DIVISION OF TAXATION | | | | | | TRENTON | NJ | 08695 |
| NJ State Depts. Of Education & | Labor & Workforce Development | Attn: Erica Slaughter | John Fitch Plaza | Labor Building, 6th Floor | | Trenton | NJ | 08625 |
| NJ Transit Corp | P.O. Box 1549 | | | | | Newark | NJ | 07101 |
| Nkiv | P.O. Box 14200 | | | | | Tallahassee | FL | 32317 |
| NMCJ | P.O. Box 558220 | | | | | St. Louis | MO | 63195 |
| Nnennaya Njoku | 299 Westwood Ave | | | | | Bowling Green | KY | 42103 |
| No Bull Training | 10067 Sandmeyer Lane, Suite #414 | | | | | Philadelphia | PA | 19116 |
| No Limit Limousine | 3164 N Marks Ave Ste 125 | | | | | Fresno | CA | 93722 |
| Noa A Gibson | 7247 Genmaker Drive | | | | | Tampa | FL | 33607 |
| Noah Fields | 15 E KIRBY ST APT 221 | | | | | DETROIT | MI | 48202 |
| Noah Lopez | 1083 Quail Circle | | | | | Brighton | CO | 80601 |
| Noah Renn | 7431 B Hampton Blvd | Apt. B | | | | Norfolk | VA | 23505 |
| Noah Renn | 7431 B Hampton Blvd,Apt B | | | | | Norfolk | VA | 23505 |
| Noah Woods | 5439 N 500 W | | | | | McCordsville | IN | 46055 |
| Nobel Garg | 516 Rosewood Pl | | | | | Pflugerville | TX | 78660 |
| Noel Anas Macias | 2848 Georgetown St | | | | | East Palo Alto | CA | 94303 |
| Noel Broman | 2823 Bellarosa Circle | | | | | Royal Palm Beach | FL | 33411 |
| NOEL C BROMAN | 2823 BELLAROSA CIRCLE | | | | | ROYAL PALM BEACH | FL | 33411 |
| NOEL C SMITH | 4507 FOUR LAKES DR | | | | | MELBOURNE | FL | 32940 |
| Noel Collins | 1130 W Pine St | | | | | Santa Ana | CA | 92703 |
| Noel Contreras | 6609 Clara St | | | | | Bell Gardens | CA | 90201 |
| Noel Hartford | 21851 Newland Street | Space 123 | | | | Huntington Beach | CA | 92646 |
| Noel Jones | 1040 Taylor Ave | | | | | Vallejo | CA | 94591 |
| Noel Limcangco Herrera | 8360 Hedgewood Dr | | | | | Jacksonville | FL | 32216 |
| NOEL H LIMCANGCO HERRERA | 8360 HEDGEWOOD DR | | | | | JACKSONVILLE | FL | 32216 |
| Noel Seiler | 8806 Cambridge Ave Apt 1015 | | | | | Kansas City | MO | 64138 |
| Noel Smith | 4507 Four Lakes Dr | | | | | Melbourne | FL | 32940 |
| Noelani Rodriguez | 611 Eagle Point South | | | | | Kissimmee | FL | 34746 |
| Noelanie Napoleon | 18188 E Asbury Pl | | | | | Aurora | CO | 80013 |
| Noelia Chan | 30 Autumn St | | | | | South Plainfield | NJ | 07080 |
| Noel-Levitz, Inc | 2350 Oakdale Blvd. | | | | | Coralville | IA | 52241 |
| Noelyn Weismann | 5900 Brooktree Road | | | | | Wexford | PA | 15090 |
| NOEMI BARBOZA | PO BOX 64 | | | | | RIVERBANK | CA | 95367 |
| Noemi Guerrero | 3429 N Stanford Ave | | | | | Fresno | CA | 93727 |
| NOEMI Y GUERRERO | 3429 N STAN FORD AVE | | | | | FRESNO | CA | 93727 |
| Nolan T Moyer | 194 Park Ridge Dr | | | | | Easton | PA | 18040 |
| Non-Public Post Secondary Education Commission | 2082 E. Exchange Pl, #220 | | | | | TUCKER G | A | 30084-5301 |
| Nonpublic Postsecondary | Educational Commission | Attn: William C. Crews | 2082 East Exchange Place | Suite 220 | | Tucker | GA | 30084 |
| Noor Razzaq | 3993 Wyckoff Drive | | | | | Virginia Beach | VA | 23452 |
| Nor Cal Uniforms | 4500 Sun Kist Court | | | | | Salida | CA | 95368 |
| Nora Beerline | 3905 McPharon Rd | | | | | Lima | OH | 45804 |
| Nora Benitez | 1712 Frank Ct. | | | | | Bakersfield | CA | 93304 |
| Nora Da Silva | 1429 E Hardwick St | | | | | Long Beach | CA | 90807 |
| Nora Gonzalez | 644 N Semoran Blvd Apt 5 | | | | | Winter Park | FL | 32792 |
| Nora Khramova | 15206 Shamir Ln | | | | | Tampa | FL | 33624 |
| NORA I BENITEZ | 18957 STANDISH AVE | | | | | HAYWARD | CA | 94541 |
| NORA I GONZALEZ | 644 N SEMORAN BLVD | APT 5 | | | | WINTER PARK | FL | 32792 |
| NORA J DA SILVA | 1429 E HARDWICK ST | | | | | LONG BEACH | CA | 90807 |
| NORA K MOSKEL | 10810 OAKDALE TERRACE | | | | | SEMINOLE | FL | 33772 |
| Nora Moskel | 10810 Oakdale Terrace | | | | | Seminole | FL | 33772 |
| Nora Ward | 20218 Still Wind Drive | | | | | Tampa | FL | 33647 |
| Norah Mozeb | 13291 Buffalo St | | | | | Detroit | MI | 48212 |
| NORAMERY G MARTINEZ | 1530 W ST ANDREW PL | | | | | SANTA ANA | CA | 92704 |
| Noramery Martinez | 1530 W St. Andrew Pl | | | | | Santa Ana | CA | 92704 |
| Norcal Employment Counsel P.c. | 548 Market St. #22582 | | | | | San Francisco | CA | 94104 |
| Nor-Cal Moving Services | 3129 Corporate Pl | | | | | Hayward | CA | 94545 |
| NORCO DELIVERY SERVICES | PO BOX 4836 | | | | | ANAHEIM | CA | 92803 |
| Norcomm Public Safety Comm, Inc. | P.O. Box 1408 | | | | | Elmhurst | IL | 60126 |
| Noreen Puskar | 15250 Nehls | | | | | Eastpointe | MI | 48021 |
| Noreen Waggoner | 14043 Melrose Ave | | | | | Fort Pierce | FL | 34951 |
| Norej Payingayong | 10077 Winding Way | | | | | Elk Grove | CA | 95757 |
| Norma Adams | 4703 Trailwood Drive | | | | | San Antonio | TX | 78228 |
| Norma Aguilar | 1909 Tree Flds St | | | | | Mesquite | TX | 75149 |
| Norma Blanco | 240 Shepherd Avenue | | | | | Middlesex | NJ | 08846 |
| NORMA C GONZALEZ | 11039 LONGBOAT KEY LANE | APT #102 | | | | TAMPA | FL | 33635 |
| NORMA E HELM | 6478 NEW GATE WAY | | | | | YORBA LINDA | CA | 92886 |
| Norma Estrada | 23081 Marshall St | | | | | Perris | CA | 92570 |
| NORMA G ESTRADA | 23081 MARSHALL ST | | | | | PERRIS | CA | 92570 |
| Norma Gonzalez | 11039 Longboat Key Lane | Apt. #102 | | | | Tampa | FL | 33635 |
| Norma Gonzalez | 11039 Longboat Key Lane Apt #102 | | | | | Tampa | FL | 33635 |
| Norma Gonzalez | 5546 W Waveland Ave | | | | | Chicago | IL | 60641 |
| Norma Helm | 6478 New Gate Way | | | | | Yorba Linda | CA | 92886 |
| NORMA J HERNANDEZ | 2105 W TRASK AVE | | | | | SANTA ANA | CA | 92706 |
| Norma J Miskell | 240 SHEPHERD AVENUE | | | | | MIDDLESEX | NJ | 08846 |
| Norma Mongelluzzo | 1150 Pennsbury Blvd | | | | | Pittsburgh | PA | 15205 |
| Norma Oregon Santaletli | 777 Stellar Lane | | | | | Windsor | CA | 95492 |
| Norma Sanchez | 1001 Potter Rd 316 | | | | | Richmond | TX | 77469 |
| Norma Serrano | 5035 E Inyo Ave | | | | | Fresno | CA | 93727 |
| Norma Zavala | 3905 E Iowa Ave | | | | | Fresno | CA | 93702 |
| Norman Cleary | 6141 Kimberly Drive | | | | | Huntington Beach | CA | 92647 |
| Norman Guyer | 1970 W Finley River Dr | | | | | Nixa | MO | 65714 |
| Norman Harris | 223 Falcon Ridge Dr | | | | | Vicksburg | MS | 39180 |
| Norman Mechanical Inc. | 3850 Industrial Ave | | | | | Rolling Meadows | IL | 60008 |
| Norman Miller | 314 Los Prados Dr | | | | | Safety Harbor | FL | 34695 |
| Norman Prideau | 1015 Robinson Rd | | | | | Portsmouth | VA | 23701 |
| Norman Smith | 2312 Seton Lane | | | | | Largo | FL | 33774 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| NORRIS C DICKS | 3006 Gables Ct. Apt 199 | | | | | TAMPA | FL | 33613 |
| Norris Dicks | 3006 Gables Dr. Apt 199 | | | | | Tampa | FL | 33613 |
| Norris Hughes | 3719 Campbell Creek Cir | | | | | Snellville | GA | 30039 |
| North American Office Solutions | 6314 Kingspointe Parkway Ste. #7 | | | | | Orlando | FL | 32819 |
| NORTH AMERICAN REAL ESTATE MANAGEMENT | 1901 North Roselle Road #260 | | | | | Schaumburg | IL | 60195 |
| NORTH AMERICAN REAL ESTATE MANAGEMENT | One E. Oak Hill Drive | Suite 100 | | | | Westmon | IL | 60559 |
| North Arkansas Partnership For Health lcd | 1515 Pioneer Drive | | | | | Harrison | AR | 72601 |
| NORTH CAROLINA DEPT. OF STATE TREASURER | UNCLAIMED/ESCHEATS DIVISION | | ATTN: BRENDA WILLIAMS | 325 N. SALISBURY ST. | | RALEIGH | NC | 27603 |
| North Carolina Dept. of State Treasurer | Unclaimed Escheats Division | 325 N. Salisbury Street | | | | Raleigh | NC | 27603 |
| NORTH CENTRAL TEXAS COLLEGE | 1525 WEST CALIFORNIA STREET | | | | | GAINESVILLE | TX | 76240 |
| North Dakota Worker's Compensation Bureau | 1600 EAST CENTURY AVE, SUITE 1 | P.O. BOX 5585 | | | | BISMARCK | ND | 58506 |
| North Icad Independent School District | Career & Technology Advisory Council | 8961 Tesoro Dr., #403 | | | | San Antonio | TX | 78217 |
| North Florida Indoor, LLC | 1010 East Adams Street | | | | | Jacksonville | FL | 32202 |
| North Florida Training And Security | Associates, LLC | 13917 Sound Overlook Dr. N. | | | | Jacksonville | FL | 32224 |
| North Forest Independent School District | 10729 Mesa | | | | | Houston | TX | 77078 |
| North Georgia Total Care Group LLC | 12926 Hwy 92 #1000 | | | | | Woodstock | GA | 30188 |
| North Hills Church Of God | 15025 North 19th Ave. | | | | | Phoenix | AZ | 85023 |
| North Park  School District | 910 4th Street | | | | | Walden | CO | 80480 |
| North Park  School District | P.O. Box 798 | | | | | Walden | CO | 80480 |
| North Park Transportation Co. Inc. | 5150 Columbine Street | | | | | Denver | CO | 80216 |
| North Phoenix Baptist Church | 5757 N. Central Ave. | | | | | Phoenix | AZ | 85012 |
| North Reading Transportation | 55 Hampshire Road | | | | | Methuen | MA | 01844 |
| North San Antonio Chamber Of Commerce | 12930 Country Parkway | | | | | San Antonio | TX | 78216 |
| North Seattle Chamber Of Commerce | 12345 30th Ave. Ne Ste. F & G | | | | | Seattle | WA | 98125 |
| North Shore Center For The Performing | In Skokie | 9501 Skokie Blvd. | | | | Skokie | FL | 60077 |
| North Star Laser, Inc. | 1301 S Main St Ste 212 | | | | | Los Angeles | CA | 90015 |
| North State Supply Co., Inc. | 200 Lucerne Road | | | | | Cherry Valley | PA | 15748 |
| North Thurston Public Schools | 305 College St. Ne | | | | | Lacey | WA | 98516 |
| North Valley Property, LLC | c/o Global Pacific Properties, Inc. | 5161 E. Arapahoe Rd., Suite 320 | | | | Centennial | CO | 80122 |
| Northeast Tarrant Chamber Of Commerce | 5001 Denton Highway | | | | | Haltom City | TX | 76117 |
| Northeastern Electrical Company | 35 Regency Oaks Blvd., Ste. 3 | | | | | Rochester | NY | 14624 |
| Northern Fire Equipment Corp | 8202 Wright Street | | | | | Merrillville | IN | 46410 |
| Northern Indiana Public Service Company | Nipsco  P.O. Box 13007 | | | | | Merrillville | IN | 46411 |
| Northern Interpreting & Transaltion, LLC | P.O. Box 202 | | | | | American Fork | UT | 84003 |
| Northern Virginia Electric Cooperative | P.O. Box 34795 | | | | | Alexandria | VA | 22334 |
| Northfield Self Storage Co. | 5241 Plainfield Ne | | | | | Grand Rapids | MI | 49525 |
| Northgate Mall Partnership | 401 Ne Northgate Way, Suite 210 | | | | | Seattle | WA | 98125 |
| Northgate Meridian | 2501 N. Northlake Way, Ste. #201 | | | | | Seattle | WA | 98103 |
| Northgate Ventures LLC | 116 Warren Avenue North #A | | | | | Seattle | WA | 98109 |
| Northland, A Church Distributed, Inc. | 530 Dog Track Road | | | | | Longwood | FL | 32750 |
| Northpointe Meetings & Incentive | 55 S. Main St. Suite 330 | | | | | Naperville | IL | 60540 |
| NORTHRIDGE CHAMBER OF COMMERCE | 9401 RESEDA BLVD. STE#100 | | | | | NORTHRIDGE | CA | 91324 |
| Northridge Discount Liquors | 660 North 4th St., Ste. #A | | | | | Laramie | WY | 82073 |
| Northside Independent School District | 5900 Evers Road | | | | | San Antonio | TX | 78238 |
| Northstar First Response, Inc. | P.O. Box 1625 | | | | | Chesapeake | VA | 23327 |
| NORTHVIEW PROPERTIES | 2721 Darby, S.E. | | | | | East Grand Rapids | MI | 49506 |
| Northview Properties, LLC | 11 Monroe Ave. NW | | | | | Grand Rapids | MI | 49503 |
| Northview Properties, LLC | 1035 Wren Ave. | | | | | East Grand Rapids | MI | 49506 |
| Northview Public Schools | Performing Arts Center | 4451 Hunsberger, NE | | | | Grand Rapids | MI | 49525 |
| Northwest Career And Technical Society | 8200 W. Tropical Parkway | | | | | Las Vegas | NV | 89149 |
| Northwest Career Colleges Federation | 4200 6th Ave. SE, Ste. #313 | | | | | Lacey | WA | 98503 |
| Northwest Coffee Services | 13600 Stilson International Blvd. | | | | | Tukwila | WA | 98168 |
| Northwest Education Loan Association | 9998 Crosspoint Blvd. | | | | | Indianapolis | IN | 46256 |
| Northwest Television LLC | 17960 Brown Rd. | | | | | Dallas | OR | 97338 |
| Norwegian Outdoor Exploration Center | P.O. Box 4036 | | | | | Park City | UT | 84060 |
| NOTRE DAME DE NAMUR | 1500 Ralston Ave | | | | | Belmont | CA | 94002 |
| Noura Badawi | 55 Schwaber Dr | | | | | Niskayuna | NY | 12309 |
| NOURA M BADAWI | 55 SCHWABER DR | | | | | NISKAYUNA | NY | 12309 |
| Noureddine Lalami | 8041 Shay Circle | | | | | Stockton | CA | 95212 |
| Nova Records Management, LLC | P.O. Box 1628 | | | | | Southeastern | PA | 19399 |
| Nova Records Management, LLC | 1101 Enterprise Dr | | | | | Royersford | PA | 19468 |
| Nova Records Management, LLC | P.O. Box 79791 | | | | | Baltimore | MD | 21279 |
| Novapro Risk Solutions, LP | P.O. Box 678681 | | | | | Dallas | TX | 75267 |
| Novapro Risk Solutions, LP | 610 West Ash St., Ste. 1900 | | | | | San Diego | CA | 92101 |
| Novapro Risk Solutions, LP | Attn: Trust Accounting Dept. | 401 West A Street, Ste. 1400 | | | | San Diego | CA | 92101 |
| Novapro Risk Solutions, LP | Bank Of America | 450 B. Street, Ste. 1500 | | | | San Diego | CA | 92101 |
| Novapro Risk Solutions, LP | 17862 E. 17th St., Ste. #111 | | | | | Tustin | CA | 92780 |
| Novella Scorrpers | P.O. Box 63 | | | | | Colona | IL | 61241 |
| Now Olympia (Summit) | 1015 Broadway Ave. | | | | | Murray | UT | 84123 |
| Now On-Newport Beach LLC | 5278 S. Pinemont Dr., #A230 | | | | | Newport Beach | CA | 92660 |
| NOW CFO NEWPORT BEACH LLC | 2424 S.E. BRISTOL ST. | | | | | Newport Beach | CA | 92660 |
| NPTA-National Pharmacy Technician Assoc | P.O. Box 683148 | | | | | Houston | TX | 77268 |
| Npza-1v | 58 Television Circle | | | | | Sacramento | CA | 95814 |
| Ncw-Spot | File 30591 | P.O. Box 60000 | | | | San Francisco | CA | 94160 |
| NRG GLOBAL, INC. | 2910 W. BROADWAY #201 | | | | | LOS ANGELES | CA | 90061 |
| Nsbe-Tv | 238 John St. | | | | | Salinas | CA | 93901 |
| Nsdk | Kadk Gannett Co. Inc. | P.O. Box 637378 | | | | Cincinnati | OH | 45263 |
| Nsenga I Hughes | 1045 Bautista Ln | | | | | Colton | CA | 92324 |
| NSTAR ELECTRIC COMPANY D/B/A EVERSOURCE | ATTN: SPECIAL COLLECTIONS | 1 NSTAR WAY | | | | WESTWOOD | MA | 02090 |
| Ntevone Corporation | P.O. Box 295 | | | | | Tyner | NC | 27980 |
| NUBIA C DIAZ | 2001 RAMROD AVE APT 811 | | | | | HENDERSON | NV | 89014 |
| Nubia Diaz | 2001 Ramrod Ave Apt 811 | | | | | Henderson | NV | 89014 |
| Nuco2 LLC | P.O. Box #17902 | | | | | Boston | MA | 02241 |
| Nuco2 LLC | P.O. Box 9011 | | | | | Stuart | FL | 34995 |
| Nuco2 LLC | P.O. Box 1143 | | | | | Salt Lake City | UT | 84110 |
| NUNO J MARQUES | 44 CALLE ALMEJA | | | | | SAN CLEMENTE | CA | 92673 |
| Nuno Marques | 44 Calle Almeja | | | | | San Clemente | CA | 92673 |
| Nuriai 1m Inc | 1374 Hunter Square | | | | | Waconia | MN | 55387 |
| NURSERY ASSOCIATES LTD | PO BOX 1276 | | | | | KANEOHE | HI | 96744 |
| Nusly Pac Chavez | 5011 Breckenridge Dr | | | | | HOUSTON | TX | 77066 |
| Nutash Luveria Cooksey | 45783 Samantha Dr | | | | | Canton | MI | 48188 |
| NUVENTIVE LLC | 9800 B MCKNIGHT ROAD, STE 255 | | | | | PITTSBURGH | PA | 15237 |
| NV Energy, Inc. | P.O. Box 30086 | | | | | Reno | NV | 89520 |
| Nvideo Now LLC | 14512 Melbeck Road | | | | | Upper Marlboro | MD | 20774 |
| Nw Career Colleges Federation | 4200 6th Ave. Se Ste. #313 | | | | | Lacey | WA | 98503 |
| Nw Grads Plus Inc. | Representing Herff Jones | P.O. Box 493 | | | | Olympia | WA | 98507 |
| NW NATURAL GAS COMPANY | 220 NW 2nd Ave | | | | | Portland | OR | 97209 |
| NW NATURAL GAS COMPANY | P.O. BOX 6017 | | | | | PORTLAND | OR | 97228 |
| Nw Scrubs Inc. | 8900 SW Burnham St Ste F8 | | | | | Tigard | OR | 97223 |
| Nwpreneur | 17 Thomas Hill | Apt. 303 | | | | Washington | DC | 20001 |
| Nwp Services Corp | P.O. Box 850001 | | | | | Orlando | FL | 32885 |
| NWP SERVICES CORP | P.O. BOX 553178 | | | | | DETROIT | MI | 48255 |
| NYC Department of Education | Tweed Courthouse | 52 Chambers Street | | | | New York | NY | 10007 |
| Nycole Elliott | 157 Honors Course Dr | | | | | Las Vegas | NV | 89148 |
| Nydia Burgos-Ruwe | 8903 Laguna Lane #401 | | | | | Cape Canaveral | FL | 32920 |
| NYDIA M PRADO | 19328 PLATT RIVER DR | | | | | WALNUT | CA | 91789 |
| Nydia Prado | 19328 Platt River Dr | | | | | Walnut | CA | 91789 |
| Nydia Zulima | 12607 SW 54 Ct | | | | | Miramar | FL | 33027 |
| Nyla Jann Esperante | 6212 Baywood St | | | | | El Sobrante | CA | 94803 |
| Nyoka Lee | Law Offices of Scott D. Levy | 1010 Lamar Street | | | | Houston | TX | 77002 |
| Nyoke James | 555 Laurie Ln #23 | | | | | Thousand Oaks | CA | 91360 |
| Nyree Williams | 15732 Drexel Ave | | | | | Dolton | IL | 60419 |
| NYS CHILD SUPPORT PROCESSING C | PO BOX 15363 | | | | | ALBANY | NY | 12212 |
| NYS Corporation Tax | Processing Unit | P. O. Box 1909 | | | | Albany | NY | 12201 |
| NYS DEPT. OF TAXATION AND FINANCE | BANKRUPTCY SECTION | P.O. BOX 5300 | | | | ALBANY | NY | 12205 |
| Nys Skillusa | 2797 Center Rd. | | | | | Scipio Center | NY | 13147 |
| NYS Tax Department | W A Harriman Campus | | | | | Albany | NY | 12227 |
| NYS UNIT RPC-PTT | | | | | | ACM | NY | 12227-0865 |
| NYS WORKERS COMPENSATION BOARD | ATTN: FINANCE UNIT | 328 STATE STREET | | | | SCHENECTADY | NY | 12305 |
| NYS WORKERS COMPENSATION BOARD | ATTN: JUDGEMENT UNIT | 328 STATE STREET | | | | SCHENECTADY | NY | 12305 |
| NYSFAAA | 34 Cornell Drive | | | | | Canton | NY | 13617 |
| NYSFAAA | Conference c/o The Ups Store 1625 | PMB #347 | | | | Geneva | NY | 14456 |
| Nzita Bell | 12762 Thomas Hill | | | | | Redlands | CA | 92373 |
| O.C. TANNER RECOGNITION CO. | 1930 SOUTH STATE STREET | | | | | SALT LAKE CITY | UT | 84115 |
| O.M. Management, Inc. | 4483 NW 36 Street, Ste. 120 | | | | | Miami | FL | 33166 |
| Oacrao | P.O. Box 651 | | | | | Columbus | OH | 43216 |
| OAHU PUBLICATIONS INC | P.O. BOX 31000 | | | | | HONOLULU | HI | 96849 |
| Oahu Transit Services, Inc. | 811 Middle Street | | | | | Honolulu | HI | 96819 |
| OAK HALL INDUSTRIES, L.P. | 840 UNION STREET | PO BOX 1078 | | | | SALEM | VA | 24153 |
| Oak Ridge Properties | 1736 Franklin, Suite 1011 | | | | | Oakland | CA | 94612 |
| Oakland Harley-Davidson | 151 Hegenberger Rd. | | | | | Oakland | CA | 94621 |
| Oakland Park Fwp | P.O. Box 919356 | | | | | Orlando | FL | 32891 |
| Oakley Family Medical Clinic | 7794 Ella Lane Ste. #U | | | | | Fairburn | GA | 30213 |
| Oakworks, Inc. | P.O. Box 238 | | | | | Shrewsbury | PA | 17361 |
| Oakworks, Inc. | P.O. Box 64689 | | | | | Baltimore | MD | 21264 |
| OANH TRAN | 1450 J.T. EISLEY DRIVE | | | | | CORONA | CA | 92881 |
| Oanh Tran | 1450 J.T. Eisley Drive | | | | | Corona | CA | 92881 |
| Oaisis-Ohio Assoc. Of Student Financial | Rebecca Moore | 977 S. Remington Road | | | | Bexley | OH | 43209 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Oasfaa- Ohio Assoc. Of Student Financial | 2049 Metro Center | | | | | Cleveland | OH | 44106 |
| Oasfaa- Ohio Assoc. Of Student Financial | Aid Administrators - Kacy C. Duling | Ohio Northern Univ. Financial Aid Office | | | | Ada | OH | 45810 |
| Oasfaa Treasurer, Susan Prater | 100 N. University Dr. | | | | | Edmond | OK | 73034 |
| Oasis Finishes, Inc. | 80 Woodlands Way | | | | | Brockport | NY | 14420 |
| Oasis Refreshment Systems, Inc. | P.O. Box 5224 | | | | | Pinellas Park | FL | 33780 |
| Obafemi Balogun | 1264 Laurelwood Pl | | | | | Concord | NC | 28025 |
| Obinna Echols | 4974 Kiowa Ln | | | | | Lilburn | GA | 30047 |
| OC CENTRAL SHERIFF | 909 N MAIN STREET SUITE 2 | | | | | SANTA ANA | CA | 92701 |
| OC SPECIAL EVENTS SECURITY, INC. | 1232 VILLAGE WAY, SUITE K | | | | | SANTA ANA | CA | 92705 |
| OC-1 Dental Supply | 1131 Olympic Drive | | | | | Corona | CA | 92881 |
| Occumed, LLC | 2 Stonecrest Dr | | | | | Wheeling | WV | 26701 |
| Occupational Health Centers Of CA | P.O. Box 3700 | | | | | Rancho Cucamonga | CA | 91729 |
| Occupational Health Centers Of Ga. P.C. | P.O. Box 82730 | | | | | Hapeville | GA | 30354 |
| OCCUPATIONAL HEALTH CENTERS OF MI. P.C. | PO BOX 5106 | | | | | SOUTHFIELD | MI | 48086 |
| Occupational Health Centers Of The | P.O. Box 18277 | | | | | Baltimore | MD | 21227 |
| Occupational Health Centers Of The | P.O. Box 82549 | | | | | Hapeville | GA | 30354 |
| Occupational Health Centers Of The | Southwest, P.A. | P.O. Box 1297 | | | | Brookfield | WI | 53008 |
| Occupational Health Centers Of The | P.O. Box 488 | | | | | Lombard | IL | 60148 |
| OCCUPATIONAL HEALTH CENTERS OF THE | PO BOX 369 | | | | | LOMBARD | IL | 60148 |
| Occupational Health Centers Of The | Of The Southwest, P.A. | P.O. Box 9005 | | | | Addison | TX | 75001 |
| Occupational Health Centers Of The | Southwest, P.A. | | | | | Broomfield | CO | 80021 |
| Occupational Health Centers Of The | Southwest, P.A. | 1818 E. Sky Harbor Cir. N #150 | | | | Phoenix | AZ | 85034 |
| Occupational Health Centers Of The | P.O. Box 3700 | | | | | Rancho Cucamonga | CA | 91729 |
| Occupational Health Ctrs Of Nj. Pa | P.O. Box 8750 | | | | | Elkridge | MD | 21075 |
| Occupational Health Solutions | 4045 Five Forks Trickum Road Ste. #B8233 | | | | | Lilburn | GA | 30047 |
| Occupational Safety & | Health Administration | Attn: Leslie L. Grove III | 5807 Breckenridge Pkwy, Suite A | | | Tampa | FL | 33610 |
| Occupational Safety & Health | 830 Punchbowl St # 425 | | | | | Honolulu | HI | 96813 |
| Occupational Safety & Health Administration | 800 W. Washington Street, 2nd Floor | | | | | Phoenix | AZ | 85007 |
| Oce Imagistics | 1000 W Temple ST | | | | | Los Angeles | CA | 90012 |
| Ocean Air Heating And Air Conditioning | P.O. Box 728 | | | | | Manhattan Beach | CA | 90267 |
| Oceanic Time Warner Cable | P.O. Box 131365 | | | | | Pasadena | CA | 91189 |
| OCEANIC TIME WARNER CABLE | 940 Auahi St FL 2 | | | | | Honolulu | HI | 96814 |
| OCEANIC TIME WARNER CABLE | P.O. BOX 30050 | | | | | HONOLULU | HI | 96820 |
| OCLC, Inc. | #774418 | 4418 Solutions Center | | | | Chicago | IL | 60677 |
| OCLC, INC. | #774425 | 4425 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 |
| OCLC, Inc. | P.O. Box 203254 | | | | | Dallas | TX | 75320 |
| O'Connor's Santa Maria Grill & Catering | 8267 Alamar Back Lane | | | | | Orangeville | CA | 95662 |
| Octave Mitchell | 10316 S. Harvard Blvd. | | | | | Los Angeles | CA | 90047 |
| Octave Perrault | 4611 Del Rio Rd | | | | | Sacramento | CA | 95822 |
| Octavia Jones-Keene | 5706 28th Street | | | | | Sacramento | CA | 95824 |
| OCTAVIA L PETERSON | 3921 WHITEDOVE DRIVE | | | | | LAKELAND | FL | 33812 |
| OCTAVIA PETERSON | 1128 OLD SOUTH DRIVE | | | | | LAKELAND | FL | 33811 |
| Octavia Peterson | 3921 Whitedove Drive | | | | | Lakeland | FL | 33812 |
| Octavia R Johnson | 3801 King James Dr SW | | | | | Atlanta | GA | 30331 |
| Octerior Deshazor | 1346 Bramblewood Drive | | | | | Lakeland | FL | 33815 |
| Octevia Mackey | 3539 High St. | | | | | Denver | CO | 80205 |
| Ocwebsolution.Com, Inc. | 23974 Aliso Creek Road #391 | | | | | Laguna Niquel | CA | 92677 |
| Odell Lee | 1331 Mill Stream Dr. | | | | | Dallas | TX | 75232 |
| Odessa Johnson | 7076 Apache Lane | | | | | Riverdale | GA | 30274 |
| Odette Aranzamendez | 25055 Copa Del Oro #202 | | | | | Hayward | CA | 94545 |
| Odilia Roman | 1735 Gatewood Ct | | | | | San Jose | CA | 95133 |
| Odis Burdett | 113 Leesa Drive | | | | | St Johns | FL | 32259 |
| Odona Central Security Inc. | 273 E. Pomona Blvd. | | | | | Monterey Park | CA | 91755 |
| Ofelia Villagrana | 1646 Olympia Street | | | | | Concord | CA | 94521 |
| OFF DUTY SERVICES, INC. | 1908 AVENUE D. A100 | | | | | KATY | TX | 77493 |
| Offerweb, LLC | 222 Commercial Blvd., Ste. #205 | | | | | Lauderdale By The Sea | FL | 33308 |
| OFFICE DEPOT | ATTN: DAVID PICUREDE | 6600 N. MILITARY TRAIL - S473G | | | | BOCA RATON | FL | 33496 |
| OFFICE DEPOT | P O BOX 633211 | | | | | CINCINNATI | OH | 45263 |
| Office Depot | Po. Box 70025 | | | | | Los Angeles | CA | 90074 |
| Office Depot, Inc | P. O. Box 70025 | | | | | Los Angeles | CA | 90074 |
| Office Movers, Inc. | 6500 Kane Way | | | | | Elkridge | MD | 21075 |
| Office Movers, Inc. | 6810 Deerpath Rd., Ste. #100 | | | | | Elkridge | MD | 21075 |
| Office Movers, Inc. | 5617 A Industrial D | | | | | Springfield | VA | 22151 |
| Office Of Environmental Health Services | 350 Capitol St. Room 313 | | | | | Charleston | WV | 25301 |
| Office Of Inspector General | Rodney Fair, Special Agent | 61 Forsythe Street, SW, Suite 19T30 | | | | Atlanta | GA | 30303 |
| Office of Private Postsecondary Education | Oregon Higher Education Coordinating Commission | 775 Court Street NE | | | | Salem | OR | 97301 |
| Office of Revenue | P. O. Box 23050 | | | | | Jackson | MS | 39225 |
| OFFICE OF TAX COLLECTOR | | | | | | SAN JOSE | CA | 95110 |
| Office of the Attorney General | Martha Coakley, AG | 1 Ashburton Place | | | | Boston | MA | 02108 |
| Office of the Attorney General | Peter Leight, AAG | 1 Ashburton Place | | | | Boston | MA | 02108 |
| Office of the Attorney General | John Jay Hoffman, AG | Richard J. Hughes Justice Complex | 25 Market Street | P.O. Box 080 | | Trenton | NJ | 08625 |
| Office of the Attorney General | Eric T. Schneiderman, AG | 120 Broadway, 3rd Floor | | | | New York | NY | 10271 |
| Office of the Attorney General | Melvin L. Goldberg, AAG | 120 Broadway, 3rd Floor | | | | New York | NY | 10271 |
| Office of the Attorney General | Eric Schneiderman | Dept. of Law - The Capitol | 2nd Floor | | | Albany | NY | 12224 |
| Office of the Attorney General | Kathleen Kane | 1600 Strawberry Square | | | | Harrisburg | PA | 17120 |
| Office of the Attorney General | Matthew Denn | Carvel State Office Bldg. | 820 N. French St. | | | Wilmington | DE | 19801 |
| Office of the Attorney General | Irvin Nathan | 441 4th Street, NW | Suite 1100s | | | Washington | DC | 20001 |
| Office of the Attorney General | Douglas F. Gansler | 200 St. Paul Place | | | | Baltimore | MD | 21202 |
| Office of the Attorney General | Mark Herring | 900 East Main Street | | | | Richmond | VA | 23219 |
| Office of the Attorney General | Patrick Morrisey | State Capitol | 1900 Kanawha Blvd., E. | | | Charleston | WV | 25305 |
| Office of the Attorney General | Sam Olens | 40 Capitol Square, SW | | | | Atlanta | GA | 30334 |
| Office of the Attorney General | Pam Bondi | The Capitol | PL 01 | | | Tallahassee | FL | 32399 |
| Office of the Attorney General | René D. Harrod, AAG | 110 S.E. 6th Street #10 | | | | Ft. Lauderdale | FL | 33301 |
| Office of the Attorney General | Theresa Edwards, AAG | 110 S.E. 6th Street #10 | | | | Ft. Lauderdale | FL | 33301 |
| Office of the Attorney General | Jim Hood | Department of Justice | P.O. Box 220 | | | Jackson | MS | 39205 |
| Office of the Attorney General | Mike Dewine | State Office Tower | 30 E Broad St. | | | Columbus | OH | 43266 |
| Office of the Attorney General | Greg Zoeller | Indiana Government Center South | 302 West Washington Street | 5th Floor | | Indianapolis | IN | 46204 |
| OFFICE OF THE ATTORNEY GENERAL | UNCLAIMED PROPERTY DIVISION | 302 W WASHINGTON ST 5TH FLOOR | | | | INDIANAPOLIS | IN | 46204 |
| Office of the Attorney General | Bill Schuette | 525 W. Ottawa St. | P.O. Box 30212 | | | Lansing | MI | 48909 |
| Office of the Attorney General | Lori Swanson, AG | 445 Minnesota Street, Suite 1100 | | | | St. Paul | MN | 55101 |
| Office of the Attorney General | Lori Swanson | State Capitol | Ste. 102 | | | St. Paul | MN | 55155 |
| Office of the Attorney General | Lisa Madigan | James H. Thompson Ctr. | 100 W. Randolph St. | | | Chicago | IL | 60601 |
| Office of the Attorney General | Lisa Madigan, AG | 100 West Randolph Street, 12th Floor | | | | Chicago | IL | 60601 |
| Office of the Attorney General | Chris Koster | Supreme Ct. Bldg. | 207 W. High St. | | | Jefferson City | MO | 65101 |
| Office of the Attorney General | Greg Abbott | Capitol Station | P.O. Box 12548 | | | Austin | TX | 78711 |
| Office of the Attorney General | John Suthers | Ralph L. Carr Colorado Judicial Center | 1300 Broadway | 10th Floor | | Denver | CO | 80203 |
| Office of the Attorney General | Peter K. Michael | State Capitol Bldg. | | | | Cheyenne | WY | 82002 |
| Office of the Attorney General | Sean Reyes | State Capitol | Rm. 236 | | | Salt Lake City | UT | 84114 |
| Office of the Attorney General | Tom Horne | 1275 W. Washington St. | | | | Phoenix | AZ | 85007 |
| Office of the Attorney General | Catherine Cortez | Old Supreme Ct. Bldg. | 100 N. Carson St. | | | Carson City | NV | 89701 |
| Office of the Attorney General | Kamala Harris, AG | 455 Golden Gate Ave., Suite 11000 | | | | San Francisco | CA | 94102 |
| Office of the Attorney General | Nicholas G. Campins | Deputy General Counsel | 455 Golden Gate Ave., Suite 11000 | | | San Francisco | CA | 94102 |
| Office of the Attorney General | California Department of Justice | 1300 I St. | | | | Sacramento | CA | 95814 |
| Office of the Attorney General | Kamala Harris, AG | 1300 I St., Suite. 1740 | | | | Sacramento | CA | 95814 |
| Office of the Attorney General | David Louie | 425 Queen St. | | | | Honolulu | HI | 96813 |
| Office of the Attorney General | Ellen F. Rosenblum | Justice Bldg. | 1162 Court St., NE | | | Salem | OR | 97301 |
| Office of the Attorney General | Bob Ferguson | 1125 Washington St., SE | PO Box 40100 | | | Olympia | WA | 98504 |
| OFFICE OF THE CHIEF FINANCIAL OFFICER | UNCLAIMED PROPERTY UNIT | 1350 PENNSYLVANIA AVENUE, NW | SUITE 203 | | | WASHINGTON | DC | 20004 |
| OFFICE OF THE ILLINOIS STATE TREASURER | UNCLAIMED PROPERTY DIVISION | P.O. BOX 19495 | | | | SPRINGFIELD | IL | 62794 |
| OFFICE OF THE STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 1580 LOGAN STREET SUITE 500 | | | | DENVER | CO | 80203 |
| OFFICE OF THE STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 1120 LINCOLN ST STE 1004 | | | | DENVER | CO | 80203 |
| Office of the U.S. Attorney | Southern District of New York | Attn: Fred Silhavey | One Saints Andrew Plaza | | | New York | NY | 10007 |
| Office of the U.S. Attorney | Eastern District of New York | Attn: Kelly T. Currie | 271 Cadman Plaza East | | | Brooklyn | NY | 11201 |
| Office of the U.S. Attorney | Attn: Charles M. Oberly, III | Nemours Building | 1007 Orange Street, Suite 700 | | | Wilmington | DE | 19801 |
| Office of the U.S. Attorney | District of Arizona | Attn: John S. Leonardo | Two Renaissance Square | 40 N. Central Avenue, Suite 1200 | | Phoenix | AZ | 85004 |
| Office of the U.S. Attorney | District of Hawaii | Attn: Florence T. Nakakuni | 300 Ala Moana Blvd., #6-100 | | | Honolulu | HI | 96850 |
| OFFICE OF TREASURER TAX COLLECTOR | | | | | | SAN FRANCISCO | CA | 94102 |
| OFFICE OF TREASURER TAX COLLECTOR | | | | | | STOCKTON | CA | 95202 |
| Office Space Design & Interiors | P.O. Box 1851 | | | | | San Jose | CA | 95109 |
| OFFICE TEAM, INC. | PO BOX 743295 | | | | | LOS ANGELES | CA | 90074 |
| Office Zone | 1142 Flint Meadow Dr | | | | | Kaysville | UT | 84037 |
| Officemax Contract Inc. | P.O. Box 79515 | | | | | City Of Industy | CA | 91716 |
| Officemax Print And Doc Services #1212 | 1000 Se 34th St, Suite G | | | | | Renton | WA | 98055 |
| Ogundare Adenisimi | 14935 South Richmond Ave, APT. #1533 | | | | | Houston | TX | 77082 |
| Ogundare Adenisimi | 14935 SOUTH RICHMOND AVE. APT | | | | | HOUSTON | TX | 77082 |
| OH State Board of Career | Colleges & Schools | Attn: Ruth Myers | 30 East Broad Street | Suite 2481 | | Columbus | OH | 43215 |
| Ohio Assoc Of Career Colleges & Schools | 2109 Stella Ct Ste 100 | | | | | Columbus | OH | 43215 |
| Ohio Attorney General | P.O. Box 89471 | | | | | Cleveland | OH | 44101 |
| OHIO BOARD OF CAREER COLLEGES AND SCHOOL | 35 EAST GAY STREET, SUITE 403 | | | | | COLUMBUS | OH | 43215 |
| OHIO BUREAU OF WORKERS COMPENSATION | ATTN: JILL WHITWORTH | P.O. BOX 15567 | | | | COLUMBUS | OH | 43215 |
| OHIO BUREAU OF WORKERS COMPENSATION | ATTN: JILL WHITWORTH | PO BOX 15567 | | | | COLUMBUS | OH | 43215 |
| Ohio Bureau of Workers' Compensation | Employer Services | 30 W. Spring Street L21 | | | | Columbus | OH | 43215 |
| Ohio Bureau Of Workers Compensation | P.O. Box 15698 | | | | | Columbus | OH | 43215 |
| Ohio Bureau Of Worker's Compensation | Bwc State Insurance Fund | Corporate Processing Dept. | | | | Columbus | OH | 43271 |
| OHIO CHILD SUPPORT PAYMENT | PO BOX 182394 | | | | | COLUMBUS | OH | 43218 |
| OHIO DEPARTMENT OF COMMERCE | DIVISION OF UNCLAIMED FUNDS | 77 S HIGH ST 20TH FL | | | | COLUMBUS | OH | 43215 |
| Ohio Department of Taxation | P. O. Box 2057 | | | | | Columbus | OH | 43270 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Ohio Department Of Taxation | P.O. Box | | | | | Columbus | OH | 43216 |
| Ohio Department of Taxation | P.O. Box 530 | | | | | Columbus | OH | 43216 |
| OHIO DEPT OF TAXATION | | | | | | COLUMBUS | OH | 43229 |
| Ohio Division Of Unclaimed Funds | 77 South High Street, 20th Floor | | | | | Columbus | OH | 43215 |
| Ohio Security & Protection Solutions, LI | 1580 King Ave., Ste. #103 | | | | | Columbus | OH | 43212 |
| Ohio State Dental Board | 77 S. High School, 17th Floor | | | | | Columbus | OH | 43215 |
| Ohio Treasurer Of State | OH BUreau Of Criminal Id. & | Investigation | | P.O. Box 365 | | London | OH | 43140 |
| Ohio Treasurer Of State | 30 East Broad Street, 9th Floor | | | | | Columbus | OH | 43215 |
| Ohio Treasurer Of State | Ohio Dept. Of Health | Attn: Revenue Processing Section | | | | Columbus | OH | 43215 |
| Ohio Treasurer Of State | Ohio Department Of Taxation | P.O. Box 804 | | | | Columbus | OH | 43216 |
| Ohio Treasurer Of State | Ohio Department Of Taxation | P.O. Box 27 | | | | Columbus | OH | 43216 |
| Ohio Treasurer Of State | Ohio Department Of Taxation | P.O. Box 16561 | | | | Columbus | OH | 43216 |
| Ohio Treasurer Of State | Ohio Department Of Taxation | P.O. Box 16560 | | | | Columbus | OH | 43216 |
| Ohio Treasurer Of State | P.O. Box 182101 | | | | | Columbus | OH | 43218 |
| Ohlone College | 43600 Mission Blvd. | | | | | Fremont | CA | 94539 |
| Ohs Training & Consulting | 212 Winthrop Shore Dr. #2 | | | | | Winthrop | MA | 02152 |
| Ohs Collections Plus | 9770 Old Baymeadows Hd. #137 | | | | | Jacksonville | FL | 32256 |
| Oire Holding Ltd Partnership | 3500 American Blvd W., #200 | | | | | Bloomington | MN | 55431 |
| Oire Oregon C, LLC | 10350 Bren Road West | | | | | Minnetonka | MN | 55343 |
| Oire Oregon C, LLC | c/o Cushman Wakefield North Marq | 3500 American Blvd. W. Ste. #200 | | | | Bloomington | MN | 55431 |
| Okeeotha Clay | 10700 E Dartmouth Ave | Apt. PP354 | | | | Denver | CO | 80014 |
| Okezie Inzi Nnamta | 1741 S Ithan Allen St | | | | | Brentwood | CA | 94513 |
| Oklahoma Attorney General | 313 Ne 21st Street | | | | | Oklahoma City | OK | 73105 |
| Oklahoma Attorney General | Office Of Attorney General | Drew Edmondson | | Tracc. 313 Ne 21st St. | | Oklahoma City | OK | 73105 |
| Oklahoma Board of Private Schools | Attn: Nora House | 3700 North Classen Boulevard | | Suite 250 | | Oklahoma City | OK | 73118 |
| Oklahoma Board Of Private Vocations | Schools | 2200 North Classen Blvd. | | | | Oklahoma City | OK | 73106 |
| OKLAHOMA BOARD OF PRIVATE VOCATIONS | 3700 N. CLASSEN BLVD., STE 250 | | | | | OKLAHOMA | OK | 73118 |
| Oklahoma Ffa Association | 1500 W. 7th Ave. | | | | | Stillwater | OK | 74074 |
| Oklahoma Secretary Of State | 2300 N. Lincoln Blvd., Room 101 | | | | | Oklahoma City | OK | 73105 |
| Oklahoma State Treasurer's Office | Unclaimed Property Division | 2401 Nw 23rd St., Ste. #42 | | | | Oklahoma City | OK | 73107 |
| Oklahoma Tax Commission | Income Tax | P. O. box 26800 | | | | Oklahoma City | OK | 73126 |
| Oklahoma Tax Commission | P.O. Box 26930 | | | | | Oklahoma City | OK | 73126 |
| Okoriafor Maduogwu | 11634 Tangle Stone Dr. | | | | | Gibsonton | FL | 33534 |
| Ola Ekdahl | 92 Corporate Park, C511 | | | | | Irvine | CA | 92606 |
| OLAJUMOKE O OYEBODE | 14746 BRANCHWEST | | | | | HOUSTON | TX | 77082 |
| Olajumoke Oyebode | 14746 Branchwest | | | | | Houston | TX | 77082 |
| OLAJUMOKE OYEBODE | 11010 TOCHAVANDA LANE | | | | | RICHMOND | TX | 77407 |
| OLAKUNLE A OLUKUNLE | 1802 METZEROTT RD  APT 105 | | | | | ADELPHI | MD | 20783 |
| Olakunle Olukunle | 1802 Metzerott Rd. Apt 105 | | | | | Adelphi | MD | 20783 |
| OLD ORCHARD ACQUISITION PARTNERS, LLC | JAMES F. DEROSE | C/O DEVELOPMENT RESOUCE, INC. | | 333 N. PES PLAINS ST. | | CHICAGO | IL | 60661 |
| Old Orchard Woods Management | 9911 Woods Dr | | | | | Skokie | IL | 60077 |
| OLD VILLAGE LANDSCAPING | P. O. BOX 1833 | | | | | FAIR OAKS | CA | 95628 |
| Olena Durgan | 2409 Indian Key Drive | | | | | Holiday | FL | 34691 |
| Olga Germanyuk | 154 SE 132nd ave | Apt. M102 | | | | Portland | OR | 97216 |
| Olga Lucanu | 9480 Biltmore St | | | | | Waldorf | MD | 20603 |
| Olga Orlova | 759 West Acacia St | | | | | Salinas | CA | 93901 |
| Olga Saucedo | 1386 W Rose Ave | | | | | Fresno | CA | 93706 |
| Olga Torres | 1417 N. Stoneyhaven Ln | | | | | Anaheim | CA | 92801 |
| OLGA V ORLOVA | 759 WEST ACACIA ST | | | | | SALINAS | CA | 93901 |
| OLGA V TORRES | 1417 N. STONEYHAVEN LN | | | | | ANAHEIM | CA | 92801 |
| OLIVE A VAITAGUTU | 6673 HAMMOND AVE | APT B | | | | LONG BEACH | CA | 90805 |
| Olive Vaitagutu | 6718 Green Meadow Drive | | | | | Lakewood | CA | 90713 |
| Olive Vaitagutu | 6673 Hammond Ave Apt B | | | | | Long Beach | CA | 90805 |
| Oliver G. Halle & Associates, Inc. | 2146 Roswell Rd., Ste. #108, Pmb 521 | | | | | Marietta | GA | 30062 |
| Oliver Gregg | 4823 Magnolia Creek | | | | | Houston | TX | 77084 |
| Oliver Stoenner | 228 B St. | | | | | Nevada City | CA | 95959 |
| Olivia Cortez | 2612 Musie St. | | | | | Forth Worth | TX | 76112 |
| Olivia Fils | 6118 Olivedale Drive | | | | | Riverview | FL | 33578 |
| Olivia Fletcher | 2815 River Hills Cir Apt 1702 | | | | | Arlington | TX | 76006 |
| Olivia Johnson | 110 Broward St | Apt. 206 | | | | Tallahassee | FL | 32301 |
| Olivia Judge | 7522 Forest Mere Drive | | | | | Riverview | FL | 33578 |
| Olivia Judge | P.O. Box 2776 | | | | | Tampa | FL | 33601 |
| OLIVIA M JUDGE | P.O. BOX 2776 | | | | | TAMPA | FL | 33601 |
| Olivia Madrigal | 8052 20th St.- Unit B | | | | | Westminster | CA | 92683 |
| Olivia Patterson | 5210 E Hampton Ave #3140 | | | | | Mesa | AZ | 85206 |
| Olivia Ramirez | 2710 E Meadowood | | | | | Santa Ana | CA | 92704 |
| Olivia Ulttio | 124 Cranberry Hd | | | | | Kenner | MA | 02230 |
| Olivia Urling | 2276 Northbrook Rd NW | | | | | Kennesaw | GA | 30152 |
| Oliver Boehm | 4535 Trails End | | | | | Fresno | CA | 93722 |
| Oliver Ngo | 4563 Callan Blvd | | | | | Daly City | CA | 94015 |
| Ollie Blazie | 8635 SE Mill St | | | | | Portland | OR | 97216 |
| OLOFEMI A EMMANUEL | 13085 SPAW STREET | | | | | LATHROP | CA | 95330 |
| Olufemi Emmanuel | 13085 Spar street | | | | | Lathrop | CA | 95330 |
| OLUMIDE A PETERS | 6939 ALABAMA AVE | # 117 | | | | CANOGA PARK | CA | 91303 |
| Olumide Peters | 6939 Alabama Ave, # 117 | | | | | Canoga Park | CA | 91303 |
| Olumide Peters | 6939 Alabama ave. #214 | | | | | Canoga Park | CA | 91303 |
| Oluyemi Awolola | 14234 Orchid Tree Place | | | | | Orlando | FL | 32828 |
| Oluyemi Awolola | 12949 Pantere Place | | | | | Poinfield | IL | 60585 |
| OLYMPIC COLLEGE | 1600 CHESTER AVE. | | | | | BREMERTON | WA | 98337 |
| Omada Solutions, Inc. | 200 Page Mill Rd., Ste. #100 | | | | | Palo Alto | CA | 94306 |
| Omar Abing | 3259 Hayden St | No 6 | | | | Honolulu | HI | 96815 |
| Omar Abing | 3259 Hayden St No 6 | | | | | Honolulu | HI | 96815 |
| Omar Benitez | 2050 Buena Vista Ave, Apt. #A | | | | | Alameda | CA | 94501 |
| Omar Chombo Castro | 18020 N.W. 7th Ave Apt B | | | | | Sacramento | CA | 95834 |
| Omar Corrales | 1922 Kings Pass | | | | | Heath | TX | 75032 |
| Omar El Amin | 5875 N. 62nd Street | | | | | Milwaukee | WI | 53218 |
| Omar Joseph | 12777 Ashford Point Dr | Apt. 2014 | | | | Houston | TX | 77042 |
| Omar Joseph | 12777 Ashford Point Dr Apt 2014 | | | | | Houston | TX | 77042 |
| Omar Licona | 3144 Budau Ave | | | | | Los Angeles | CA | 90032 |
| OMAR M RAMOS | 17104 CARRINGTON PARK DRIVE AP | | | | | TAMPA | FL | 33647 |
| Omar Meza | 7251 Florenca Pl | | | | | Rancho Cucamonga | CA | 91701 |
| OMAR H LICONA | 3144 BUDAU AVE | | | | | LOS ANGELES | CA | 90032 |
| Omar Ramos | 12612 Gettysburg Cir | | | | | Orlando | FL | 32837 |
| Omar Terrie | 1192 N. Vermont St | | | | | Arlington | VA | 22201 |
| Omar Woodworth | 1417 Sherman St | | | | | Alameda | CA | 94501 |
| Omari Oneil Stiven | 1258 Elliott Road | | | | | McDonough | GA | 30252 |
| Omega Educational Foundation | Ricci L. Lewis, Director | P.O. Box 91302 | | | | Los Angeles | CA | 90009 |
| Omega Educational Foundation | 1534 West 96th St. | | | | | Los Angeles | CA | 90047 |
| OMEGA FIRE PROTECTION, INC. | 9102 INDUSTRY DR. STE#F | | | | | MANASSAS | VA | 20111 |
| Omega Health Systems Inc. | 325 East Rolling Oaks Dr. #105 | | | | | Thousand Oaks | CA | 91361 |
| Omega Industrial Supply, Inc. | 101 Grobic Court, Unit 1 | | | | | Fairfield | NJ | 07004 |
| Omega Lee | 3668 Massimo Circle | | | | | Stockton | CA | 95212 |
| Omega Security Services, Inc. | 103 Yost Blvd., Ste. 100 | | | | | Pittsburgh | PA | 15221 |
| O'Melveny & Myers | Andor Terner | 17th Floor | | | | Newport Beach | CA | 92660 |
| O'Melveny & Myers LLP | P.O. Box 504436 | | | | | The Lakes | NV | 88905 |
| OMELVENY & MYERS LLP | PO BOX 894436 | | | | | LOS ANGELES | CA | 90189 |
| O'Melveny & Myers LLP | 610 Newport Center Drive, 17th Floor | | | | | Newport Beach | CA | 92660 |
| O'Melveny & Myers LLP | Attn: Daniel Bookin | Two Embarcadero Center | | 28th Floor | | San Francisco | CA | 94111 |
| Omid Parto | 220 City Boulevard West | Apt. 205 | | | | Orange | CA | 92868 |
| Omid Parto | 220 City Boulevard West Apt 205 | | | | | Orange | CA | 92868 |
| Omni Limo, Inc. | Farmer Case Hack & Fedor | 3900 Meadows Lane | | Suite 213 | | Las Vegas | NV | 89107 |
| Omni Limousine Inc. | 1401 Helm Dr. | | | | | Las Vegas | NV | 89119 |
| Omni Medical Properties LLC | c/o Borel Private Bank & Trust | 433 California Street | | | | San Francisco | CA | 94104 |
| Omnitangle Technologies, LLC | 2735 Clarinbridge Way | | | | | Weston | FL | 33331 |
| Omnitangle Technologies, LLC | 2645 Executive Park Drive Ste. #614 | | | | | Weston | FL | 33331 |
| Omnivest Invernes, LP | c/o Met Commercial Management Group, LLC | 3677 N. 7th St., Ste. #320 | | | | Phoenix | AZ | 85014 |
| Omnivest Inverness, LP | 9420 WILSHIRE BLVD, 5/8;#400 | | | | | BEVERLY HILLS | CA | 90212 |
| Omninet Swcc LP | 9700 Bissonnet, Ste. #500 | | | | | Houston | TX | 77036 |
| Omninet Swcc LP | 9420 Wilshire Blvd., 4th Fl. | | | | | Beverly Hills | CA | 90212 |
| On Course Inc | 61 Renato Court, Ste. 21A | | | | | Redwood City | CA | 94061 |
| On Guard Security Systems, Inc. | P.O. Box 92304 | | | | | Lakeland | FL | 33804 |
| On Site Services | 6711 Burnet Hd., Ste. A-6 | | | | | Austin | TX | 78757 |
| On Target Pest Control | P.O. Box 601193 | | | | | Sacramento | CA | 95860 |
| On Target Voice And Data, Inc. | 17691 Mitchell N | | | | | Irvine | CA | 92614 |
| On The Flipside, LLC | 5607 Lando End Street | | | | | Austin | TX | 78734 |
| On The Wall, Inc. | 15560 Ventura Blvd., Ste. #350 | | | | | Sherman Oaks | CA | 91403 |
| Onaga Thomas | 2708 Seymour St. 113 | | | | | Denver | CO | 80236 |
| Oncall Pharmaceuticals, LLC | 5100 N. Federal Highway Ste. #100 | | | | | Fort Lauderdale | FL | 33308 |
| One Day Masterpiece | 2101 Premeir Row | | | | | Orlando | FL | 32809 |
| One Lens Media Inc. | 4223 Glencoe Ave. B-113 | | | | | Marina Del Rey | CA | 90292 |
| One OC | 1901 E. Fourth Street, Ste. 100 | | | | | Santa Ana | CA | 92705 |
| One On One Marketing Holdings, LLC | 28100 Us Highway 19 N., Ste. #204 | | | | | Clearwater | FL | 33761 |
| One On One Marketing, Inc. | 3098 W. Executive Way Ste. #300 | | | | | Lehi | UT | 84043 |
| One Sierragate, LLC | 3308 El Camino Ave. Suite 300-423 | | | | | Sacramento | CA | 95821 |
| One Source Janitorial, Inc. | 19125 Northcreek Parkway, Ste. 120 | | | | | Bothell | WA | 98011 |
| One West Bank | Customer Service | 888 East Walnut Street | | | | Pasadena | CA | 91101 |
| One Workplace | 1057 Montague Expressway | | | | | Milpitas | CA | 95035 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| One Workplace | P.O. Box | | | | | San Jose | CA | 95161 |
| Omega Inc | 156A South Valley Rd. | | | | | West Orange | NJ | 07052 |
| Oneida Air Systems Inc. | 1001 West Fayette St. | | | | | Syracuse | NY | 13204 |
| O'Neil's Lock & Key | 158 South Main St. | | | | | Milpitas | CA | 95035 |
| Oneka Garcia | 945 Backspin Ct. | | | | | Newport News | VA | 23602 |
| OneSource Print Solutions | c/o Slater Hersey & Lieberman LLPA | Attn: Michael A. Wallin | 28301 Von Karman Ave. | Suite 1060 | | Irvine | CA | 92612 |
| Onesource Print Solutions Inc. | 17 Hammond Suite 410 | | | | | Irvine | CA | 92618 |
| Onesource Water | P.O. Box 123 | | | | | Greensburg | IN | 47240 |
| Onetouchpoint-Ginny's | P.O. Box 147824 | | | | | Austin | TX | 78714 |
| Ong Lee | 11121 Dino Circle 57 | | | | | Garden Grove | CA | 92843 |
| Onmedia | 1123 Wilkes Blvd., Ste. #350 | | | | | Columbia | MO | 65201 |
| ONSITE LASER/MEDIC CORP. | 21540 PRAIRIE STREET, UNIT D | | | | | CHATSWORTH | CA | 91311 |
| On-Site Lasermedic Corp. | 1571 Parkway Loop, Bldg 4, Suite A | | | | | Tustin | CA | 92780 |
| Ontario Chamber Of Commerce | 520 N. Euclid Avenue | | | | | Ontario | CA | 91762 |
| ONTARIO MUNICIPAL UTILITIES COMPANY | ATTN: DELILAH PATTERSON | 1333 S BON VIEW AVE. | | | | ONTARIO | CA | 91761 |
| ONTRACK/CALIFORNIA OVERNIGHT | PO BOX 841664 | | | | | LOS ANGELES | CA | 90084 |
| Oovoo, LLC | 44 East 30'th St. 12 Floor | | | | | New York | NY | 10016 |
| Open Road Radio | P.O. Box 706 | | | | | Bensenville | IL | 60106 |
| Opensky Corporation | Po Box 223 | | | | | Tolland | CT | 06084 |
| OPHELIA L KEY | 6611 LINCOLN AVE | | | | | CARMICHAEL | CA | 95608 |
| Opportunity Development Inc. /llc | Independent Living Resource Ctr. | Of N.E. Florida | 2709 Art Museum Drive | | | Jacksonville | FL | 32207 |
| OPTIMALHISUM8.COM; INC. | 981 HIGH HOUSE RD., SUITE 101 | | | | | CARY | NC | 27513 |
| Optimum | P.O. Box 660989 | | | | | Dallas | TX | 75266 |
| Optimum Recovery Services, LLC | Leland Clay Selander, Jr., Esq. c/o Eisenhower & Carlson | 1201 Pacific Avenue, Suite 1200 | | | | Tacoma | WA | 98402 |
| Opt Intelligence Inc | 45 West 25th Street, 4th Floor | | | | | New York | NY | 10010 |
| Optio Solutions, LLC | 1444 McDowell Blvd | | | | | Petaluma | CA | 94954 |
| Optumhealth Salt Lake County | 2525 Lake Park Blvd. | | | | | West Valley City | UT | 84120 |
| OPUS INSPECTION, INC. | PO BOX 83201 | | | | | CHICAGO | IL | 60691 |
| Opus-Ism LLC | 34 Maple Ave. P.O. Box 727 | | | | | Pine Brook | NJ | 07058 |
| ORA K MEUE | 62 DANFORTH AVE | | | | | JERSEY CITY | NJ | 07305 |
| Ora Melie | 62 DANFORTH AVE | | | | | JERSEY CITY | NJ | 07305 |
| Ora Wihtte | 184 Equestrian Drive | | | | | Winfield | MO | 63389 |
| Oracle America, Inc. | Po Box 203448 | | | | | Dallas | TX | 75320 |
| Oracle America, Inc. | P.O. Box 44471 | | | | | San Francisco | CA | 94144 |
| Oracle Elevator Company | P.O. Box 62484 | | | | | Baltimore | MD | 21264 |
| Oracle Elevator Company | 2315 Stirling Road | | | | | Fort Lauderdale | FL | 33312 |
| Oracle Elevator Company | P.O. Box 636843 | | | | | Cincinnati | OH | 45263 |
| ORAL ROBERTS UNIVERSITY | 7777 S LEWIS AVE | | | | | TULSA | OK | 74171 |
| Oralia Cuellar | 2871 Homestead Dr | | | | | Pomona | CA | 91767 |
| ORALIA R CUELLAR | 2871 HOMESTEAD DR | | | | | POMONA | CA | 91767 |
| Orange Blossom Catering | 220 4th St. North | | | | | St. Petersburgh | FL | 33701 |
| ORANGE COUNTY SHERIFF | 909 N MAIN STREET SUITE 2 | | | | | SANTA ANA | CA | 92701 |
| Orange County Business Council | 2 Park Plaza, Ste. #100 | | | | | Irvine | CA | 92614 |
| Orange County Business Journal | 18500 Von Karman Ave. Ste. #150 | | | | | Irvine | CA | 92612 |
| Orange County Choppers Talent LLC | 14 Crossroads Court | | | | | Newburgh | NY | 12550 |
| Orange County Compensation & | Benefits Association (OCCABA) | P.O. Box 17736 | | | | Irvine | CA | 92623 |
| Orange County Convention Center | Attn: Lease Administration | 9860 Universal Boulevard | | | | Orlando | FL | 32819 |
| Orange County Convention Center | Attn Don Irey Or Ann Fisher | Lease Administration | | | | Orlando | FL | 32869 |
| Orange County Convention Center | Attn: Financial Administration | P.O. Box 691509 | | | | Orlando | FL | 32869 |
| Orange County Crating | 2179 N. Batavia St. | | | | | Orange | CA | 92865 |
| Orange County Locksmith Service | P.O. Box 785 | | | | | Orange | CA | 92856 |
| Orange County Public Schools Trans Svc | 6721 Hanging Moss Rd | | | | | Orlando | FL | 32807 |
| ORANGE COUNTY SHERIFFS OFFICE | 909 N MAIN STREET SUITE 2 | | | | | SANTA ANA | CA | 92701 |
| ORANGE COUNTY SHERIFFS OFFICE | SUITE 2 909 N MAIN STREET | | | | | SANTA ANA | CA | 92701 |
| ORANGE COUNTY TAX COLLECTOR | PO BOX 1438 | | | | | SANTA ANA | CA | 92702 |
| Orange County Tax Executives Institute | 3972 Barranca Pkwy, Ste. #J494 | | | | | Irvine | CA | 92606 |
| Oregon | 955 Center St. Ne | | | | | Salem | OR | 97301 |
| Oregon | P.O. Box 14777 | | | | | Salem | OR | 97309 |
| Oregon | P.O. Box 14790 | | | | | Salem | OR | 97309 |
| Oregon Board Of Dentistry | P.O. Box 4395 | | | | | Portland | OR | 97208 |
| Oregon Board of Massage Therapists | Attn: David Fredrickson, LMT | 748 Hawthorne Avenue NE | | | | Salem | OR | 97301 |
| Oregon Board Of Pharmacy | 800 Ne Oregon Street, Ste. 150 | | | | | Portland | OR | 97232 |
| Oregon Department of Education | Attn: Juan Baez-Arevalo | 775 Court St. NE | | | | Salem | OR | 97301 |
| Oregon Department of Education | 255 Capitol Street, NE | | | | | Salem | OR | 97310-0203 |
| Oregon Department of Revenue | 955 Center St. Se | | | | | Salem | OR | 97301 |
| Oregon Department of Revenue | P. O. Box 14760 | | | | | Salem | OR | 97309 |
| Oregon Department Of Revenue | P.O. Box 14260 | | | | | Salem | OR | 97309 |
| Oregon Department of Revenue | P.O. Box 14555 | | | | | Salem | OR | 97309 |
| Oregon Department Of Revenue | P.O. Box 14725 | | | | | Salem | OR | 97309 |
| Oregon Department Of Revenue | P.O. Box 14780 | | | | | Salem | OR | 97309 |
| Oregon Department of Revenue | P.O. Box 14950 | | | | | Salem | OR | 97309 |
| Oregon Department Of State Lands | 775 Summer Street Ne, Ste. #100 | | | | | Salem | OR | 97301 |
| Oregon Dept Of Revenue | 955 Center Street NE | | | | | Salem | OR | 97301 |
| OREGON DEPT OF REVENUE | | | | | | SALEM | OR | 97301 |
| Oregon Dept Of Revenue | Clackamas Co. Cir. Ct. | P.O. Box 14725 | | | | Salem | OR | 97309 |
| Oregon Dept Of Revenue | Oregon Department of Revenue | P.O. Box 14725 | | | | Salem | OR | 97309 |
| Oregon Dept Of Revenue | P.O. Box 14725 | | | | | Salem | OR | 97309 |
| Oregon Dept Of Revenue | P.O. Box 14780 | | | | | Salem | OR | 97309 |
| Oregon Dept Of Revenue | 875 Union Street NE Room 107 | | | | | Salem | OR | 97311 |
| OREGON DEPT. OF EDUCATION | PRIVATE CAREER SCHOOL | 255 CAPITOL ST. NE | | | | SALEM | OR | 97310 |
| OREGON DIVISION OF STATE LANDS | UNCLAIMED PROPERTY PROGRAM | 775 SUMMER ST NE STE 100 | | | | SALEM | OR | 97301 |
| Oregon Health Authority | Fiscal Services | P.O. Box 14260 | | | | Portland | OR | 97293 |
| OREGON HEALTH AUTHORITY | FISCAL SERVICES | | | | | PORTLAND | OR | 97293 |
| Oregon International Air Show | 3355 Ne Cornell Rd, #T240 | | | | | Hillsboro | OR | 97124 |
| Oregon Society Of Medical Assistants | 4380 Sw Mcadams Ave. Ste. #215 | | | | | Portland | OR | 97239 |
| Oregon State University | 1500 SW Jefferson Ave., #B306 | | | | | Corvallis | OR | 97331 |
| OREGON STATE UNIVERSITY | | | | | | Corvallis | OR | 97331 |
| Oregonian Publishing Co. | P.O. Box 9001049 | | | | | Louisville | KY | 40289 |
| Oregonian Publishing Co. | Circulation Dept. | 1320 Sw Broadway | | | | Portland | OR | 97201 |
| Oregonian Publishing Co. | Dist #25 | 1633 Sw Alder | | | | Portland | OR | 97205 |
| Oregonian Publishing Co. | P.O. Box 1571 | | | | | Portland | OR | 97207 |
| Oregonian Publishing Co. | P.O. Box 4221 | | | | | Portland | OR | 97208 |
| Oregonian Publishing Co. | Dist - 158 Downtown NW Portland | P.O. Box 19589 | | | | Portland | OR | 97280 |
| Oregonian Publishing Co. | The Oregonian | Tigard Dist | | | | Tigard | OR | 97281 |
| Oregonian Publishing Co. | Dist 159 - Inner Se Portland | P.O. Box 8200 | | | | Portland | OR | 97286 |
| O'REILLY AUTO PARTS | PO BOX 9464 | | | | | SPRINGFIELD | MO | 65801 |
| Orestes Villalta | 3308 Nottaway Drive | | | | | Miramar | FL | 33023 |
| Orestmba High School | 707 Hardin Road | | | | | Newman | CA | 95360 |
| Oriental Trading Company, Inc. | P.O. Box 14502 | | | | | Des Moines | IA | 50306 |
| Orion Medical Supply, Inc. | 3002 Ne 112Th Ave. Ste. F | | | | | Vancouver | WA | 98662 |
| Orkin Services Of California | 12710 Magnolia Ave. | | | | | Riverside | CA | 92503 |
| ORKIN, INC. | PO BOX 1504 | | | | | ATLANTA | GA | 30301 |
| Orkin, Inc. | 258 E. Campus View Blvd. | | | | | Columbus | OH | 43235 |
| Orkin, Inc. | P.O. Box 680294 | | | | | Dallas | TX | 75266 |
| Orkin, Inc. | P.O. Box 7161 | | | | | Pasadena | CA | 91109 |
| Orkin, Inc. | 2590 N. Grove Industrial Ste. #112 | | | | | Fresno | CA | 93727 |
| Orlando Business Journal | P.O. Box 32547 | | | | | Charlotte | NC | 28232 |
| Orlando Business Journal | 315 E. Robinson St. Ste. 250 | | | | | Orlando | FL | 32801 |
| Orlando De La Garza-Mandujano | 2967 26th Street | | | | | San Francisco | CA | 94110 |
| Orlando Executive Park, LLC | c/o Capital Realty Management Group | 5405 Diplomat Circle, Suite 100 | | | | Orlando | FL | 32810 |
| Orlando Guzman | 281 W. Park Dr. #1 | | | | | Miami | FL | 33172 |
| Orlando Laser Etc. | 11452 Swift Water Circle | | | | | Orlando | FL | 32817 |
| Orlando Regional Chamber Of Commerce | P.O. Box 1234 | | | | | Orlando | FL | 32802 |
| Orlando Rivero | 8751 SW 74 Ct | | | | | Cutler Bay | FL | 33157 |
| Orlando Sentinel | P.O. Box 100608 | | | | | Atlanta | GA | 30384 |
| Orlando Sentinel | P.O. Box 100630 | | | | | Atlanta | GA | 30384 |
| Orlando Sentinel | Newspaper In Education , MP 304 | 633 N. Orange Avenue | | | | Orlando | FL | 32801 |
| Orlando Sentinel | P.O. Box 802407 | | | | | Chicago | IL | 60680 |
| Orlando Utilities Commission | P.O Box 31329 | | | | | Orlando | FL | 32803 |
| Orlando Weekly | 1505 E. Colonial Dr. | | | | | Orlando | FL | 32803 |
| Orlie Petrola | 2602 Ladoga Ave | | | | | Long Beach | CA | 90815 |
| Orlinda Littlejohn | 1010 E. River Place Apt. 307 | | | | | Tampa | FL | 33603 |
| Orlinda Littlejohn | 809 Georgia Avenue | | | | | Leesburg | FL | 34748 |
| ORLINDA V LITTLEJOHN | 809 GEORGIA AVENUE | | | | | LEESBURG | FL | 34748 |
| Ormond Beach Chamber Of Commerce | 165 West Granada Blvd. | | | | | Ormond Beach | FL | 32174 |
| Ormond Beach Family Ymca | 500 Sterthaus Dr. | | | | | Ormond Beach | FL | 32174 |
| ORONDE A BAYLOR | 1455 GALINDO ST | #2238 | | | | CONCORD | CA | 94520 |
| Oronde Baylor | 44 W Morrow AVE | Apt. 1008 | | | | Phoenix | AZ | 85003 |
| Oronde Baylor | 44 W Monroe, APT 1008 | | | | | Phoenix | AZ | 85003 |
| Oronde Baylor | 1455 Galindo St #2238 | | | | | Concord | CA | 94520 |
| Orrick, Herrington & Suckliffe LLP | Attn: Thomas S. McConville | 2050 Main Street | Suite 1100 | | | Irvine | CA | 92614 |
| Orsolya Feher | 2670 Roosevelt Ave | | | | | Thornton | CO | 80229 |
| Ortez Glass | 7316 Lazy Hill Dr | | | | | Orlando | FL | 32818 |
| ORTHO ORGANIZERS, INC. | P.O. BOX 223070 | | | | | PITTSBURGH | PA | 15251 |
| Os Demetrius Moore | 12943 Bryce Canyon Dr, Apt F | | | | | Maryland Heights | MO | 63043 |
| OSCAR A RODRIGUEZ | 24402 BREEZY OAK COURT | | | | | LUTZ | FL | 33559 |
| Oscar Barrera | 9404 South 55 Ct | | | | | Oak Lawn | IL | 60453 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Oscar Coverubias | 4440 W. | | | | | Lawndale | CA | 90260 |
| Oscar Cruz | 1925 Kern Mountain Way | | | | | Antioch | CA | 94531 |
| Oscar F Leon | 3942 Wildrose Wy | | | | | Sacramento | CA | 95826 |
| OSCAR J MOONEYHAM | 464 ROCKRIMMON BLVD #F | | | | | COLORADO SPRINGS | CO | 80919 |
| Oscar Luis | 15509 Heronzell | | | | | San Antonio | TX | 78223 |
| OSCAR M MARQUEZ | 3682 SAPPHIRE LN | | | | | PALM HARBOR | FL | 34684 |
| Oscar Marquez | 3682 Sapphire Ln | | | | | Palm Harbor | FL | 34684 |
| OSCAR MENDEZ | 7535 GLENBRIAR PLACE | | | | | MISSOURI CITY | TX | 77489 |
| Oscar Mooneyham | 464 Rockrimmon Blvd., #F | | | | | Colorado Springs | CO | 80919 |
| OSCAR MOONEYHAM III | 464 ROCKRIMMON BLVD. #F | | | | | COLORADO SPRINGS | CO | 80919 |
| Oscar Perez | 1201 Morningside Ct | | | | | Hollister | CA | 95023 |
| Oscar Rodriguez | 24402 Breezy Oak Court | | | | | Lutz | FL | 33559 |
| Oscar Sample Lewis Jr | 119 91st Ave SE, 7-D | | | | | Everett | WA | 98205 |
| Oscar Tucker | c/o The Harr Law Firm | Attn: Jason L. Harr | 1326 South Ridgewood Ave., Suite 12 | | | Daytona Beach | FL | 32114 |
| Osceola High School | 420 S. Thacker Ave. | | | | | Kissimmee | FL | 34741 |
| Osceola High School | 3141 North Orange Blossom Trail | | | | | Kissimmee | FL | 34744 |
| OSHA REVIEW CORP | 11306 SUNCO DR., SUITE 7 | | | | | RANCHO CORDOVA | CA | 95742 |
| O'shaughnessy,The | 2004 Randolph Avenue | Mail#4055 | | | | St. Paul | MN | 55105 |
| O'shaughnessy,The | St. Catherine University | 2004 Randolph Avenue | | | | St. Paul | MN | 55105 |
| Oshp - Oregon Society Of Health-System Pharmacists | 147 SE 102nd Ave. | | | | | Portland | OR | 97216 |
| Oshtemo Township | 7275 West Main | | | | | Kalamazoo | MI | 49009 |
| Oskar Fuerte | 1833 S. 50th Lt. | | | | | Cicero | IL | 60804 |
| Osvaldo Rivera | 3906 Tatonka Dr | | | | | Killeen | TX | 76549 |
| Oswald Maya Jr | 17230 Falls Creek Cir | | | | | Houston | TX | 77095 |
| Oswald Maragh | 18167 SE 4th Court | | | | | Pembroke Pines | FL | 33029 |
| Oswaldo Castro | 4549 Levelside Ave | | | | | Lakewood | CA | 90712 |
| Otara Johnson | 2208 Falconer Circle #14206 | | | | | Arlington | TX | 76006 |
| Otc - Onsite 1c Cloud | 6400 No Hwy 99 Suite G #110 | | | | | Vancouver | WA | 98665 |
| Otesha Petersen | 4787 Piedmont Ct. | | | | | Orlando | FL | 32811 |
| Otha Rice | 15247 Ensenada Drive | | | | | Houston | TX | 77083 |
| Otilia Manzo | 858 Glenway Drive | | | | | Inglewood | CA | 90302 |
| Otis Coley | 11845 Whisper Creek Drive | | | | | Riverview | FL | 33569 |
| OTIS ELEVATOR CO | PO BOX 73579 | | | | | CHICAGO | IL | 60673 |
| Otis Elevator Company | P.O. Box 905454 | | | | | Charlotte | NC | 28290 |
| OTIS ELEVATOR COMPANY | PO BOX 730400 | | | | | DALLAS | TX | 75373 |
| Otis Gray | 1455 Craig Ct. | | | | | Port Orange | FL | 32129 |
| Otis Green | 10100 Baymeadows Rd #1007 | | | | | Jacksonville | FL | 32256 |
| Otis Roadrunner | 1119 C Etheridge Rd. | | | | | Suscatland | TX | 77478 |
| Otis Smith | 2605 bermuda lake drive | Apt. 103A | | | | Brandon | FL | 33510 |
| Otishna Jacobs | 194 Shelton Rd Apt 140 | | | | | Columbus | MS | 35758 |
| Otoniel Avila | 1631B Mescal St. | | | | | Rowland Heights | CA | 91748 |
| OTTAWA UNIVERSITY | 1001 S Cedar St | | | | | Ottawa | KS | 66067 |
| Oube | 2401 Fountain View Ste. #300 | | | | | Houston | TX | 77057 |
| OUDDAVANE O VILLAMARIA | 1438 SPARROW SONG | | | | | SAN ANTONIO | TX | 78260 |
| Ouddavane Villamaria | 1438 Sparrow Song | | | | | San Antonio | TX | 78260 |
| OUIDA B KIRBY TR UA 28-DEC-01 | 8245 VIA ROSA | | | | | ORLANDO F | L. | 32836 |
| Our Lady Of Consolation | 8303 Tall Street | | | | | Merrillville | IN | 46410 |
| Outstanding Memories, LLC | 316 Erin Avenue | | | | | Hampton | VA | 23666 |
| Outstanding Memories, LLC | P.O. Box 7742 | | | | | Hampton | VA | 23666 |
| Outsystems, Inc. | 2002 Summit Blvd | Suite 300 | | | | Atlanta | GA | 30319 |
| Outwater Plastics Industries, Inc. | 24 River Road | | | | | Bogota | NJ | 07603 |
| Outwater Plastics Industries, Inc. | P.O. Box 500 | | | | | Bogota | NJ | 07603 |
| OUTWATER PLASTICS INDUSTRIES, INC. | 4720 W. VAN BUREN | | | | | PHOENIX | AZ | 85043 |
| Overland Traffic Consultants, Inc. | 902 Manhattan Beach Blvd Ste. #100 | | | | | Manhattan Beach | CA | 90266 |
| OVERTON SECURITY SERVICES, INC. | 39300 CIVIC CENTER DR, #370 | | | | | FREMONT | CA | 94538 |
| Overture LLC | P.O. Box 6179 | 595 Lakeview Pkwy, Suite A | | | | Vernon Hills | IL | 60061 |
| Ovidio Hernandez Gonzalez | 1440 NW 39th Street | | | | | Miami | FL | 33142 |
| Owens Commercial Cleaning Inc. | 400 Venture Dr. Ste. #F | | | | | South Daytona | FL | 32119 |
| Oweta Turnquist | 2505 Lynn Lake Cir S Apt C | | | | | St Petersburg | FL | 33712 |
| Owls Head Transportation Museum | P.O. Box 277 | | | | | Owls Head | ME | 04854 |
| OXFORD COMPUTER GROUP LLC | 10900 NE 8TH STREET | SUITE 1030 | | | | BELLEVUE | WA | 98004 |
| Oxford Global Resources | P.O. Box 3256 | | | | | Boston | MA | 02241 |
| Oxford University Press, Inc. | 2001 Evans Road | | | | | Cary | NC | 27513 |
| Oyster Pointer, The | 739 Thimble Shoals Blvd., #704 | | | | | Newport News | VA | 23606 |
| Ozarka Natural Spring Water Company | P.O. Box 856680 | | | | | Louisville | KY | 40285 |
| Ozarks Technical Community College | 1001 E. Chestnut Expressway | | | | | Springfield | MO | 65802 |
| P & D Ventures, Inc. | 2401 E Katella Avenue, Suite 525 | | | | | Anaheim | CA | 92806 |
| P McCarl | 11512 Swan Lake Ave. | | | | | Las Vegas | NV | 89121 |
| P&D Ventures aka JanPro Cleaning Systems | Sheryl Zuniga, VP/General Manager | 3875 Hopyard Road #194 | | | | Pleasanton | CA | 94588 |
| P&Dc Finance Station | Attn: Trust Account | P.O. Box 880310 | | | | San Francisco | CA | 94188 |
| P&Dc Finance Station | Trust Accounts | P.O. Box 889900 | | | | San Francisco | CA | 94188 |
| P. Stephen Mann | 1272 Cardine Street | | | | | Alameda | CA | 94501 |
| P.B.Gast & Sons Co., Inc. | Central Mercantile Collection Services | 8500 Algoma N.e., Ste. #4 | | | | Rockford | MI | 49341 |
| P.B.Gast & Sons Co., Inc. | 555 Cottage Grove S.E. | | | | | Grand Rapids | MI | 49510 |
| P.B.Gast & Sons Co., Inc. | P.O. Box 7349 | | | | | Grand Rapids | MI | 49510 |
| P.K. Schiefler, LLP | 100 N. Barranca St, Ste. 1100 | | | | | West Covina | CA | 91791 |
| P.R.G. Investment Fund, L.P. | 9454 Wilshire Blvd, Suite 220 | | | | | Beverly Hills | CA | 90212 |
| P.S. SERVICES, INC. | 2820 EAST GRETTA LANE | | | | | ANAHEIM | CA | 92806 |
| PA Bureau of Corp Tax | BUREAU OF CORP. TAX | P.O. BOX 280908 | | | | HARRISBURGH | PA | 17128 |
| PA Department Of Revenue | Division Of Higher And Career Ed. | 333 Market Street, 12Th Floor | | | | Harrisburg | PA | 17126 |
| PA Department of Revenue | P.O. Box 280406 | | | | | Harrisburg | PA | 17128 |
| PA Department of Revenue | Payment Enclosed | P.O. Box 280427 | | | | Harrisburg | PA | 17128 |
| PA Department of Revenue | PO Box 280427 | | | | | Harrisburg | PA | 17128 |
| PA State Board of Private Licensed Schools | PA Department of Education | Attn: Patricia A. Landis | 333 Market Street, 12th Floor | | Harrisburg | PA | 17126 |
| Pabel Vera | 12709 English Hills Ct | Apt. C | | | | Tampa | FL | 33617 |
| Pabel Vera | 12709 English Hills Ct Apt C | | | | | Tampa | FL | 33617 |
| PABLO A LOPEZ | 6762 WARNER AVE | APT H4 | | | | HUNTINGTON BEACH | CA | 92647 |
| Pablo Lopez | 6762 Warner Ave. Apt H4 | | | | | Huntington Beach | CA | 92647 |
| Pablo Lopez | 17101 Springdale St. #210 | | | | | Huntington Beach | CA | 92649 |
| Pablo Perez | 2352 Harbor Blvd 104 | | | | | Costa Mesa | CA | 92626 |
| Pablo Vargas | 1681 The Alameda #26 | | | | | San Jose | CA | 95126 |
| Pabst Theater Foundation Inc., The | 144 E. Wells Street | | | | | Milwaukee | WI | 53202 |
| Pacesetter Enterprises, Inc. | 759 Noble Rd. | | | | | Allentown | PA | 18109 |
| Pacfaa | Leeward Community College | Fin. Aid Office | 96-045 Ala Ike | | | Pearl City | HI | 96782 |
| PACFAA | PO BOX 235002 | | | | | HONOLULU | HI | 96823 |
| Pacful | P.O. Box 4053 | | | | | Concord | CA | 94524 |
| Pacific Commercial Services, LLC | P.O. Box 235117 | | | | | Honolulu | HI | 96823 |
| Pacific Copy & Printing Co. | 2016 Broadway | | | | | Everett | WA | 98201 |
| Pacific Copy And Print, Inc. | 1700 North Market Blvd., #107 | | | | | Sacramento | CA | 95834 |
| PACIFIC GAS & ELECTRIC COMPANY | Box 997300 | | | | | Sacramento | CA | 95899 |
| PACIFIC GAS ELECTRIC CO | BOX 997300 | | | | | SACRAMENTO | CA | 95899 |
| PACIFIC INSTITUTE INC, THE | 1709 HARBOR AVENUE SW | | | | | SEATTLE | WA | 98126 |
| Pacific Land Services, Inc. | 2151 Salvio St., Suite S | | | | | Concord | CA | 94520 |
| Pacific Logistics Corp | 7255 Rosemead Blvd. | | | | | Pico Rivera | CA | 90660 |
| Pacific Material Handling Solutions, Inc | P.O. Box 7885 | | | | | Fremont | CA | 94537 |
| PACIFIC NATIONAL SECURITY, INC. | C/O WELLS FARGO BANK | PO BOX 79632 | | | | CITY OF INDUSTRY | CA | 91716 |
| Pacific Northwest Bus. Products, Inc. | 2450 6th Ave. South Ste. #101 | | | | | Seattle | WA | 98134 |
| Pacific Northwest Telco, Inc | 10200 Greenburg Hd. Suite 340 | | | | | Portland | OR | 97223 |
| Pacific Office Automation | Portland Sharp/Konica Minolta Branch | 14747 NW Greenbriar Pkwy | | | | Beaverton | OR | 97006 |
| Pacific Office Automation | Attn: Accounts Receivable | 14335 NW Science Park Drive | | | | Portland | OR | 97229 |
| PACIFIC OFFICE AUTOMATION | ATTN: ACCOUNTS RECEIVABLE | 14335 NW SCIENCE PARK DRIVE | | | | PORTLAND | OR | 97229 |
| Pacific Power | 825 NE Multnomah St STE 550 | | | | | Portland | OR | 97232 |
| PACIFIC POWER | PO BOX 26000 | | | | | PORTLAND | OR | 97256 |
| Pacific Printing Inc. | 3930 Burwell St. | | | | | Bremerton | WA | 98312 |
| Pacific Promotional Products/Western | 17931 Sky Park Circle | | | | | Irvine | CA | 92614 |
| Pacific Publishing Group, Inc. | 1315 Van Ness, Suite 200 | | | | | Fresno | CA | 93721 |
| Pacific Sign & Graphics, Inc. | 260 Kalihi Street | | | | | Honolulu | HI | 96819 |
| Pacific Telemanagement Services | 379 Diablo Rd, Ste. 212 | | | | | Danville | CA | 94526 |
| Pacific Telemanagement Services | 2001 Crow Canyon Road, Ste. 200 | | | | | San Ramon | CA | 94583 |
| PACIFIC WEST SECURITY INC | 1587 SCHALLENBERGER ROAD | | | | | SAN JOSE | CA | 95131 |
| PACIFIC WEST SECURITY, INC. | 1587 SCHALLENBERGER ROAD | | | | | SAN JOSE | CA | 95131 |
| Pacific West Sign, Inc. | 4411-A Power Inn Road | | | | | Sacramento | CA | 95826 |
| PACIFIC WST3 WATER PURIFICATION | P.O. BOX UH | | | | | PACIFIC GROVE | CA | 93950 |
| Pacific Wrest | 75 Leeds Ct. East | | | | | Danville | CA | 94526 |
| PACIFICORP | DBA ROCKY MOUNTAIN POWER & PACIFIC POWER | ATTN: KAED WANLASS | PO BOX 25308 | | | SALT LAKE CITY | UT | 84125 |
| Pacinn Human Capital, LLC | 1585 Kapiolani Blvd., #818 | | | | | Honolulu | HI | 96814 |
| Paco | 1000 Bishop St., #700 | | | | | Honolulu | HI | 96813 |
| Padre Foundation | 455 S. Main St. | | | | | Orange | CA | 92868 |
| Padre Foundation | 6716 Grade Ln Ste 910 | | | | | Louisville | KY | 40213 |
| PAETEC | 6716 GRADE LANE | | | | | LOUISVILLE | KY | 40213 |
| PAETEC | PO BOX 9001013 | | | | | LOUISVILLE | KY | 40290 |
| Page Foam Cushioned Products Co., Inc. | 850 Eisenhower Blvd. | | | | | Johnstown | PA | 15904 |
| Pageantry Unlimited, Inc. | 412 North Main Street | | | | | Suffolk | VA | 23434 |
| PAGEPLUS | 2432 W. PEORIA AVE., SUITE 1201 | | | | | PHOENIX | AZ | 85029 |
| Page Hairston | 4226 NE 22nd St | | | | | Portland | OR | 97211 |
| Paige L Johnson | 8108 N. 39th St | | | | | Tampa | FL | 33604 |
| Paige Mathis | 16725 Cedar Falls Rd. SE | | | | | North Bend | WA | 98045 |
| Paige Parker | 1240 Eliaa Ave | | | | | Honolulu | HI | 96816 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Paige Washington | 69 North Blvd | | | | | Hampton | VA | 23666 |
| Paige Wheeler Hacy | Oba. Agency14 | 8281 Castle Drive | | | | Oakland | CA | 94611 |
| Pak West Paper And Packaging | 4042 W. Garry Ave. | | | | | Santa Ana | CA | 92704 |
| Pala Mary Froude | 10240 NW 118th St | | | | | Seattle | WA | 98177 |
| Pala Mary Froude Estate | 1240 Nw 118th St. | | | | | Seattle | WA | 98177 |
| PALLADIN LEMKE | 25373 BUNKER HILL CT. | | | | | HAYWARD | CA | 94542 |
| Palm Acres Auto Sales | 6806 Palm Avenue | | | | | Fair Oaks | CA | 95628 |
| Palm Beach Broadcasting, LLC | 701 Northpoint Parkway Ste. #500 | | | | | West Palm Beach | FL | 33407 |
| PALM SPRINGS MILE ASSOCIATES, LTD, COMP1 | C/O PHILIPS INTL HOLDING CORP | PO BOX 285 | | | | LAUREL | NY | 11948 |
| Palm Springs Mile Associates, Ltd. Comp1 | 419 West 49th St., Ste. #300 | | | | | Hialeah | FL | 33012 |
| Palm Ventures, LLC | 19 W. Elm Street | | | | | Greenwich | CT | 06830 |
| Palm Ventures, LLC | 1 Greenwich Office Park | Bldg 1 South, 3rd Floor | | | | Greenwich | CT | 06831 |
| Palmer Electric Company | 875 Jackson Ave. | | | | | Winter Park | FL | 32789 |
| PALMER L SCHEUTZOW | 2915 91ST AVE CT NW | | | | | GIG HARBOR | WA | 98335 |
| Palmer Perkins | 5479 Bradna Dr | | | | | Los Angeles | CA | 90043 |
| Palmer Scheutzow | 2915 91st Ave Ct NW | | | | | Gig Harbor | WA | 98335 |
| Palmira Lazaro-Torres | 2736 Murtha Dr | | | | | San Jose | CA | 95127 |
| PALO ALTO UNIVERSITY | 1791 Arastradero Rd. | | | | | Palo Alto | CA | 94304 |
| Palo Verde Painting LLC | P.O. Box 35085 | | | | | Phoenix | AZ | 85069 |
| Paloma Liliana Hernandez | 5832 Tracy Avenue | | | | | Kansas City | MO | 64130 |
| Paloma Ponce | 2220 Van Buskirk St | | | | | Stockton | CA | 95206 |
| PALUCK Y Katyal | 17805 SE Mckinley Rd | | | | | Gresham | OR | 97080 |
| Pam Flowers | 1158 ONSLOW DR | | | | | COLUMBUS | OH | 43204 |
| PAM M FLOWERS | 1158 ONSLOW DR | | | | | COLUMBUS | OH | 43204 |
| Pamala Barrett | 1701 Riverview Drive Apt 3 | | | | | Melbourne | FL | 32901 |
| Pamala Barrett | 2880 N Wickham Rd | Apt. 1811 | | | | Melbourne | FL | 32935 |
| PAMALA E BARRETT | 1701 RIVERVIEW DRIVE | APT 3 | | | | MELBOURNE | FL | 32901 |
| PAMELA A BORJA | 2132 AARON ROSS WAY | | | | | ROUND ROCK | TX | 78664 |
| Pamela A Picciariello-Uher | 5920 E Deerfield Dr | | | | | Coal City | IL | 60416 |
| Pamela Adams | 2870 Cambria Court | | | | | Cumming | GA | 30041 |
| Pamela Aquino | 56 Mira Mesa | | | | | Rancho Santa Margarita | CA | 92688 |
| Pamela Augustus | 5616 Panama Drive | | | | | Buena Park | CA | 90620 |
| Pamela Augustus | 753 Viewtop Lane | | | | | Corona | CA | 92881 |
| Pamela Borja | 2132 Aaron Ross Way | | | | | Round Rock | TX | 78664 |
| PAMELA BURNS | 1582 GOLDEN RAIN BEACH #43A | | | | | SEAL BEACH | CA | 90740 |
| PAMELA C AQUINO | 56 MIRA MESA | | | | | RANCHO SANTA MARGA | CA | 92688 |
| Pamela Collins | 5640 Water Splash Ln | | | | | Fayetteville | NC | 28311 |
| Pamela Cook | 40179 O'Neal Ct | | | | | Cherry Valley | CA | 92223 |
| Pamela Cross | 570 Cottonwood Ave | No 143 | | | | Oakdale | CA | 95361 |
| Pamela Curtis | 6590 Chesterbrook Dr. | | | | | Elk Grove | CA | 95758 |
| Pamela Curtis c/o Hobert Curtis | 1494 Stone Creek Dr. | | | | | San Jose | CA | 95132 |
| Pamela Davis | P.O. Box 2996 | | | | | Carmichael | CA | 95609 |
| Pamela Davis | 1100 Howe Ave #354 | | | | | Sacramento | CA | 95825 |
| Pamela Denise Coleman | 22805 Banbury Ct | | | | | Murrieta | CA | 92562 |
| PAMELA E KOWELL | 275 SPRING PALMS | | | | | HENDERSON | NV | 89012 |
| Pamela Fava | 8780 Crystal Port Ave | | | | | Las Vegas | NV | 89147 |
| Pamela Fenenbock | 107 Treasure Court | | | | | San Ramon | CA | 94583 |
| Pamela Fontenot | 592 Barringer Ln. | | | | | Webster | TX | 77598 |
| Pamela Foster | 23303 Cedar Way #T-105 | | | | | Mountlake Terrace | WA | 98043 |
| Pamela Fowler | 1755 Sherrington Pl #W310 | | | | | Newport Beach | CA | 92663 |
| PAMELA G FENENBOCK | 107 TREASURE COURT | | | | | SAN RAMON | CA | 94583 |
| PAMELA G TATE | 8680 SAYNE BOOKS ROAD EAST | APT 833 | | | | JACKSONVILLE | FL | 32256 |
| Pamela Gandoll | 21500 Burbank Blvd., # 246 | | | | | Woodland Hills | CA | 91367 |
| Pamela Gonzales | 12301 Forest Downs Road | | | | | Keithville | LA | 71047 |
| Pamela Gonzales | 1600 W Plum St. 28F | | | | | Fort Collins | CO | 80521 |
| PAMELA HAINLEY | 3931 TOLAND CIRCLE | | | | | LOS ALAMITOS | CA | 90720 |
| Pamela Harris | 23592 Wimbourg Apt. 58i | | | | | Aliso Viejo | CA | 92656 |
| Pamela Harris | 39272 Via San Sebastian | | | | | Laguna Niguel | CA | 92677 |
| Pamela Horton | 1040 W. Kettleman Lane #201 | | | | | Lodi | CA | 95240 |
| Pamela Horton | 10910 Golfview Road | | | | | Lodi | CA | 95240 |
| Pamela Hubner | 15914 44 th Ave W Apt. O 305 | | | | | Lynnwood | WA | 98087 |
| Pamela Hubner | 15914 44th Ave W | Apt.O 305 | | | | Lynnwood | WA | 98087 |
| Pamela Hunter | 1418 E. El Parque Dr. | | | | | Tempe | AZ | 85282 |
| PAMELA I JOHNSON | 3214 11TH AVE | | | | | TAMPA | FL | 33605 |
| PAMELA J AUGUSTUS | 753 VIEWTOP LANE | | | | | CORONA | CA | 92881 |
| PAMELA J CURTIS | 6590 CHESTERBROOK DR | | | | | ELK GROVE | CA | 95758 |
| PAMELA J DAVIS | P. O. BOX 2996 | | | | | CARMICHAEL | CA | 95609 |
| PAMELA J HARRIS | 23592 WINZIONG | APT 58I | | | | ALISO VIEJO | CA | 92656 |
| PAMELA J HUBNER | 15914 44 TH AVE W | APT O 305 | | | | LYNNWOOD | WA | 98087 |
| PAMELA J LOCKE | 838 E MILLCREEK DR | | | | | FRESNO | CA | 93720 |
| Pamela Johnson | 3214 11th Ave | | | | | Tampa | FL | 33605 |
| Pamela Johnson | 23794 Saravilla Dr Apt 5 | | | | | Clinton Twp | MI | 48035 |
| Pamela Johnson | 23794 Saravilla Drive Apt. 5 Building 12 | | | | | Clinton Twp | MI | 48035 |
| Pamela Jones | 42 Bluebird Hill Rd | | | | | Woodland Park | CO | 80863 |
| Pamela Karaay | 4806 50th Ave W | | | | | Bradenton | FL | 34210 |
| Pamela Kimbrough | 12998 Dale Evans Ct | | | | | Yucaipa | CA | 92399 |
| Pamela Kowell | 275 Spring Palms | | | | | Henderson | NV | 89012 |
| Pamela Kraska | 16074 Cambridge St. SE | | | | | PRIOR LAKE | MN | 55372 |
| Pamela Locke | 838 E Millcreek Dr | | | | | Fresno | CA | 93720 |
| Pamela Lynn | 9201 Evergreen Ave | | | | | Detroit | MI | 48228 |
| Pamela McBeth Rowe | 1607 Waterford Landing | | | | | McDonough | GA | 30253 |
| PAMELA MCBRIDE | 1801 SHORELINE DRIVE | APT 2098 | | | | ALAMEDA | CA | 94501 |
| Pamela McBride | 1801 Shoreline Drive Apt 2098 | | | | | Alameda | CA | 94501 |
| Pamela O'Connor-Pedro | 27903 Arrowhead Cir | | | | | Punta Gorda | FL | 33982 |
| Pamela Oliker | 9205 Mason Dr. | | | | | Newaygo | MI | 49337 |
| Pamela Olsen | 8101 Lobata St | | | | | Citrus Heights | CA | 95610 |
| Pamela Perry-Mullins | 427 43rd St | | | | | Oakland | CA | 94609 |
| Pamela Petry-Mullins | PO Box 99319 | | | | | Emeryville | CA | 94662 |
| Pamela Pickens | 34738 Arbor Green Place | | | | | Zephyrhills | FL | 33541 |
| Pamela Poelvoorde | 315 Jewell St. | | | | | Enumclaw | WA | 98022 |
| Pamela R Weiger | 745 Tulen Trail | | | | | Orlando | FL | 32828 |
| Pamela Reynolds | 1542 Rose Ave | | | | | Geres | CA | 95307 |
| Pamela Roach | 21716 Rushford Dr | | | | | Lake Forest | CA | 92630 |
| Pamela Rosenstein | 10689 Wildhurst St | | | | | Las Vegas | NV | 89183 |
| PAMELA S POELVOORDE | 315 JEWELL ST | | | | | ENUMCLAW | WA | 98022 |
| Pamela Sharon | 5526 Denmark CT | | | | | Colorado Springs | CO | 80918 |
| Pamela Stephens | 106 W. 32nd hill | | | | | Vancouver | WA | 98660 |
| Pamela T Morgan | 1403 Hardy Cash Dr | | | | | Hampton | VA | 23666 |
| Pamela Tate | 8680 Baymeadows Road East | Apt. 833 | | | | Jacksonville | FL | 32256 |
| Pamela Tate | 8680 Baymeadows Road East Apt 833 | | | | | Jacksonville | FL | 32256 |
| Pamela Throne | 3028 Maplenut Ave. | | | | | Modesto | CA | 95350 |
| PAMELA Y PETRY-MULLINS | PO BOX 99319 | | | | | EMERYVILLE | CA | 94662 |
| Pamela York | 16421 S 17th Dr | | | | | Phoenix | AZ | 85045 |
| Pamella Robinson | 1057 Bumble Bee Drive | | | | | Lancaster | TX | 75134 |
| Panadent Corporation | 580 S. Rancho Avenue | | | | | Colton | CA | 92324 |
| Pancom Southwest, Inc. | 4425 E. Elwood St., Ste. #107 | | | | | Phoenix | AZ | 85040 |
| Panetta Institute | 100 Campus Center, Building 86E | Csu Monterey Bay | | | | Seaside | CA | 93955 |
| Panhandle Job Fair Foundation | P.O. Box 157 | | | | | Mary Esther | FL | 32569 |
| PAOLA GUTIERREZ | 1423 W. 64TH ST | | | | | LOS ANGELES | CA | 90047 |
| Paola Martinez | 3843 Barrington #137 | | | | | San Antonio | TX | 78217 |
| PAOLINA TAGLIENTI | 6416 GILDED FLICKER STREET | | | | | N LAS VEGAS | NV | 89084 |
| Paolo Velasco | 1092 Montgomery St | | | | | San Bruno | CA | 94066 |
| Papa Murphy's | 2111 E. Grand Ave. | | | | | Laramie | WY | 82070 |
| Papa Murphy's | P.O. Box 1006 | | | | | Laramie | WY | 82073 |
| Papapavich | 501 North Lincoln Center | | | | | Stockton | CA | 95207 |
| Paperdirect Inc. | P.O. Box 2933 | | | | | Colorado Springs | CO | 80901 |
| PARACORP, INC. | P.o Box 160568 | | | | | Sacramento | CA | 95816 |
| PARAGON CAPITAL CORPORATION | 226 South Lake Avenue | Suite 300 | | | | Pasadena | CA | 91101 |
| Paramount Arts Centre | 8 East Galena Blvd. Ste. #230 | | | | | Aurora | IL | 60506 |
| Paramount Refreshment Solutions, Inc | 1411 SW 31ST AVENUE | | | | | POMPANO BEACH | FL | 33069 |
| Paratech Ambulance Service, Inc. | P.O. Box 240076 | | | | | Milwaukee | WI | 53224 |
| Parc Environmental | 2706 S. Railroad Ave | | | | | Fresno | CA | 93725 |
| Parc Environmental | P.O. Box 16077 | | | | | Fresno | CA | 93745 |
| PARCHMENT INC. | DEPT. 3397, PO BOX 123397 | | | | | DALLAS | TX | 75312 |
| PARCHMENT, INC. | DEPT. 3397, PO BOX 123397 | | | | | DALLAS | TX | 75312 |
| Parent-Teacher Store, Inc. | P.O. Box 51725 | | | | | Bowling Green | KY | 42102 |
| Paris Johnson | 8809 W Thunderbird Rd #D353 | | | | | Peoria | AZ | 85381 |
| PARIS PHILLIPS | 3730 STONE WALK CT | | | | | ANTELOPE | CA | 95843 |
| Park Cities Baptist Church | 3933 Northwest Parkway | | | | | Dallas | TX | 75225 |
| Park Cities Baptist Church | P.O. Box 12068 | | | | | Dallas | TX | 75225 |
| Park City Museum | P.O. Box 555 | | | | | Park City | UT | 84060 |
| Park Place Catering | 23400 Park Street | | | | | Dearborn | MI | 48124 |
| Park Place Computer Solutions | P.O. Box 1615 | | | | | Corona | CA | 91718 |
| PARK PLACE TECHNOLOGIES | 5910 LANDERBROOK DR., STE#300 | | | | | CLEVELAND | OH | 44124 |
| Park Place Technologies | P.O. Box 78000 - Dept#781156 | | | | | Detroit | MI | 48278 |
| Parker Babbitt | 1668 North 13th | | | | | Laramie | WY | 82072 |
| PARKER J BABBITT | 1668 NORTH 13TH | | | | | LARAMIE | WY | 82072 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Parking Concepts Inc | 12 Mauchly | | | | | Irvine | CA | 60618 |
| PARKING MANAGEMENT, INC. | 1725 DESALES ST. NW, STE#202 | | | | | WASHINGTON | DC | 20036 |
| Parkpool Corporation | 40 Park Place | | | | | Lexington | VA | 24450 |
| Parkrose Shell | 9920 Ne Sandy Blvd | | | | | Portland | OR | 97220 |
| Parris Turner | 2130 Florida Soapberry Blvd | | | | | Orlando | FL | 32828 |
| Parthenon Group, LLC, The | 50 Rowes Wharf | | | | | Boston | MA | 02110 |
| Partnership | 500 East Lorain Street | | | | | Oberlin | OH | 44074 |
| Partsmaster Division | P.O. Box 971342 | | | | | Dallas | TX | 75397 |
| Party Perfect Rentals, LLC | 1731 Ginesi Dr. | | | | | Freehold | NJ | 07728 |
| Party Perfect, Inc. | 5027 W. Main | | | | | Kalamazoo | MI | 49009 |
| Party Rentals, Inc. | 24831 Redlands Blvd. | | | | | Loma Linda | CA | 92354 |
| Party Standups | 195 Tallevast Rd. | | | | | Sarasota | FL | 34243 |
| Pasadena Chamber Of Commerce | 4334 Fairmont Parkway | | | | | Pasadena | TX | 77504 |
| Pascal Murray Lemke | 37163 Spruce St. | | | | | Newark | CA | 94560 |
| Pascale DangVu | 28415 Boulder Dr. | | | | | Trabuco Canyon | CA | 92679 |
| Pasco Education Foundation, Inc | P.O. Box 1248 | | | | | Land O Lakes | FL | 34639 |
| Pasco Education Foundation, Inc | 7227 Land O'Lakes Blvd. | | | | | Land O'Lakes Blvd. | FL | 34639 |
| Pasco High School | 36850 St 52 | | | | | Dade City | FL | 33525 |
| Pasfas | PA Assoc Of Student Fin. Aid Adm | Steven Miller, Pasfaa Treasurer | 1086 Franklin | | | St. Johnstown | PA | 15905 |
| Patience Lee | 643 Devereaux Ave | | | | | Philadelphia | PA | 19111 |
| PATRICE A WRIGHT | 708 ASHLEY LANE | | | | | STONE MOUNTAIN | GA | 30087 |
| Patrice Basso | 149 S California Ave | Suite A200 | | | | Palo Alto | CA | 94306 |
| Patrice Byrd | 1399 Eisenhower Circle | Apt. 304 | | | | Woodbridge | VA | 22191 |
| PATRICE C O'CONNER | 9119 RIDEFELL AVE | | | | | PITTSBURGH | PA | 15237 |
| PATRICE J MORRIS | 2611 RIDGE BROOK TRAIL | | | | | DULUTH | GA | 30096 |
| Patrice Jones | 8331 Golden Bamboo Dr. | | | | | Jacksonville | FL | 32219 |
| Patrice Morris | 2611 Ridge Brook Trail | | | | | Duluth | GA | 30096 |
| Patrice O'Conner | 9119 ridefell ave. | | | | | Pittsburgh | PA | 15237 |
| Patrice Ross | 9704 Wentworth Dr. | | | | | Ypsilanti | MI | 48197 |
| Patrice Sherwood | 1409 Thistledown Dr | | | | | Brandon | FL | 33510 |
| PATRICE T YANEL | 644 TURNBURRY LANE | | | | | ANTIOCH | IL | 60002 |
| Patrice Taylor | 3545 W Atlantic Blvd | Apt. 704 | | | | Pompano Beach | FL | 33069 |
| PATRICE W JONES | 8331 GOLDEN BAMBOO DR | | | | | JACKSONVILLE | FL | 32219 |
| Patrice Williams | 30316 Red Culver Way | | | | | Wesley Chapel | FL | 33543 |
| Patrice Wright | 708 Ashley Lane | | | | | Stone Mountain | GA | 30087 |
| Patrice Yanel | 644 Turnburry Lane | | | | | Antioch | IL | 60002 |
| PATRICIA A ARRAIZ | 3839 AMANDA ST. #206 | | | | | WEST COVINA | CA | 91792 |
| PATRICIA A BARNES | 906 HILLVIEW CT | | | | | BRANDON | AL | 33510 |
| PATRICIA A BARRY | 5 TOPAZ PLACE | 1ST FLOOR | | | | MEDFORD | MA | 02155 |
| PATRICIA A BISCIOTTI | 14304 S. ROYAL COVE CIRCLE | | | | | DAVIE | FL | 33325 |
| PATRICIA A BROOME | 945 ROYAL CROWN LN | | | | | COLORADO SPRINGS | CO | 80906 |
| PATRICIA A DALTON | 574 CLARKE AVE | | | | | MELBOURNE | FL | 32935 |
| PATRICIA A DARBY | 1262 ACADIA HARBOR PLACE | | | | | BRANDON | FL | 33511 |
| PATRICIA A FERGUSON | 12801 FAIR OAKS BLVD #114 | | | | | CITRUS HEIGHTS | CA | 95610 |
| PATRICIA A FUCHS | 1438 NORTH GENESEE AVE | | | | | LOS ANGELES | CA | 90046 |
| PATRICIA A GALLARDO | 845 S CAJON AVE | | | | | WEST COVINA | CA | 91791 |
| PATRICIA A HUMPHREYS | 5400 HARBOUR PT BLVD | UNIT K202 | | | | MUKILTEO | WA | 98275 |
| PATRICIA A JOHNSON | 139 SOUTH GATE BLVD | | | | | MCDONOUGH | GA | 30253 |
| PATRICIA A JONES | 194 MILBURN AVE | | | | | CRETE | IL | 60417 |
| PATRICIA A LEWIS | 7036 CASCADES CT | | | | | LAKELAND | FL | 33813 |
| PATRICIA A O'ROURKE | 209 ORCHID ST | | | | | MUNHALL | PA | 15120 |
| PATRICIA A PEEK | 1661 RIVERSIDE AVE. | #405 | | | | JACKSONVILLE | FL | 32204 |
| PATRICIA A RHEA | 2104 EAST ANDERSON LN APT 42 | | | | | AUSTIN | TX | 78752 |
| PATRICIA A SCHLOTTER | 6535 SHERBORNE BAY DR | | | | | WINDSOR | CO | 80550 |
| PATRICIA A SHERRY | 5395 S. DLATHE CIR | | | | | CENTENNIAL | CO | 80015 |
| PATRICIA A STORM | 6362 NEWMAN RD | | | | | BROOKS | GA | 30205 |
| Patricia Arraiz | 3839 Amanda St. #206 | | | | | West Covina | CA | 91792 |
| PATRICIA B JOHNSON | 6619 BERTWOOD DRIVE | | | | | HOUSTON | TX | 77016 |
| PATRICIA B LALANDE | 5836 BUTTERFIELD STREET | | | | | RIVERVIEW | FL | 33578 |
| Patricia Ballin | 8813 Dandelion Trail | | | | | Austin | TX | 78745 |
| Patricia Barfield | 143 Lakeview Way | | | | | Oldsmar | FL | 34677 |
| Patricia Barkett | 2700 Bayshore blvd, Unit 491 | | | | | Dunedin | FL | 34698 |
| Patricia Barnhau | 5182 E 119th Court | | | | | Thornton | CO | 80233 |
| Patricia Barker | 10371 Cook Way #107 | | | | | Thornton | CO | 80229 |
| Patricia Barnes | 906 Hillview Ct | | | | | Brandon | FL | 33510 |
| Patricia Barr | 7115 Smithers Way SW | | | | | Atlanta | GA | 30331 |
| Patricia Barry | 5 Taylor Street | 1st Floor | | | | Medford | MA | 02155 |
| Patricia Becerra | 3646 W 61ST ST | | | | | CHICAGO | IL | 60629 |
| Patricia Beck | 2219 W 128 59th Avenue | | | | | Miami | FL | 33155 |
| Patricia Bedolla King | 2632 Verdello Way | | | | | Rancho Cordova | CA | 95670 |
| Patricia Bernal | 3722 Elm Street- 1st Floor | | | | | East Chicago | IN | 46312 |
| Patricia Biscotti | 14304 S. Royal Cove Circle | | | | | Davie | FL | 33325 |
| Patricia Broome | 945 Royal Crown Ln | | | | | Colorado Springs | CO | 80906 |
| Patricia Bumpers | 2649 E 221st Pl | | | | | Carson | CA | 90810 |
| Patricia Burnside | 639 W 8th St | | | | | Lakeland | FL | 33805 |
| Patricia Busque | 2855 Bayshore Trails Dr. | | | | | Tampa | FL | 33611 |
| Patricia Caldwell | 1700 S. Atlantic Ave. #206 | | | | | Cocoa Beach | FL | 32931 |
| Patricia Caroline Hamilton | 10048 N CAMPBELL STATION RD | | | | | KNOXVILLE | TN | 37932 |
| Patricia Castillo | 1975 E. University Drive, Apt. 372 | | | | | Tempe | AZ | 85281 |
| PATRICIA CHARITABLE | 3806 SHETLAND CT | | | | | URBANA | MD | 21704 |
| Patricia Clancy | 3944 Riviera Gry Apt 104 | | | | | Colorado Spgs | CO | 80922 |
| Patricia Crow | 700 W. Carla Vista Drive | | | | | Chandler | AZ | 85225 |
| Patricia Cruz | 715 Post Street | | | | | Houston | TX | 77022 |
| PATRICIA D SPICKNALL | 1005 BEECH ST | #225 | | | | VALPARAISO | IN | 46383 |
| Patricia Dalton | 574 Clarke Ave. | | | | | Melbourne | FL | 32935 |
| Patricia Darby | PO Box 2714 | | | | | Brandon | FL | 33509 |
| Patricia Darby | 1262 Acadia Harbor Place | | | | | Brandon | FL | 33511 |
| Patricia Davies | 2100 W. Dekle Ave | | | | | Tampa | FL | 33606 |
| Patricia DeLong | 5192 Cathay St | | | | | Denver | CO | 80249 |
| Patricia Dubier | 2270 Golden West Ln. | | | | | Norco | CA | 92860 |
| Patricia Duke | 1604 John Paul Ct | | | | | Oxford | MI | 48371 |
| PATRICIA E BECERRA | 3646 W 61ST ST | | | | | CHICAGO | IL | 60629 |
| PATRICIA E JOHNS | P.O. BOX 22 | 59 9TH STREET | | | | LUCERNEMINES | PA | 15754 |
| PATRICIA E WOLLAS | 4775 ARGONNE STREET | # C 206 | | | | DENVER | CO | 80249 |
| Patricia Escobedo | 2616 S 104th Lane | | | | | Tolleson | AZ | 85353 |
| Patricia Faison | 115 Daniele Drive | | | | | Yorktown | VA | 23690 |
| Patricia Ferguson | 12801 Fair Oaks Blvd, #114 | | | | | Citrus Heights | CA | 95610 |
| PATRICIA FOSTER | 20137 LICHFIELD | | | | | DETROIT | MI | 48221 |
| Patricia Fox | 15201 1/2 339th Avenue SE | | | | | Sultan | WA | 98294 |
| Patricia Free | 6914 Avon St | | | | | Capitol Heights | MD | 20743 |
| Patricia Fuchs | 1438 North Genesee Ave | | | | | Los Angeles | CA | 90046 |
| Patricia Gallardo | 845 S Cajon Ave | | | | | west covina | CA | 91791 |
| Patricia Gillespie | 2566 Roberts Road | | | | | Medford | OR | 97504 |
| Patricia Givens | 21419 Park Wick Lane | | | | | Katy | TX | 77450 |
| Patricia Graff | 4240 Migration Dr #6 | | | | | Jacksonville | FL | 32257 |
| Patricia Gudino | 21457 Lake Chabot Rd | | | | | Castro Valley | CA | 94546 |
| Patricia Guerrero | 13121 Lilly St | | | | | Garden Grove | CA | 92843 |
| Patricia Guillen | 2235 E. Monterey Way | | | | | Phoenix | AZ | 85016 |
| PATRICIA H JEDNOROZEC | 4120 ENCHANTED CIR | | | | | ROSEVILLE | CA | 95747 |
| Patricia Hampton | 15455 Jack Court | | | | | Lathrop | CA | 95330 |
| PATRICIA HAMPTON | 8143 KAULA DRIVE | | | | | FAIR OAKS | CA | 95628 |
| Patricia Heisser | 2784 Desert Crystal Dr. | | | | | Las Vegas | NV | 89134 |
| Patricia Holley | 16871 Cod Circle | Unit B | | | | Huntington Beach | CA | 92647 |
| Patricia Hulbert | 6037 Windward Hills Dr | | | | | Wesley Chapel | FL | 33543 |
| Patricia Humphreys | 5400 Harbour Pt Blvd | Unit K202 | | | | Mukilteo | WA | 98275 |
| Patricia Hunt | 1521 Panthers Ln #18 | | | | | Modesto | CA | 95358 |
| Patricia Jednorozec | 4120 Enchanted Cir | | | | | Roseville | CA | 95747 |
| Patricia Johns | 59 9th street | | | | | Lucernemines | PA | 15754 |
| Patricia Johns | P.O. Box 22 59 9th Street | | | | | Lucernemines | PA | 15754 |
| Patricia Johnson | 139 South Gate Blvd | | | | | McDonough | GA | 30253 |
| Patricia Johnson | 6619 Bertwood Drive | | | | | Houston | TX | 77016 |
| Patricia Johnson | 2328 E Juanita Ave | | | | | Mesa | AZ | 85204 |
| Patricia Jones | 11250 Creek Haven Dr. | | | | | Riverview | FL | 33569 |
| Patricia Jones | 194 Milburn Ave | | | | | Crete | IL | 60417 |
| Patricia Jordan | 113 Hillsborough Drive | | | | | Sorrento | FL | 32776 |
| PATRICIA K ROBERTS | 7870 SW 171ST PL | | | | | BEAVERTON | OR | 97007 |
| Patricia K Segnini | 1009 Stockton Dr | | | | | College Park | MD | 20740 |
| Patricia Kasper | 1183 S. Cooper Drive | | | | | Deltona | FL | 32725 |
| Patricia Kimbro | 5953 Sutter Ave #36 | | | | | Carmichael | CA | 95608 |
| Patricia Kixmiller | 2553 Harn Blvd | Unit 2 | | | | Clearwater | FL | 33772 |
| Patricia Kolbaba | 22132 Salcedo | | | | | Mission Viejo | CA | 92691 |
| PATRICIA L DAVIES | 2100 W. DEKLE AVE | | | | | TAMPA | FL | 33606 |
| PATRICIA L JONES | 11250 CREEK HAVEN DR | | | | | RIVERVIEW | FL | 33569 |
| PATRICIA L KASPER | 1183 S. COOPER DRIVE | | | | | DELTONA | FL | 32725 |
| PATRICIA L KIXMILLER | 2553 HARN BLVD | UNIT 2 | | | | CLEARWATER | FL | 33772 |
| PATRICIA L KOLBABA | 22132 SALCEDO | | | | | MISSION VIEJO | CA | 92691 |
| PATRICIA L LUMM | 3757 WEMBLEY PLACE | | | | | LAKE OSWEGO | OR | 97034 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| PATRICIA L LUNDELL | 207 ANDREW LANE | | | | | NORTH AURORA | IL | 60542 |
| PATRICIA L MARTIN | 4576 MAGNOLIA CT | | | | | LAS VEGAS | NV | 89121 |
| PATRICIA L PODMAJERSKY | 12150 RACE ST | | | | | NORTHGLENN | CO | 80214 |
| PATRICIA L SABOL | 619 WEST BELMAR ST | | | | | LAKELAND | FL | 33803 |
| PATRICIA L SMITH | 553 S RIO VISTA | | | | | ANAHEIM | CA | 92806 |
| Patricia L. Dearing, LLC | 5401 Jefferson Hwy Ste. #C | | | | | New Orleans | LA | 70123 |
| Patricia Lalande | 5836 Butterfield Street | | | | | Riverview | FL | 33578 |
| PATRICIA LEMAY | 90 S. WINTER PARK DR. | | | | | CASSELBERRY | FL | 32707 |
| Patricia Lewis | 9008 NW 49th Ct | | | | | Lauderhill | FL | 33351 |
| Patricia Lodholtz | 6191 Sequoia Dr | | | | | Port Orange | FL | 32127 |
| Patricia Long | 9451 Quistana Circle | | | | | Huntington Beach | CA | 92646 |
| Patricia Lunn | 2157 Wembley Place | | | | | Lake Oswego | OR | 97034 |
| Patricia Lundell | 207 Andrew Lane | | | | | North Aurora | IL | 60542 |
| PATRICIA M HUNT | 1521 PANTHERS LN | #18 | | | | MODESTO | CA | 95355 |
| Patricia M Plumb | 353 Brooklawn Dr. | | | | | Rochester | NY | 14618 |
| Patricia Manderville | 3109 Wynstone Ct | | | | | Sebring | FL | 33875 |
| Patricia Mann | 1141 Deerfield | | | | | Prescott | AZ | 86303 |
| Patricia Marie Dukes | 6000 Bush St | Bldg 9 #1 | | | | Detroit | MI | 48202 |
| Patricia Marie Walker | 8091 Redford Lane | | | | | La Palma | CA | 90623 |
| Patricia Maroudas | 1211 Heisman Drive | | | | | Gilroy | CA | 95020 |
| Patricia Martin | 4576 Magdalena Ct | | | | | Las Vegas | NV | 89121 |
| Patricia Martinez | 2305 Reed Ave 196 | | | | | Federal Heights | CO | 80216 |
| Patricia McGrath | 11023 Stone Branch Drive | | | | | Riverview | FL | 33569 |
| Patricia Miller | 7543 175th St. #832 | | | | | Tinley Park | IL | 60477 |
| Patricia Morado | 6928 E Florida Ave #213 | | | | | Denver | CO | 80247 |
| Patricia Nula | 2006 Cableworks Ct | | | | | Tracy | CA | 95377 |
| Patricia Ogbeide-Ihama | 7615 Ivywood Drive | Apt. D | | | | Indianapolis | IN | 46250 |
| Patricia Oppermann | 1635 N Federal Hwy | | | | | Delray Beach | FL | 33483 |
| Patricia O'Rourke | 229 ORCHID ST | | | | | MUNHALL | PA | 15120 |
| PATRICIA P HULBERT | 4037 WARWICK HILLS DR | | | | | WESLEY CHAPEL | FL | 33543 |
| Patricia Papadopoulos | P.O. Box 48642 | | | | | Tampa | FL | 33647 |
| Patricia Paulikens | 128 Adams Way | | | | | Jackson | NJ | 08527 |
| Patricia Pepi | 6 Elizabeth Ct | | | | | Saugus | MA | 01906 |
| Patricia Petersen | 9797 NW 127th Street | | | | | Hialeah Gardens | FL | 33018 |
| Patricia Pfeffer | 4706 Barnstead Drive | | | | | Riverview | FL | 33579 |
| Patricia Podmajersky | 12150 Race St. | Apt. E 204 | | | | Northglenn | CO | 80214 |
| Patricia Podmajersky | 12150 Race St. Apt. E 204 | | | | | Northglenn | CO | 80214 |
| Patricia Portilla | 1221 I Carola Forest Dr | | | | | Houston | TX | 77044 |
| Patricia Predmore | 5108 Walton Heath Ave | | | | | Fairport | NY | 14450 |
| Patricia Prince | 8 Fenwick Place | | | | | Norwalk | CT | 06855 |
| Patricia Pruitt | Reynolds Law Group, LLC | 191 Peachtree Street, Suite 3300 | | | | Atlanta | GA | 30303 |
| PATRICIA R GUELLEN | 2235 S. MONTEREY WAY | | | | | PHOENIX | AZ | 85016 |
| PATRICIA R WHITT | 620 FERNWOOD FARMS RD | | | | | CHESAPEAKE | VA | 23320 |
| Patricia Ramirez-Castill | 4522 Baron Ave | | | | | Sacramento | CA | 95823 |
| Patricia Ray | 1661 Riverside Ave. #405 | | | | | Jacksonville | FL | 32204 |
| Patricia Reed | 1333 York St 205 | | | | | Denver | CO | 80206 |
| Patricia Renee Roberts | 424 Lake St., #10 | | | | | Oak Park | IL | 60302 |
| Patricia Rhea | 2104 East Anderson Ln. | Apt. 422 | | | | Austin | TX | 78752 |
| Patricia Rhea | 2104 East Anderson Ln. Apt. 422 | | | | | Austin | TX | 78752 |
| Patricia Rich | 11512 Vermont Street | | | | | Crown Point | IN | 46307 |
| Patricia Riley | 1333 Freedom Pkwy | | | | | Hardeeville | SC | 29927 |
| Patricia Sabol | 619 West Belmar St | | | | | Lakeland | FL | 33803 |
| Patricia Schlotter | 6835 Spanish Bay Dr | | | | | Windsor | CO | 80550 |
| Patricia Scott | 12401 NE 2nd St | | | | | Vancouver | WA | 98684 |
| Patricia Shaffer | 9328 Chieftan Dr | | | | | Colorado Springs | CO | 80925 |
| Patricia Sherry | 5395 S. Olathe Cir | | | | | Centennial | CO | 80015 |
| Patricia Sigala Sheeler | 1214 Champlain Dr #102 | | | | | Fresno | CA | 93720 |
| Patricia Singleterry | 1613 Fagan Drive | | | | | Blue Mound | TX | 76131 |
| Patricia Siqueiros | 3257 Firth Way | | | | | San Jose | CA | 95121 |
| Patricia Smith | 553 S Rio Vista | | | | | Anaheim | CA | 92806 |
| Patricia Spicknall | 1906 Beech St #225 | | | | | Valparaiso | IN | 46383 |
| PATRICIA STEWART ROMERO | 13282 SIOUX ROAD | | | | | WESTMINSTER | CA | 92683 |
| Patricia Stewart Romero | 9071 Stoneridge Ave | | | | | Westminster | CA | 92683 |
| Patricia Storm | 6362 Newman Rd | | | | | Brooks | GA | 30205 |
| Patricia Sullivan | 10617 S. Kilborn Ave | | | | | Oak Lawn | IL | 60453 |
| Patricia Tatterson | 9373 Twin Lakes Ave | | | | | Orangevale | CA | 95662 |
| Patricia Thomas | 10601 OLD RAMMELL'N HOUSTON RD #3311 | | | | | HOUSTON | TX | 77086 |
| Patricia Tripp | 22 Fairmont Terr | | | | | E. Orange | NJ | 07018 |
| PATRICIA V PORTILLA | 1221 I CAROLA FOREST DR | | | | | HOUSTON | TX | 77044 |
| PATRICIA VERDUZCO | 1126 SOUTH BIRCH STREET | | | | | SANTA ANA | CA | 92707 |
| Patricia Villalobos | 3429 Webster Avenue | | | | | Stockton | CA | 95204 |
| Patricia Watts | 2235 E 70th St | | | | | Kansas City | MO | 64132 |
| Patricia White | 345 Bridgeton Ct | | | | | Orange Park | FL | 32065 |
| Patricia Whitt | 620 Fernwood Farms Rd | | | | | Chesapeake | VA | 23320 |
| Patricia Whitt | 5156 Kennebeck Ave | | | | | Norfolk | VA | 23513 |
| Patricia Wolf | 505 Versailles Dr | | | | | Florissant | MO | 63031 |
| Patricia Wollas | 4775 Argonne Street #C- 206 | | | | | Denver | CO | 80249 |
| Patricia Youngs | 1264 Denniston Ave | | | | | Bettendorf | IA | 52722 |
| Patricia Zavala | 8066 McDermott Ave | | | | | Reseda | CA | 91335 |
| PATRICIE A BEALE | 1906 ROCHELLE AVENUE | #1634 | | | | DISTRICT HEIGHTS | MD | 20747 |
| Patricie Beale | 1906 Rochelle Avenue #1634 | | | | | District Heights | MD | 20747 |
| Patricio Gallegos | 1740 S Kennedy Dr | | | | | Glendale | CA | 91208 |
| Patricio Mandujano | 1303 Cambridge Ave | | | | | King City | CA | 93930 |
| PATRICK A COWAN | 4021 LOUISIANA ST | #4 | | | | SAN DIEGO | CA | 92104 |
| PATRICK A SULLIVAN | 246 PARKWOOD CIRCLE | | | | | CANONSBURG | PA | 15317 |
| Patrick Anniba | 433 Racine Street | | | | | Aurora | CO | 80011 |
| Patrick Burgard | 10814 Sinclare Circle | | | | | Loma Linda | CA | 92354 |
| PATRICK C ANDERSON | 1814 EAST OHIO STREET | | | | | PLANT CITY | FL | 33563 |
| Patrick Cahoy | 1961 N. Hartford St #1008 | | | | | Chandler | AZ | 85225 |
| Patrick Cius | 4734 Cobia Dr SE | | | | | St. Pete | FL | 33705 |
| Patrick Corridan | 971 E. Gary Drive | | | | | Chandler | AZ | 85225 |
| Patrick Cowan | 4021 Louisiana St #4 | | | | | San Diego | CA | 92104 |
| PATRICK D ROSE | 3827 ADDISON DR | | | | | PEARLAND | TX | 77584 |
| Patrick D. Lopez | 15342 SW 117th Ln | | | | | Miami | FL | 33196 |
| Patrick Dixon | 10908 Roborovsek Lane | | | | | Frisco | TX | 75035 |
| PATRICK DONELSON | 5985 NORA POINT | BUILDING 1 APT 101 | | | | COLORADO SPRINGS | CO | 80919 |
| Patrick Donovan | 4695 Badlands Ct | | | | | Colorado Springs | CO | 80922 |
| Patrick Dunno | 19760 Oakmont Dr | | | | | Los Gatos | CA | 95033 |
| Patrick Eckerds | 7794 Indigo St | | | | | Miramar | FL | 33023 |
| Patrick Evans | 43 Simsbury Manor Dr | | | | | Westmount | CT | 06089 |
| Patrick Farnsworth | 113 W. Wirenwood Lane | | | | | Fresno | CA | 93704 |
| Patrick Fitzgibbons | 13610 Via Varra Way #427 | | | | | Broomfield | CO | 80020 |
| Patrick Frost | 14725 Nova Scotia Dr | | | | | Fontana | CA | 92336 |
| Patrick Furlow | 417 W Belvedere St | | | | | Lakeland | FL | 33803 |
| Patrick Goralene | 451 Maple Ave | | | | | Blairsville | PA | 15717 |
| Patrick Green | 200 E. Southern #130 | | | | | Tempe | AZ | 85282 |
| PATRICK H SCOTT | 6481 MAY TREE CT | | | | | JACKSONVILLE | FL | 32258 |
| Patrick H. Green | 4553 Norton Lane | | | | | Whitehall | OH | 43213 |
| Patrick Hall | 661 Vanderbilt Dr. | | | | | New Lenox | IL | 60451 |
| Patrick Holmes | 100 Amethyst | | | | | Hercules | CA | 94547 |
| Patrick Hughes | 2 South Compass Ln | | | | | Belton | TX | 76513 |
| Patrick Hughes | 27510 Newhall | | | | | Bonita Springs | FL | 34135 |
| PATRICK J RADIGAN | 5040 COPERNICUS WAY | | | | | COLORADO SPRI | CO | 80917 |
| Patrick J. Rooney Jr. Campaign | 2640-A Mitcham Drive | | | | | Tallahassee | FL | 32308 |
| PATRICK L DONOVAN | 4695 BADLANDS CT | | | | | COLORADO SPRINGS | CO | 80922 |
| Patrick Lin | 14790 Rays Del Sol | | | | | Chino Hills | NC | 27410 |
| Patrick Madsen | 3305 Horse Pen Creek Road | Apt. 1D | | | | Greensboro | NC | 27410 |
| Patrick McCarty | 5864 Painted Pony Circle | | | | | Simi Valley | CA | 93063 |
| PATRICK N FARNSWORTH | 113 W. WIRENWOOD LANE | | | | | FRESNO | CA | 93704 |
| Patrick Pace | 12922 Clarkson Circle | | | | | Thornton | CO | 80241 |
| Patrick Park | 717 Valdosta Cir | | | | | Corona | CA | 92879 |
| Patrick Payne | 6947 Firmal Way | | | | | Eastvale | CA | 92880 |
| PATRICK R PARK | 717 VALDOSTA CIR | | | | | CORONA | CA | 92879 |
| Patrick Radigan | 5040 Copernicus Way | | | | | Colorado Springs | CO | 80917 |
| Patrick Rose | 3827 Addison Dr. | | | | | Pearland | TX | 77584 |
| Patrick Rose | 8721 Beachwood Dr. | | | | | Anchorage | AK | 99502 |
| PATRICK S PAYNE | 6947 FIRMALL WAY | | | | | EASTVALE | CA | 92880 |
| Patrick Schlag | 6609 Blackwatch Ln | | | | | Highland | MO | 20772 |
| Patrick Scott | 6481 May Tree Ct | | | | | Jacksonville | FL | 32258 |
| Patrick Smttmatter | 208 Saddlebrook Dr. | | | | | Indiana | PA | 15701 |
| Patrick Sullivan | 246 Parkwood Circle | | | | | Canonsburg | PA | 15317 |
| Patrick Thomas | 206 Stark Ave | | | | | Greensburg | PA | 15601 |
| Patrick Trujillo | 5060 W Hacienda Ave Apt 1122 | | | | | Las Vegas | NV | 89118 |
| Patrick Zeno | 3414 Creekgrove Dr. | | | | | Houston | TX | 77066 |
| Patrick Glass Inc. | 539 N. Armistead Ave. | | | | | Hampton | VA | 23669 |
| Patrina Johnson | 21631 Midway Ave | | | | | Southfield | MI | 48075 |
| Patriot Fire Protection, Inc. | P.O. Box 402 | | | | | Locust Grove | GA | 30248 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Patriot Group Inc., The | 8132 Abrams Rd | | | | | Huntington Beach | CA | 92646 |
| Patrizia Ahlers Johnson | 19145 Mallory Canyon Rd | | | | | Prunedale | CA | 93907 |
| Patrizia Vernon | 7135 Island Village Dr | | | | | Long Beach | CA | 90803 |
| Patsie Torres | 5005 San Jacinto St | Apt. 204 | | | | Dallas | TX | 75206 |
| Patsy Argento | 11859 Bon Bourn Court | | | | | West Palm Beach | FL | 33412 |
| Patterson Dental Supply | Sacramento Branch | 1030 Winding Creek Rd. #150 | | | | Roseville | CA | 95678 |
| Patterson Dental Supply, Inc. | South Bend Branch | 3919 Crescent Circle, Ste. 100 | | | | South Bend | IN | 46628 |
| Patterson Dental Supply, Inc. | 4540 East Paris Ave. / Su H | | | | | Grand Rapids | MI | 49512 |
| Patterson Dental Supply, Inc. | 23254 Network Place | | | | | Chicago | IL | 60673 |
| Patterson Dental Supply, Inc. | 195 South Douglas St. Suite 100 | | | | | El Segundo | CA | 90245 |
| PATTERSON DENTAL SUPPLY, INC. | 5087 COMMERCIAL CIR., STE#20 | | | | | CONCORD | CA | 94520 |
| Patterson Dental Supply, Inc. | 5750 Imhoff Drive, Ste. F-J | | | | | Concord | CA | 94520 |
| Patterson Dental Supply, Inc. | 91-291 Kalaeloa Blvd., Suite C-1 | | | | | Kapolei | HI | 96707 |
| Patterson Dental Supply, Inc. | 22522 29th Drive S.E., Ste. 102 | | | | | Bothell | WA | 98021 |
| Patti Thornhill | 107 Paddle Wheel Cove | | | | | Crestview | FL | 32536 |
| Patti Yakshe | 825 Tech Center Dr | | | | | Gahanna | OH | 43230 |
| Pattie Williams | 1821 Cibolon Dairy Rd. G4 | | | | | Dublin | GA | 31021 |
| Patton Boggs LLP | 2550 M St. Nw | | | | | Washington | DC | 20037 |
| Patton Boggs LLP | 2000 Mckinney Avenue, Ste. #1700 | | | | | Dallas | TX | 75201 |
| PAUL A BATES | 2400 N  ARIZONA AVE | APT I 107 | | | | CHANDLER | AZ | 85225 |
| Paul Allen | 6508 73rd Place NE | | | | | Marysville | WA | 98270 |
| Paul Allen Goddard | 405 Anthony Cir | | | | | Kearney | MO | 64060 |
| Paul Alvarez | 19421 Morden Blush Drive | | | | | Lutz | FL | 33558 |
| Paul Anthony Buse Jr | 2400 Sierra Pl | Apt 419 | | | | Los Angeles | CA | 90047 |
| Paul Anthony DeBrito | 603 Eggerding Drive | | | | | Addison | IL | 60101 |
| Paul Anthony San Felipe | 2735 Benedict Street | | | | | Los Angeles | CA | 90039 |
| Paul Astour | 535 Hill Street | | | | | San Francisco | CA | 94114 |
| Paul Asuncion | 1231 Ala Ali St | No 14 | | | | Honolulu | HI | 96818 |
| Paul Asuncion | 1231 Ala Ali St No 14 | | | | | Honolulu | HI | 96818 |
| PAUL B DESPINOSSE | 1431 MARSH MEADOW LANE | | | | | DAVENPORT | FL | 33896 |
| PAUL B SUNGA | 6995 THEBES ST NE | | | | | BREMERTON | WA | 98311 |
| Paul Bates | 2753 b. Broadway Road | Suite 101-267 | | | | Mesa | AZ | 85204 |
| Paul Bates | 1750 S. Alma School Rd. | Apt. 105 | | | | Chandler | AZ | 85210 |
| Paul Bates | 2400 N. Arizona Ave. Apt 1107 | | | | | Chandler | AZ | 85225 |
| Paul Bauman | 3609 Mapleway Dr. | | | | | Toledo | OH | 43614 |
| Paul Brunsdon | 4522 Oak Pointe Dr | | | | | Louisville | KY | 40245 |
| Paul Bubet | 10424 Hallmark Blvd | | | | | Riverview | FL | 33578 |
| Paul C McBride | 4459 Barrett Rd | | | | | Carmichael | CA | 95609 |
| Paul C. Rebarchik | 18715 Crebs St. | | | | | Northridge | CA | 91324 |
| Paul Cavan | 8 Villager Road | | | | | Chester | NH | 03036 |
| Paul Corbett | 402 Beacon Lane #703 | | | | | Valparaiso | IN | 46383 |
| Paul Cross | 786 Old William Penn Highway | | | | | Pittsburgh | PA | 15717 |
| Paul D Wangberg | 5601 Nw 121st Ave. | | | | | Coral Springs | FL | 33076 |
| Paul D. McClain Jr. | Po Box 90083 | 700 South Third Street | | | | Las Vegas | NV | 89101 |
| Paul De Giusti | 2250 Clarendon Blvd., #1425 | | | | | Arlington | VA | 22201 |
| Paul Despinosse | 1431 Marsh Meadow Lane | | | | | Davenport | FL | 33896 |
| Paul Dimeo | Faegre Baker Daniels LLP | 2200 Wells Fargo Center | 90 South Seventh Street | | | Minneapolis | MN | 55402 |
| Paul Dimeo | 6 Hutton Centre Drive #400 | | | | | Santa Ana | CA | 92707 |
| Paul Dobey | 14551 SE Wallows Way | | | | | Happy Valley | OR | 97086 |
| Paul Dominick | 553 Stroup Ave | | | | | Harrisburg | PA | 15635 |
| Paul Dooley | 26621 Heather Brook | | | | | Lake Forest | CA | 92630 |
| Paul Drummond | 2120 Parilla Way | | | | | Katy | TX | 77494 |
| PAUL E HORGEN | 502 W  MORROW DRIVE | | | | | PHOENIX | AZ | 85027 |
| Paul Fairbrother | 5336 W. Tuckey Ln | | | | | Phoenix | AZ | 85031 |
| Paul Farrell Trione | 1206 Reed | | | | | Rock River | WY | 82083 |
| Paul Frankenhauser | 9761 NW 23rd Ct | | | | | Coral Springs | FL | 33065 |
| Paul Frankenhauser | 9862 NW 28 Place | | | | | Coral Springs | FL | 33065 |
| Paul Fronczak | 2773  Struan Ave | | | | | Henderson | NV | 89044 |
| PAUL G HERNANDO | 3717 FAUST AVENUE | | | | | LONG BEACH | CA | 90808 |
| Paul Hammerich | 4427 Wincanton Rd | | | | | Salida | CA | 95368 |
| Paul Hanbury | 4153 Stonebridge Landing | | | | | Chesapeake | VA | 23321 |
| Paul Hernando | 3717 Faust Avenue | | | | | Long Beach | CA | 90808 |
| Paul Herrera | 2792 Othello Ave | | | | | San Jose | CA | 95122 |
| Paul Horgen | 502 W. Morrow Drive | | | | | Phoenix | AZ | 85027 |
| Paul Hydrick | 8350 E. Mcfrallas Rd. #169 | | | | | Scottsdale | AZ | 85257 |
| PAUL J FRONCZAK | 2773  STRUAN AVE | | | | | HENDERSON | NV | 89044 |
| Paul Jonathon Sirtinis | 353 Center Street | | | | | Caledonia | NY | 14423 |
| Paul Kiser | 1623 Lakewood Drive | | | | | Charleston | WV | 25312 |
| Paul Laird | 23019 BRUCE DR | | | | | RICHTON PARK | IL | 60471 |
| Paul Lavalley | 9515 Sage Terrace | | | | | San Antonio | TX | 78251 |
| Paul Lavalley | 9607 Duchess Ln | | | | | Stockton | CA | 95209 |
| Paul Lavigne | 6979 Red Cardinal Loop | | | | | Colorado Springs | CO | 80908 |
| Paul Lewis | 402 Ballentine Ct. | | | | | Hutto | TX | 78634 |
| PAUL M DOMINICK | 553 SHOUP AVE | | | | | HANNASTOWN | PA | 15635 |
| PAUL M MILLER | 3106 W 127TH AVE | | | | | BROOMFIELD | CO | 80020 |
| Paul Mancini | 120 Flight O Arrows Way | | | | | Martinsburg | WV | 25403 |
| Paul McCormack | 1062 High Point Dr Ne. | | | | | Atlanta | GA | 30306 |
| Paul McNeill | 164 William St | Apt. 3 | | | | New York | NY | 10038 |
| Paul Miller | 3106 W 127th Ave | | | | | Broomfield | CO | 80020 |
| Paul Mullen | 17947 W Narramore Rd | | | | | Goodyear | AZ | 85338 |
| Paul Murray | 4215 Choteau Circle | | | | | Rancho Cordova | CA | 95742 |
| Paul Nassirian | 200 16th Pl. # A | | | | | Costa Mesa | CA | 92627 |
| Paul Nawrocki | 2440 W Joan De Arc | | | | | Phoenix | AZ | 85029 |
| PAUL O RODRIGUEZ | 13666 PAXTON DR | | | | | HOUSTON | TX | 77014 |
| PAUL P HYDRICK | 8350 E  MCKELLIPS RD | | | | | SCOTTSDALE | AZ | 85257 |
| Paul Pierce | 7456 E Taylor St | | | | | Scottsdale | AZ | 85257 |
| Paul Pieter & Sullivan LLP | 401 B Street | Tenth Floor | | | | San Diego | CA | 92101 |
| Paul Pounsett | 1703 Swift Circle Apt 102 | | | | | Midlothian | VA | 23114 |
| Paul Porter | 205 DOGWOOD LN | | | | | FAIRVIEW HEIGHTS | IL | 62208 |
| PAUL R PIERCE | 7456 E TAYLOR ST | | | | | SCOTTSDALE | AZ | 85257 |
| PAUL R ST PIERRE & NANCY E ST PIERRE TR UA 31-MAR-99 THE ST PIERRE FAMILY TRUST | 28682 PASEO BAHIA | | | | | SAN JUAN CAPISTRANO | CA | 92675 |
| PAUL H VICKERY | 10278 QUIVAS ST | 3 | | | | THORNTON | CO | 80260 |
| PAUL R. ST. PIERRE | 6 Hutton Centre Drive, Suite 400 | | | | | Santa Ana | CA | 92707 |
| Paul Reneau | 4551 Whitested Way | | | | | Canton | GA | 30115 |
| Paul Roberts | 146 Miramar Rd | | | | | Lakeland | FL | 33803 |
| Paul Robles | 5759 N Valentine Ave #102 | | | | | Fresno | CA | 93711 |
| Paul Rodriguez | 13666 Paxton Dr. | | | | | Houston | TX | 77014 |
| Paul Rovella | 1690 Monte Vista Dr | | | | | Hollister | CA | 95023 |
| Paul S. Atkins, Attorney At Law | In The Circuit Court Of Jackson County | 100 River Vista Drive | | | | Buffalo | WV | 25033 |
| Paul Schenkel | 4142 Marwick Ave | | | | | Lakewood | CA | 90713 |
| Paul Schmick | 185 N Clinton Ave | | | | | Lindenhurst | NY | 11757 |
| Paul Simental | 200 Morrell Way | | | | | Patterson | CA | 95363 |
| Paul Simmons | 363 Hidden Pines Circle | | | | | Casselberry | FL | 32707 |
| PAUL ST. PIERRE | 6 Hutton Centre Drive | Suite 400 | | | | Santa Ana | CA | 92707 |
| Paul Stein | 25757 Bellemore Dr | | | | | Ramona | CA | 92065 |
| Paul Stuckey | 3305 Haskins Dr | | | | | Belmont | CA | 94002 |
| Paul Stuckey | 622 E Davis Blvd | | | | | Tampa | FL | 33606 |
| Paul Sucic | 114 Drake Ave | | | | | San Antonio | TX | 78204 |
| Paul Sunga | 6995 Thebes St NE | | | | | Bremerton | WA | 98311 |
| Paul Swett | 3464 Cape Romain Dr | | | | | Colorado Springs | CO | 80920 |
| PAUL T FRANKENHAUSER | 9862 NW 28 PLACE | | | | | CORAL SPRINGS | FL | 33065 |
| PAUL T SCHENKEL | 4142 MARWICK AVE | | | | | LAKEWOOD | CA | 90713 |
| Paul Teveira | 7760 Heathdon Ct | | | | | Sacramento | CA | 95843 |
| Paul Throssell | 1801 Gateway Drive | | | | | Oakley | CA | 94561 |
| Paul Venderley | 2735 E Viking | | | | | Anaheim | CA | 92806 |
| Paul Vickery | 10278 Quivas St 3 | | | | | Thornton | CO | 80260 |
| Paul Vownkei | 9445 SW 9th Terr | | | | | Ocala | FL | 34476 |
| PAUL W CORBETT | 402 BEACON LANE | #703 | | | | VALPARAISO | IN | 46383 |
| PAUL W HANBURY | 4153 STONEBRIDGE LANDING | | | | | CHESAPEAKE | VA | 23321 |
| Paul Weeks | 15208 Wilton Pl | | | | | Gardena | CA | 90249 |
| Paul Wilson | 6921 Newport Cove Way | | | | | Sacramento | CA | 95823 |
| Paul Yusken | 399 Castlemaine Court | | | | | San Jose | CA | 95136 |
| Paul Zortman | 704 Dean Court | | | | | Roseville | CA | 95747 |
| PAULA B CABRERA | 2126 MORRILL AVE | | | | | SAN JOSE | CA | 95132 |
| Paula Baggiani | 16130 Edna St | | | | | Omaha | NE | 68136 |
| Paula Baker | 5457 KY Route 680 | | | | | Grethel | KY | 41631 |
| Paula Benwick | 4652 Gilbert Dr | | | | | Orange | TX | 77632 |
| Paula Cabrera | 2126 Morrill Ave. | | | | | San Jose | CA | 95132 |
| Paula Delaney | 2060 Amherst Ct | | | | | Turlock | CA | 95382 |
| Paula Delzer | 11401 N Tiganga Cyn Blvd. | SP #86 | | | | Chatsworth | CA | 91311 |
| Paula Frazier | 4373 Fair Oaks Blvd | | | | | Sacramento | CA | 95864 |
| Paula Hall | 739 Third Avenue | | | | | Verona | PA | 15147 |
| PAULA J STEWART | 2011 N ROAD | | | | | MCDONALD | PA | 15057 |
| Paula Jean Darnell | 5465 Road Vista Ln | | | | | Las Vegas | NV | 89149 |
| Paula Jones | 908 Arcadia Rd. | | | | | Chesapeake | VA | 23320 |
| Paula Kubinski | 22131 Salcedo | | | | | Mission Viejo | CA | 92691 |
| Paula Madison | 13183 E 47th Ave | | | | | Denver | CO | 80239 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Paula Marie Arnett | 34548 Avenue O | Apt. D2 | | | | Yucalaia | CA | 92399 |
| Paula Marshall | 2831 Quaintz Way | | | | | Milton | WA | 98354 |
| Paula May | 1029 Leah Ln | | | | | Round Rock | TX | 78665 |
| Paula Nazer | 4711 S. Himes Ave #1802 | | | | | Tampa | FL | 33611 |
| Paula Okamoto | 752 Evans Street #201 | | | | | Laramie | WY | 82070 |
| Paula Perlinski | 227 Maple St | | | | | Chadron | NE | 69337 |
| Paula Price | 1717 County Road 220-1001 | | | | | Fleming Island | FL | 32003 |
| Paula Price | 2127 Trailwood Drive | | | | | Fleming Island | FL | 32003 |
| Paula Serrano | 309 S Pinal St | | | | | Munster | IN | 46321 |
| Paula Shienberg | 235 S Fitzhugh St | | | | | Rochester | NY | 14608 |
| Paula Sims | 236 Watson Dr #1 | | | | | Campbell | CA | 95008 |
| Paula Snow | 5830 S Montgomery St | | | | | Tacoma | WA | 98409 |
| Paula Stewart | 2011 N Road | | | | | McDonald | PA | 15057 |
| PAULA T OKAMOTO | 752 EVANS STREET #201 | | | | | LARAMIE | WY | 82070 |
| PAULA V PRICE | 1717 COUNTY ROAD 220 1001 | | | | | FLEMING ISLAND | FL | 32003 |
| Paula Yazzie | 24182 Madole Dr | | | | | Moreno Valley | CA | 92557 |
| PAULETTE D LAWRENCE-WILLIAMS | 9 DRAPER St 84 | #2 | | | | DORCHESTER | MA | 02122 |
| Paulette Lawrence-Williams | 9 Draper St #2 | | | | | Dorchester | MA | 02122 |
| Paulette Rice | 7326 Blue Jay Way | | | | | Union City | GA | 30291 |
| Paulette Sanchez | 2011 S Winchester Way | | | | | Aurora | CO | 80014 |
| Paulette Schwab Powell | 12135 FOX BLOOM AVE | | | | | GIBSONTON | FL | 33534 |
| Paulina Llantada | 8343 Hasson Blvd | | | | | Whittier | CA | 90606 |
| Pauline Caven | 6332 Fall River Way | | | | | Sacramento | CA | 95824 |
| Pauline Charfauros | 4381 Hawks Lookout Lane | | | | | Colorado Springs | CO | 80916 |
| Pauline Deal | 1700 Magic Hill | | | | | Pflugerville | TX | 78660 |
| PAULINE E DEAL | 1700 MAGIC HILL | | | | | PFLUGERVILLE | TX | 78660 |
| Pauline Hedongjo-Beffert | 3579 IRIS AVE | | | | | TREVOSE | PA | 19053 |
| Pauline Samsundarth | 11663 Tropical Isle Ln | | | | | Riverview | FL | 33579 |
| Pauline Swaral | Dba Pauline Business Catering | 8000 Linden Lime Ct | | | | Citrus Heights | CA | 95610 |
| Pauni Sopi | 5828 64th Ave NE | | | | | Marysville | WA | 98270 |
| Pavan Gundaboena | 1316 EAST IBERIA ROAD | | | | | STERLING | VA | 20164 |
| PAVAN K RAMSETTI | 549 ROCKEFELLER | | | | | IRVINE | CA | 92612 |
| Pavan Ramsetti | 549 Rockefeller | | | | | Irvine | CA | 92612 |
| PAVAN Y GUNDABOENA | 1316 EAST IBERIA ROAD | | | | | STERLING | VA | 20164 |
| Pavé Kodyuzm | 4893 Summer Grove Circle | | | | | Fairfield | CA | 94534 |
| PAYALDEEN D KAPDIA | 7377 S. KINGSTON CT | | | | | WESTLAND | MI | 48185 |
| Payaldeen Kapdia | 7377 S. Kingston Ct | | | | | Westland | MI | 48185 |
| PAYNE & FEARS LLP | 4 PARK PLAZA, SUITE 1100 | | | | | IRVINE | CA | 92614 |
| PAYNE & FEARS LLP | Attn Kelly Brown | 4 Park Plaza | Suite 1100 | | | Irvine | CA | 92614 |
| Pbm It Solutions | P.O. Box 51947 | | | | | Los Angeles | CA | 90051 |
| Pbm It Solutions | 16800 Aston St, Ste. #175 | | | | | Irvine | CA | 92606 |
| Pbs Distribution, LLC | 10 Guest Street | | | | | Boston | MA | 06801 |
| Pbs Distribution, LLC | P.O. Box 415509 | | | | | Boston | MA | 02241 |
| Pbs Distribution, LLC | PO Box 279 | | | | | Melbourne | FL | 32902 |
| Pbworks | 1825 S. Grant St, Suite 850 | | | | | San Mateo | CA | 94442 |
| PC Shop | 1134 Kentwood Avenue | | | | | Cupertino | CA | 95014 |
| PCAOB | PO BOX 418531 | | | | | BOSTON | MA | 02241 |
| Pcew Teleservices (Us), Inc. | P.O. Box 635065 | | | | | Cincinnati | OH | 45263 |
| PCG SECURITY SOLUTIONS, INC. | 3870 LA SIERRA AVE. #378 | | | | | RIVERSIDE | CA | 92505 |
| PCM SALES, INC. | 5858 Westheimer Road | Suite 500 | | | | Houston | TX | 77057 |
| Pcm Sales, Inc. | File 55327 | | | | | Los Angeles | CA | 90074 |
| Pcm Services | P.O. Box 347120 | | | | | Pittsburgh | PA | 15251 |
| Pcmg, Inc. | 14120 Newbrook Dr. Ste. #100 | | | | | Chantilly | VA | 20151 |
| Pdi Ninth House' Personnel Decisions Int | 25489 Network Place | 24589 Network Place | | | | Chicago | IL | 60673 |
| Pdq Printing | 724 Marina Vista | | | | | Martinez | CA | 94553 |
| Pdr Distribution LLC | P.O. Box 51564 | | | | | Los Angeles | CA | 90051 |
| Peachtree Business Products | P.O. Box 670088 | | | | | Marietta | GA | 30066 |
| Peachtree Pest Control Co., Inc | 1394 Indian Trail Rd, Bldg. 100 | | | | | Norcross | GA | 30093 |
| Peachtree Pest Control Co., Inc | 996 Mt. Zion Road | | | | | Morrow | GA | 30260 |
| Peak Audio Visual | 436 Se 26th Ave | | | | | Hillsboro | OR | 97123 |
| Peak Education And Training LLC | 1050 Wilshire, Ste. 340 | | | | | Troy | MI | 48084 |
| Peak Promotions | P.O. Box 3123 | | | | | Cheyenne | WY | 82003 |
| Peakland Coffee Service | 9055 A Maier Rd. | | | | | Laurel | MD | 20723 |
| PEARL HERNANDEZ | 8410 BOYNE ST | | | | | DOWNEY | CA | 90242 |
| Pearlann Brown | 1229 Florida Ave. NE | | | | | Washington | DC | 20002 |
| PEARLANN T BROWN | 1229 FLORIDA AVE. NE | | | | | WASHINGTON | DC | 20002 |
| Pearlie Bush | 4663 Eagles Wing Ct | | | | | Lithonia | GA | 30058 |
| Pearson Dental Supplies, Inc. | 13161 Telfair Avenue | | | | | Sylmar | CA | 91342 |
| PEARSON EDUCATION, INC. | PO BOX 409479 | | | | | ATLANTA | GA | 30384 |
| PEARSON VUE | 62160 COLLECTIONS CENTER DR. | | | | | CHICAGO | IL | 60693 |
| Pechanga Resort And Casino | P.O. Box 9041 | | | | | Temecula | CA | 92589 |
| Peco Energy Company | P.O. Box 37629 | | | | | Philadelphia | PA | 19101 |
| Peco Energy Company | P.O. Box 37632 | | | | | Philadelphia | PA | 19101 |
| Pedro Bastony | 12041 SW 121 Avenue | | | | | Miami | FL | 33186 |
| Pedro Fernandez | 1309 Sheridan Bay Dr | | | | | Ruskin | FL | 33570 |
| Pedro Ladino | 115 Royal Park Drive #1B | | | | | Oakland Park | FL | 33309 |
| Pedro Leon | 13950 S.W. 158 St. | | | | | Miami | FL | 33177 |
| Pee Jack | 12303 Eastcove Dr | | | | | Orlando | FL | 32826 |
| Peer Consulting Group, Inc | 939 Gardenia Way | | | | | Corona Del Mar | CA | 92625 |
| Pegasus Education, Inc. | 6 Hutton Centre Drive, Suite 400 | | | | | Santa Ana | CA | 92707 |
| PEGGY A DAVIS | 13981 N BLUFF CREEK CT | | | | | CAMBY | IN | 46113 |
| PEGGY A SMITH | 10329 LUMINGHON DRIVE | | | | | ARLINGTON | TX | 76002 |
| Peggy Bullocks | 10339 Sager Ave. | | | | | Fairfax | VA | 22030 |
| Peggy Burrows | 1600 Crestlake Cir Apt 201 | | | | | Rock Hill | SC | 29732 |
| Peggy Chin-Del Rosario | 328 North Bank Court | No 84 | | | | Stockton | CA | 95207 |
| Peggy Chin-Del Rosario | 328 North Bank Court No 84 | | | | | Stockton | CA | 95207 |
| Peggy Davis | 13981 N BLUFF CREEK C1 | | | | | CAMBY | IN | 46113 |
| Peggy Dickson | 21162 E 47th Ave | | | | | Denver | CO | 80249 |
| Peggy Eaton | 131 Natchez Drive | | | | | Montgomery | AL | 36117 |
| Peggy Embree | 835 Robbin Ln | | | | | Cub Run | KY | 42729 |
| Peggy Lucha | 2441 W Harding Way | | | | | Stockton | CA | 95203 |
| Peggy Morrison | 3230 Caminito Eastbluff #73 | | | | | La Jolla | CA | 92037 |
| Peggy Pinck | 7225 Stonetrail | | | | | Dallas | TX | 75230 |
| Peggy Rivera | 9210 Sabal Ridge Grove Pl. #303 | | | | | Tampa | FL | 33610 |
| Peggy Sanders | 10811 e 159th. Place | | | | | Brighton | CO | 80602 |
| Peggy Smith | 7025 Edmundson Drive | | | | | Arlington | TX | 76002 |
| Peggy Thompson | 757 Forrester Drive | | | | | Albany | GA | 84106 |
| Peixoto Building Services | 104 Cochituate Rd. | | | | | Framingham | MA | 01702 |
| Pelegrin Research Group Inc. | 225 East Broadway, Ste. #215 | | | | | Glendale | CA | 91205 |
| Pelias Espinosa | 98-205 Kanuku Street | | | | | Aiea | HI | 96701 |
| PELIAS L ESPINOSA | 98-205 KANUKU STREET | | | | | AIEA | HI | 96701 |
| Peneco | P.O. Box 3687 | | | | | Akron | OH | 44309 |
| PENELOPE D SAPP | 4433 SE LAND SUMMIT CT | | | | | PORT ORCHARD | WA | 98366 |
| Penelope Kleibacker | 15238 Aveduct Lane | | | | | Chino Hills | CA | 91709 |
| Penelope Laws | 1650 Rolling Stone Drive | | | | | Lithonia | GA | 30058 |
| Penelope Paulsen | 10024 Oak Ln SW | | | | | Lynnwood | WA | 98499 |
| Penelope Sapp | 4433 SE Land Summit Ct. | | | | | Port Orchard | WA | 98366 |
| Penford Group Usa, Inc. | 4920 Collections Cir. Dr. | | | | | Chicago | IL | 60693 |
| Peninsula Council For Workforce Develop | 11820 Fountain Way, Ste. #301 | | | | | Newport News | VA | 23606 |
| Peninsular Paper Co. Central Florida Inc | P.O. Box 4667 | | | | | Winter Park | FL | 32793 |
| Peninsulators, Inc. | 360 Percy Rd. | | | | | San Jose | CA | 95138 |
| Penn Commercial Vehicle Solutions | 8330 State Road | | | | | Philadelphia | PA | 19136 |
| Penn Foster Inc. | 925 Oak Street | | | | | Scranton | PA | 18515 |
| Penn Plaza Self Storage LLC | 1660 Pittsburgh Ave | | | | | Erie | PA | 16502 |
| PENN VIEW EQUIPMENT CO INC | ATTN: PAMELA A. EMPFIELD | 592 PENN VIEW RD | | | | BLAIRSVILLE | PA | 15717 |
| Penn View Equipment Co., Inc. | 592 Penn View Rd. | | | | | Blairsville | PA | 15717 |
| Pennants | 6608 Route 22 | | | | | Delmont | PA | 15626 |
| Pennsylvania | Dept. Of State - Pennsylvania | Corporation Bureau | | | | Harrisburg | PA | 17105 |
| Pennsylvania | Dept Of Revenue | Division Of Private Licensed Schools | | | | Harrisburg | PA | 17126 |
| Pennsylvania | Bureau Of Corp, Tax | P.O. Box 280908 | | | | Harrisburg | PA | 17128 |
| Pennsylvania Association Of Private | School Administrators | 2090 Wexford Court | | | | Harrisburg | PA | 17112 |
| PENNSYLVANIA DEPT OF REVENUE | | | | | | HARRISBURG | PA | 17128 |
| Pennsylvania Dept. Of Transportation | Bureau Of Motor Vehicles/Inspection Div. | 1101 South Front St., 3rd Fl. | | | | Harrisburg | PA | 17104 |
| PENNSYLVANIA DEPT. OF TRANSPORTATION | PO BOX 68696 | | | | | HARRISBURG | PA | 17106 |
| PENNSYLVANIA HIGHER EDU AA | PO BOX 15109 | | | | | WILMINGTON | DE | 19850 |
| Pennsylvania State Treasure | Unclaimed Property Bureau | P.O. Box 1837 | | | | Harrisburg | PA | 17105 |
| Pennsylvania State University, The | 308 Rider Building | | | | | University Park | PA | 16802 |
| Pennsylvania State University, The | 318C Tyson Building | | | | | University Park | PA | 16802 |
| Penny Barge | 31500 33rd Pl SW K-104 | | | | | Federal Way | WA | 98023 |
| Penny Dibble | 483 N West St | | | | | Colonia | NJ | 08558 |
| Penny Hulsey | 103 Gathering Island Road | | | | | Summerville | SC | 29485 |
| PENNY S BARGE | 31500 33RD PL SW | K 104 | | | | FEDERAL WAY | WA | 98023 |
| Penny Speake | 1665 N Mallard Dr | | | | | Nixa | MO | 65714 |
| Penny Wilkins | 875 Blaine Way | | | | | Hayward | CA | 94544 |
| Penny Williams | P.O. Box 561047 | | | | | Los Angeles | CA | 90056 |
| Pennysaver Usa Publishing, LLC | P.O. Box 4869, Dept#483 | | | | | Houston | TX | 77210 |
| Penske Truck Leasing Corp. | P.O. Box 9429 | | | | | Carlsbad | CA | 91109 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| People of the State of California | Office of the Attorney General | P.O. Box 944255 | | | | San Francisco | CA | 94102 |
| Peoples Natural Gas Company LLC | P.O. Box 644760 | | | | | Pittsburgh | PA | 15264 |
| PEOPLES NATURAL GAS COMPANY LLC | 100 Bellwood Ave | | | | | Altoona | PA | 16601 |
| Peoples Tep LLC | P.O. Box 747105 | | | | | Pittsburgh | PA | 15274 |
| Peoplescout Inc. | Sc/o Staffing Solutions Holding | 3690 Solutions Center | | | | Chicago | IL | 60677 |
| Pepe's Hospitality Centre | 4121 North 50Th Street | | | | | Tampa | FL | 33610 |
| Pepper Hamilton LLP | 100 Market St., Ste. #200 | | | | | Harrisburg | PA | 17108 |
| PERALTA COMMUNITY COLLEGE | 333 E 8th St | | | | | Oakland | CA | 94606 |
| Perceptive Software Inc. | Accounting Dept | P.O. Box 872869 | | | | Kansas City | MO | 64187 |
| Perceptive Software Inc. | Accounting Dept. | P.O. Box 846261 | | | | Dallas | TX | 75284 |
| Percipio Media LLC | 201 Broadway, Suite 7 | | | | | Cambridge | MA | 02139 |
| Pereowex Jombo | 2237 Hurley Way Apt 72 | | | | | Sacramento | CA | 95825 |
| Perfecto Salvador | 91-1133 Kanela St | | | | | Ewa Beach | HI | 96706 |
| PERFECTO V SALVADOR | 91-1133 KANELA ST | | | | | EWA BEACH | HI | 96706 |
| Perfetti Trucking, Inc. | P.O. Box 67 | | | | | Blairsville | PA | 15717 |
| Performance Demand Marketing, LLC | 1401 W. Idaho St., Suite 800 | | | | | Boise | ID | 83702 |
| Performance Radiator Pacific, LLC | P.O. Box 11224 | | | | | Tacoma | WA | 98411 |
| PERFORMANT RECOVERY INC | PO BOX 9063 | | | | | PLEASANTON | CA | 94566 |
| Performant Recovery, Inc. | Urban, Thier, Federer & Chinnery, PA | 200 South Orange Avenue | Suite 2000 | | | Orlando | FL | 32801 |
| Performline Inc. | 30 West Park Place, 3rd Fl | | | | | Morristown | NJ | 07960 |
| Perkin Chung | 6 Bear Paw #1C | | | | | Irvine | CA | 92604 |
| Perkins Construction, Inc. | 2213 South Grand Ave. | | | | | Santa Ana | CA | 92705 |
| Perkins Federal Funds Account | P.O. Box 518 | | | | | Brookfield | WI | 53008 |
| Perkins Federal Funds Account | 4373 N 3rd Street | | | | | Laramie | WY | 82072 |
| Perla Chavez | 14625 Butler Avenue | | | | | Compton | CA | 90221 |
| Perla Gallardo | 9476 Madrona Dr. | | | | | Fontana | CA | 92335 |
| Perla Jensen | 16091 Porter Ave | | | | | Riverside | CA | 92504 |
| Permanente Medical Group, Inc. | File 55570 | | | | | Los Angeles | CA | 90074 |
| Pernice McFarland | 13 Strathmore Cir | Apt. A | | | | Rochester | NY | 14609 |
| Perri & Knight, Inc. | 401 Wilshire Blvd., Ste. #300 | | | | | Santa Monica | CA | 90401 |
| Perrie Graves | 411 Lakewood Circle | Unit C505 | | | | Colorado Springs | CO | 80910 |
| Perrin Akins | 1929 Klaris Ave | | | | | Berkeley | CA | 94702 |
| Perry Cabean | 509 Riding Ridge Lane | | | | | Lewisville | NC | 27023 |
| Perry Center - Open Campus | 137 Spring St. | | | | | Jonesboro | GA | 30236 |
| Perry Enterprises, Inc. | 87 Spruce St. | | | | | Murray | KY | 42071 |
| Perry Greendean | 4610 Spring Canyon Heights | Apt. 202 | | | | Colorado Springs | CO | 80907 |
| PERSONAL AWARDS, INC | 1482 E. 3RD. AVE. | | | | | SAN MATEO | CA | 94401 |
| PERSONAL AWARDS, INC. | 1482 E. 3RD AVE. | | | | | SAN MATEO | CA | 94401 |
| Personality's Staffing | P.O. Box 267115 | | | | | Weston | FL | 33326 |
| Personnel Concepts | P.O. Box 5750 | | | | | Carol Stream | IL | 60197 |
| Personnel Concepts | 2065 Metropolitan Place | | | | | Pomona | CA | 91767 |
| Personnel Concepts | P.O. Box 9003 | | | | | San Dimas | CA | 91773 |
| Pest Solutions, Inc. | 4973 Firestone Blvd. | | | | | South Gate | CA | 90280 |
| Pete Ariaz | 1734 W Wierwood | | | | | Fresno | CA | 93711 |
| PETER A JIRASEK | 8824 S 82ND CT | | | | | HICKORY HILLS | IL | 60457 |
| Peter A Smith | 47 Belmont Ave. | | | | | Fairfax | CA | 94930 |
| Peter Ackerman | 2686 Flatiroid Ct | | | | | Corona | CA | 92881 |
| Peter Bagley | 30607 Lanesborough Circle | | | | | Wesley Chapel | FL | 33543 |
| Peter Brown | 1304 N. Mako Ln. | | | | | Anaheim | CA | 92801 |
| Peter Buenas | 142 E Marbury St | | | | | West Covina | CA | 91791 |
| PETER C ACKERMAN | 2686 PASTORAL CT | | | | | CORONA | CA | 92881 |
| PETER C THORSTEINSON | 12224 NE 8TH STREET | SUITE 306 | | | | BELLEVUE | WA | 98005 |
| Peter C Wafer | 25081 Buckskin Drive | | | | | Laguna Hills | CA | 92653 |
| Peter Chan | 179 Mariposa Ave | | | | | Daly City | CA | 94015 |
| Peter Chow | 10725 SE Oneonta Dr | | | | | Happy Valley | OR | 97086 |
| Peter De Luca | 22801 Roscoe Blvd. | | | | | West Hills | CA | 91304 |
| Peter DePasciale | 43560 Wheat Berry Terr | | | | | Chantilly | VA | 20152 |
| Peter Dias | 2525 Paragon Dr Apt B | | | | | Colorado Springs | CO | 80918 |
| PETER E DEPASCALE | 43560 WHEAT BERRY TERR | | | | | CHANTILLY | VA | 20152 |
| PETER E GONZALEZ | 915 E PALMETTO ST APT 1 | | | | | LAKELAND | FL | 33801 |
| Peter Edgar Inawat | 225 Nanners Way | | | | | Corona | CA | 92882 |
| Peter F. And Donna Z. Hochschild | 11535 Sumac Lane | | | | | Camarillo | CA | 93012 |
| Peter Favaro | 6600 Auburn Folsom Rd | | | | | Granite Bay | CA | 95746 |
| Peter Francis Jansen | 1422 Chalfont Dr. | | | | | Schaumburg | IL | 60194 |
| Peter Gentile | 478 Warren Drive #617 | | | | | San Francisco | CA | 94131 |
| Peter Golembiewski | 4730 Timber Way | | | | | Zephyrhills | FL | 33542 |
| Peter Gonzalez | 1001 Starkey Rd Lot #577 | | | | | Largo | FL | 33771 |
| Peter Gonzalez | 915 E Palmetto St Apt 1 | | | | | Lakeland | FL | 33801 |
| Peter Grier | 2400 Featherwood Dr #1112 | | | | | Clearwater | FL | 33762 |
| PETER J BROWN | 1304 N. MAKO LN. | | | | | ANAHEIM | CA | 92801 |
| PETER J. GRILLI. P.A. | 3001 WEST AZEELE STREET | | | | | TAMPA | FL | 33609 |
| Peter Jirasek | 8824 S 82nd Ct | | | | | Hickory Hills | IL | 60457 |
| PETER K CHOW | 10725 SE ONEONTA DR | | | | | HAPPY VALLEY | OR | 97086 |
| Peter Kennedy | 1889 Cortez Ave | | | | | Escondido | CA | 92026 |
| Peter Klemp | 3235 S Walden Ct #J | | | | | Aurora | CO | 80013 |
| Peter Kunze | 501 W 26 St. Apt 321 | | | | | Austin | TX | 78705 |
| PETER L GRUSKIN | 2400 FEATHERSOUND DR | #1112 | | | | CLEARWATER | FL | 33762 |
| Peter Lewis | 6658 Steiner Dr | | | | | Sacramento | CA | 95823 |
| Peter Macias Ramirez | 15352 Ceres Ave | | | | | Fontana | CA | 92335 |
| PETER MUDRAK | 2134 CARGILL DR. | | | | | NORTHBROOK | IL | 60062 |
| Peter N Spier | 802 Beaufort, #1 | | | | | Laramie | WY | 82072 |
| Peter Nazareno | 13116 Attley Place | | | | | Tampa | FL | 33624 |
| Peter Nevins | 10852 Mohawk Road | | | | | St. Petersburg | FL | 33708 |
| Peter Newsom | 2512 Emerald St | | | | | Raleigh | NC | 27614 |
| Peter Nguyen | 149 Locksunart Way | | | | | Sunnivale | CA | 94087 |
| Peter Pan Auto Glass | 4432 Technology Drive | | | | | Fremont | CA | 94538 |
| Peter Roal | 3316 Furnace Rd | | | | | Chesapeake | VA | 23325 |
| Peter Rookey | 3265 Bell Mountain Drive | | | | | Colorado Springs | CO | 80918 |
| Peter Stavropoulos | 203 Manzanita Ave | | | | | Sierra Madre | CA | 91024 |
| PETER T TSUDA | 2965 HEIDI DR | | | | | SAN JOSE | CA | 95132 |
| Peter Thorsteinson | 12224 NE 8th Street | Suite 306 | | | | Bellevue | WA | 98005 |
| Peter Thorsteinson | 12224 NE 8th Street Suite 306 | | | | | Bellevue | WA | 98005 |
| Peter Tsuda | 2965 Heidi Dr | | | | | San Jose | CA | 95132 |
| PETER V NGUYEN | 149 LOCKSUNART WAY | | | | | SUNNYVALE | CA | 94087 |
| Peter Young | 12715 Somerset Oaks St | | | | | Orlando | FL | 32828 |
| Peterbilt Of Wyoming | 4113 West Yellowstone Hwy | | | | | Casper | WY | 82604 |
| Peterkin & Associates Inc | 160 Clairmont Ave. | | | | | Decatur | GA | 30030 |
| Petra Moberley | 9019 Mason St | | | | | Taylor | MI | 48180 |
| Petrey Ceballos | Expert Financialr Services | 870 Market St., Ste. 657 | | | | San Francisco | CA | 94102 |
| Petty Cash | c/o Jennifer Yaprsaak | 1505 Commonwealth Avenue | | | | Brighton | MA | 02135 |
| Petty Cash | c/o Deborah Gravel | 70 Everett Ave. | | | | Chelsea | MA | 02150 |
| Petty Cash | c/o Joe Nimerhon | 317 Bryman Plainfield | | | | South Plainfield | NJ | 07080 |
| Petty Cash | c/o Carl A. Silvio #892 | 1630 Portland Ave. | | | | Rochester | NY | 14621 |
| Petty Cash | c/o Michele Janeda | 856- Pittsburgh | | | | Pittsburgh | PA | 15222 |
| Petty Cash | c/o Sheila Head | 500 Innovative Dr. | | | | Blairsville | PA | 15717 |
| Petty Cash | c/o Raye Thompson | 3050 Tillman Drive | | | | Bensalem | PA | 19020 |
| Petty Cash | c/o Theresa Sauter | 1350 I St. N.W., Suite 1270 | | | | Washington | DC | 20005 |
| Petty Cash | c/o Jacob Wilt | 8757 Georgia Avenue, #650 | | | | Silver Springs | MD | 20910 |
| Petty Cash | c/o Danielle Bevenour | Everest College #826 | | | | Mclean | VA | 22102 |
| Petty Cash | c/o Tiffany Wruohen | 825 Green Briar Circle, #100 | | | | Chesapeake | VA | 23320 |
| Petty Cash | c/o Joshua Grubb | 803 Diligence Drive | | | | Newport News | VA | 23606 |
| Petty Cash | c/o William M. Lane | 5514 Big Tyler Rd. | | | | Cross Lanes | WV | 25313 |
| Petty Cash | c/o Keisha Hudson | 1600 Terrell Mill Road | | | | Marietta | GA | 30067 |
| Petty Cash | c/o Elena Panchana | 1750 Beaver Run Rd, Suite 500 | | | | Norcross | GA | 30093 |
| Petty Cash | c/o Casey Fountain | 6431 Tara Blvd. | | | | Jonesboro | GA | 30236 |
| Petty Cash | c/o Scot Haynes | 808 Wells Road | | | | Orange Park | FL | 32073 |
| Petty Cash | c/o Diana Schaack | 3042 W. Intl Speedway Blvd. | | | | Daytona Beach | FL | 32124 |
| Petty Cash | c/o Cathy Kimball | 8228 Philips Highway | | | | Jacksonville | FL | 32256 |
| Petty Cash | c/o Linda Kavrik | 5421 Diplomat Circle | | | | Orlando | FL | 32810 |
| Petty Cash | c/o Patricia Jordan # 788 | 6200 Southpark Center Loop | | | | Orlando | FL | 32819 |
| Petty Cash | c/o Wanda Michaels #729 | 2401 N. Harbor City Blvd. | | | | Melbourne | FL | 32935 |
| Petty Cash | c/o Dr. Ilsi Martin | Fmu Pompano Bch # 784 | | | | Pompano Beach | FL | 33062 |
| Petty Cash | c/o Peter Bastony | 111 Nw 183rd St., 2nd Fl. | | | | Miami | FL | 33169 |
| Petty Cash | c/o Carolina Marte | 9020 Sw 137th Avenue | | | | Miami | FL | 33186 |
| Petty Cash | c/o Silvira Lemonerus | 762 Fmu - Tampa | | | | Tampa | FL | 33614 |
| Petty Cash | c/o Karen Cant | 3924 Coconut Palm Dr. | | | | Tampa | FL | 33619 |
| Petty Cash | c/o Tina Barnes | 1199 E Welsh St | | | | Largo | FL | 33770 |
| Petty Cash | c/o Rod Kirkwood | Everest University - 765 | | | | Lakeland | FL | 33801 |
| Petty Cash | c/o Donald Morris | 825 Tech Center Drive | | | | Gahanna | OH | 43230 |
| Petty Cash | c/o Amanda Hoffman | 349 Everest College - Merrillville | | | | Merrillville | IN | 46410 |
| Petty Cash | c/o Tashun White | 26111 Evergreen Road #303 | | | | Southfield | MI | 48076 |
| Petty Cash | c/o Tashun White | 26111 Evergreen Rd., Suite 100 & 200 | | | | Southfield | MI | 48076 |
| Petty Cash | c/o Coleen Puckett | 35400 Michigan Ave, Suite 200 | | | | Dearborn | MI | 48124 |
| Petty Cash | Everest College # 336 | c/o Mickey Weaver | | | | Detroit | MI | 48207 |
| Petty Cash | c/o Valerie Redmond | 5177 W. Main Street | | | | Kalamazoo | MI | 49009 |
| Petty Cash | Everest College | c/o Ruth Stewart | | | | Grand Rapids | MI | 49525 |
| Petty Cash | c/o Kevin Svendson | 1000 Blue Gentian Rd. | | | | Eagan | MN | 55121 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Petty Cash | c/o Linda Savoy | | | | | Burr Ridge | IL | 60527 |
| Petty Cash | c/o Brandon Kim | 150 S. Lincolnway, Ste. 100 | | | | North Aurora | IL | 60542 |
| Petty Cash | #342 Everest College - Chicago | c/o Cynthia Smith | | | | Chicago | IL | 60604 |
| Petty Cash | c/o Donald Nebraska | 7414 S. Cicero Avenue | | | | Bedford Park | IL | 60629 |
| Petty Cash | Everest College | c/o Deann Fitzgerald | | | | Merrionette | IL | 60803 |
| Petty Cash | c/o Ademir Hebib | 341 Everest College -Skokie | | | | Skokie | IL | 60077 |
| Petty Cash | c/o James Paine | Brymari College #377 | | | | Earth City | MO | 63045 |
| Petty Cash | c/o Erica Young | 1010 W. Sunshine | | | | Springfield | MO | 65807 |
| Petty Cash | c/o Jim Ledbetter | 6060 N. Central Expressway, Suite 101 | | | | Dallas | TX | 75206 |
| Petty Cash | c/o Shandra Mckenzie | 2801 East Division St., Suite 250 | | | | Arlington | TX | 76011 |
| Petty Cash | c/o James Askins | 4200 South Freeway, Suite 1940 | | | | Fort Worth | TX | 76115 |
| Petty Cash | c/o Jose Ramos | 5237 North Riverside Dr., Suite 100 | | | | Fort Worth | TX | 76137 |
| Petty Cash | c/o Raul Carrillo | 9700 Bissonnet St. Ste. #1400 | | | | Houston | TX | 77036 |
| Petty Cash | c/o Sharon Irving | 364 Nf - Houston Greenspoint | | | | Houston | TX | 77060 |
| Petty Cash | c/o Kimberly Ito | 7151 Office City Dr. | | | | Houston | TX | 77087 |
| Petty Cash | c/o Stephanie Byrd | Everest Institute 362- San Antonio | | | | San Antonio | TX | 78213 |
| Petty Cash | Everest Institute | c/o Stephanie Byrd | | | | San Antonio | TX | 78213 |
| Petty Cash | c/o Clover Walker | 372 Everest - Austin | | | | Austin | TX | 78754 |
| Petty Cash | c/o 509 Parks College - Aurora | | | | | Aurora | CO | 80012 |
| Petty Cash | c/o Kim Martinez | 9065 Grant St. | | | | Thornton | CO | 80229 |
| Petty Cash | c/o Danielle Guillory | 1815 Jet Wing Drive | | | | Colorado Springs | CO | 80916 |
| Petty Cash | c/o Natalie Williams | 3280 West 4100 South | | | | Salt Lake | UT | 84119 |
| Petty Cash | c/o Melvin Mercer | 10400 N. 25th Ave., Suite 190 | | | | Phoenix | AZ | 85021 |
| Petty Cash | c/o Mathew C. Jardine | Everest College -576 Mesa | 5416 E. Baseline Road | | | Mesa | AZ | 85206 |
| Petty Cash | Everest College Online | c/o D'Aisha Parks | | | | Tempe | AZ | 85249 |
| Petty Cash | c/o Steven Guell | 170 N. Stephanie St. | | | | Henderson | NV | 89074 |
| Petty Cash | c/o Marylisa Navarro | 3000 South Robertson St., Ste. 300 | | | | Los Angeles | CA | 90034 |
| Petty Cash | c/o Sandy Ott | 1045 W. Redondo Beach Blvd. #275 | | | | Gardena | CA | 90247 |
| Petty Cash | c/o Sandy Ock | 1231 Cabrillo Ave., Ste. 201 | | | | Torrance | CA | 90501 |
| Petty Cash | c/o Brad Janis | 2161 -2181 Technology Place | | | | Long Beach | CA | 90802 |
| Petty Cash | 18040 Sherman Way, Suite 400 | | | | | Reseda | CA | 91335 |
| Petty Cash | c/o Roxanne Velez- #243 | 12801 Crossroads Parkway | | | | City Of Industry | CA | 91746 |
| Petty Cash | c/o Elisabeth Miller | 1460 South Milliken Ave. | | | | Ontario | CA | 91761 |
| Petty Cash | c/o Raymond Johns | 1819 South Excise Ave. | | | | Ontario | CA | 91761 |
| Petty Cash | c/o Nicole Delhomme | 217 Club Center Dr. Ste A | | | | San Bernardino | CA | 92408 |
| Petty Cash | c/o Erin Vargas | 500 W. Santa Ana Blvd. | | | | Santa Ana | CA | 92701 |
| Petty Cash | Corinthian Colleges, Inc. | | | | | Santa Ana | CA | 92707 |
| Petty Cash | c/o Christina Costello | 511 N. Brookhurst St., Suite 300 | | | | Anaheim | CA | 92801 |
| Petty Cash | c/o Marisol Moreno | 255 West Bullard Ave. | | | | Fresno | CA | 93704 |
| Petty Cash | c/o Priscilla Herrera | 1450 N. Main St. | | | | Salinas | CA | 93906 |
| Petty Cash | c/o Gregory Smith | 875 Howard St., Suite #100 | | | | San Francisco | CA | 94103 |
| Petty Cash | c/o Jenifer Lai -412 Fremont | 420 Whitney Place | | | | Fremont | CA | 94539 |
| Petty Cash | Heald College - Hayward | c/o Jocelyn Bennett | | | | Hayward | CA | 94545 |
| Petty Cash | Heald College - 11105 | c/o Merryroll Barrera | | | | Milpitas | CA | 95035 |
| Petty Cash | c/o Sandy Lamba | 1605 East March Lane | | | | Stockton | CA | 95210 |
| Petty Cash | c/o Guillermina Murillo-Erazo | 5260 Pirrone Court | | | | Salida | CA | 95368 |
| Petty Cash | Heald College - 11111 | 2910 Prospect Park Drive | | | | Rancho Cordova | CA | 95670 |
| Petty Cash | Heald College - 11156 | 7 Sierra Gate Plaza | | | | Roseville | CA | 95678 |
| Petty Cash | Heald College - 11136 | 1500 Kapiolani Bl Vd. | | | | Honolulu | HI | 96814 |
| Petty Cash | c/o Amber Sanchez | 600 Sw 10th Ave., Suite 400 | | | | Portland | OR | 97205 |
| Petty Cash | Heald College-11138 | c/o Jennifer Boes | | | | Portland | OR | 97218 |
| Petty Cash | c/o Siri Moerkaas | Ashmead College - #394 | | | | Tigard | WA | 97223 |
| Petty Cash | c/o Caycee Clark | 981 Powell Ave., SW, Ste. 200 | | | | Renton | WA | 98055 |
| Petty Cash | c/o Brandis Macones | 2111 N. Northgate Way | | | | Seattle | WA | 98133 |
| Petty Cash | c/o Amanda Rickard | 906 Se Everett Mall Way #600 | | | | Everett | WA | 98208 |
| Petty Cash | c/o Jeanette Mcclellan | Everest College #397 | 155 Washington Ave., Ste. 200 | | | Bremerton | WA | 98337 |
| Petty Cash | c/o Susan Wynne | 2156 Pacific Ave. | | | | Tacoma | WA | 98402 |
| Petty Cash | c/o Lonne Hill | 5007 Pacific Hwy East | | | | Fife | WA | 98424 |
| Petty Cash | c/o 548 Wtic - Vancouver | | | | | Vancouver | WA | 98684 |
| Petty Cash | c/o Scott Wardall | 120 Ne 136th St., Suite 220 | | | | Vancouver | WA | 98684 |
| Petty Cash | c/o Christine Pol | 2501 14th St., Suite #760 | | | | Gulfport | MS | 39999 |
| Pflueger Properties Inc-Everett Mail Off | c/o Colliers International | P.O. Box 4857-406 | | | | Portland | OR | 97208 |
| Pflueger Properties Inc-Everett Mail Off | Everett Mail Way | | | | | Everett | WA | 98208 |
| Pha Mouavangsou | 4968 E Sooner Drive | | | | | Fresno | CA | 93727 |
| Phacethia Bailey | 9812 Wood Ave | | | | | Birmingham | AL | 35217 |
| PHAEDRA J PATTISON | 3814 NW 121ST ST | | | | | VANCOUVER | WA | 98685 |
| Phaedra Rutledge | 773 Bend Court | | | | | Lancaster | TX | 75146 |
| Phaedra Pattison | 3814 NW 121st St | | | | | Vancouver | WA | 98685 |
| Pharmacy Technician Certification Board | 2200 C Street, N.W. Suite 101 | | | | | Washington | DC | 20037 |
| Phesa | Department Of Education | P.O. Box 530210 | | | | Atlanta | GA | 30353 |
| Phesa -Pennsylvania Higher Education | 1200 North 7th Street | | | | | Harrisburg | PA | 17102 |
| Phebe Erwin | 303 W Davis Street | | | | | Duncanville | TX | 75116 |
| Phi Beta Lambda Of Springfield College | 1010 W. Sunshine | | | | | Springfield | MO | 65807 |
| PHI THETA KAPPA INTERNATIONAL HONOR SOCI | P. O. Box 13729 | | | | | JACKSON | MS | 39236 |
| Phil Le | 3808 Mariner St | | | | | McKinney | TX | 75070 |
| Phil Shaps | 13025 Moorpark Street #205 | | | | | Studio City | CA | 91604 |
| Philemon Kimutai | 128 South Adams | | | | | Laramie | WY | 82070 |
| Philemon Ndadema | 2137 Estrada Pkwy #423 | | | | | Irving | TX | 75061 |
| Philip Adams | 950 Falls Court | Apt. 103 | | | | Rockledge | FL | 32955 |
| Philip Amabile | PO Box 1150 | | | | | Boynton Beach | FL | 33425 |
| Philip Andersen | 34 Vale Circle | | | | | Palmer Lake | CO | 80133 |
| Philip Behnke | P O Box 6353 | | | | | Denver | CO | 80206 |
| PHILIP C ADAMS | 950 FALLS COURT | APT 103 | | | | ROCKLEDGE | FL | 32955 |
| PHILIP C HAZARD | 2163 LAKE PARK DRIVE | APT I | | | | SMYRNA | GA | 30080 |
| Philip Caporale | 7660 Bridge Bay Dr | | | | | Sacramento | CA | 95831 |
| Philip Carano | 813 Roswell Avenue | | | | | Long Beach | CA | 90804 |
| PHILIP G VALDEZ | 2908 W COLORADO AVE | | | | | COLORADO SPRINGS | CO | 80904 |
| Philip Gamez | 2330 Telegraph Ave | | | | | Stockton | CA | 95204 |
| PHILIP H RYSKAMP | 8426 STOUT AVE | | | | | GROSSE ILE | MI | 48138 |
| Philip Hazard | 2163 Lake Park Drive | Apt. I | | | | Smyrna | GA | 30080 |
| Philip Hazard | 2163 Lake Park Drive Apt I | | | | | Smyrna | GA | 30080 |
| Philip Jefferson Mitchell | 2012 Woods Dr | | | | | Arlington | TX | 76010 |
| Philip Juranski | 4360 Woodpine Dr 102 | | | | | Las Vegas | NV | 89119 |
| Philip Maggard | 280 Warm Springs Dr | | | | | Roseville | CA | 95678 |
| Philip Morville | 24061 Hollyoak apt E | | | | | Aliso Viejo | CA | 92656 |
| Philip Ollden | 11245 E. Steam Ave | | | | | Mesa | AZ | 85212 |
| Philip Ryskamp | 8426 Stout Ave | | | | | Grosse Ile | MI | 48138 |
| PHILIP S SEIBOLD | 1605 S STEELE DR | | | | | ANAHEIM | CA | 92804 |
| Philip S. Christensen | c/o Christensen & Jensen, PC | 15 West South Temple, Suite 800 | | | | Salt Lake City | UT | 84101 |
| PHILIP S. FERGUSON | ATTN: ERIC K. JENKINS | C/O CHRISTENSEN & JENSEN PC | 257 EAST 200 SOUTH, SUITE 1100 | | | SALT LAKE CITY | UT | 84111 |
| Philip Salcido | 2543 E 29th St | | | | | Oakland | CA | 94601 |
| Philip Seibold | 1605 S Steele Dr | | | | | Anaheim | CA | 92804 |
| Philip Stacy | 8 North Ham | | | | | Lodi | CA | 95242 |
| Philip Swift | 5195 E. 97th Drive | | | | | Thornton | CO | 80229 |
| Philip Valdez | 2908 W Colorado Ave | | | | | Colorado Springs | CO | 80904 |
| Philip Winner | 3400 Vinton Ave | Apt. 207 | | | | Los Angeles | CA | 90034 |
| Philip Wong | 7057 Hawaii Kai Dr | | | | | Honolulu | HI | 96825 |
| Philip Healthcare | P.O. Box 100355 | | | | | Atlanta | GA | 30384 |
| Philips International Holding, Corp. | Attn: Shiela Levine | 295 Madison Avenue, 2nd Floor | | | | New York | NY | 10017 |
| Philisa Bowen | 5042 El Camino Dr. Apt. 78 | | | | | Colorado Springs | CO | 80918 |
| PHILISA L BOWEN | 5042 EL CAMINO DR. APT. 78 | | | | | COLORADO SPRINGS | CO | 80918 |
| Phillcia Kareem | 1163 Oaklawn Dr. | | | | | Pontiac | MI | 48341 |
| PHILLIP B REECE | 2233 BROSLIN | | | | | DETROIT | MI | 48201 |
| PHILLIP D DAVIS | 7525 S 31ST PLACE | | | | | PHOENIX | AZ | 85042 |
| PHILLIP CALKINS | 820 SIRIUS DR | | | | | COLORADO SPRINGS | CO | 80905 |
| Phillip Chamberlin | 2121 Song Sparrow Ct. | | | | | Ruskin | FL | 33570 |
| PHILLIP D MOORE | 19403 YAUPON RANCH DR | | | | | CYPRESS | TX | 77433 |
| Phillip Davis | 7525 S. 31st. Place | | | | | Phoenix | AZ | 85042 |
| Phillip Davis | 6914 W. Cherryhills Drive | | | | | Peoria | AZ | 85345 |
| Phillip Fong | 7057 Hawaii Kai Dr | | | | | Honolulu | HI | 96825 |
| Phillip Fowler | 12150 Race St. | Apt. D308 | | | | Northglenn | CO | 80241 |
| Phillip Hill | 2103 Tacoma Court | | | | | Tacoma | WA | 98405 |
| Phillip Knox | 7968 Eagle Lake Rd | | | | | North Charleston | SC | 29418 |
| Phillip Le | 15622 Cranbrook St | | | | | San Leandro | CA | 94579 |
| PHILLIP M CHAMBERLIN | 9811 CARLSDALE DRIVE | | | | | RIVERVIEW | FL | 33578 |
| PHILLIP MARSH | 4401 NORTH WEST14TH STREET | | | | | PLANTATION | FL | 33317 |
| Phillip Moore | 19403 YAUPON RANCH DR | | | | | CYPRESS | TX | 77433 |
| Phillip Pryor | 298 Crt 3351 | | | | | Wolfe City | TX | 75496 |
| Phillip Reece | 2233 Brooklyn St. | | | | | Detroit | MI | 48201 |
| Phillip Sarakatsannis | 205 Scenicview | | | | | Ft. Thomas | KY | 41075 |
| Phillip Taganiello | 2151 Olivia St | | | | | Honolulu | HI | 96821 |
| Phillip W. Reed | 5632 Bashaw Drive | | | | | Westerville | OH | 43081 |
| PHILLIPS 66 CO./GE/CHB | PO BOX 530970 | | | | | ATLANTA | GA | 30353 |
| PHILLIPS, FRACTOR & COMPANY, LLC | 700 EAST WALNUT STREET | | | | | PASADENA | CA | 91101 |
| Philly Transportation, LLC | 2505 Allbordford Ave. | | | | | Philadelphia | PA | 19129 |
| Philmore Appling | PO Box 601774 | | | | | San Francisco | CA | 94160 |
| Phoenix Audio Technologies | 16 Goodyear Ste 120 | | | | | Irvine | CA | 92618 |
| Phoenix Business Journal | File 50201 | | | | | Los Angeles | CA | 90074 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Phoenix City Treasurer | P. O. Box | | | | | Phoenix | AZ | 85038 |
| Phoenix Jr. Inc. | 2207 Belcher Court Dr. | | | | | Clearwater | FL | 33764 |
| Phoenix New Times, LLC | P.O. Box 2510 | | | | | Phoenix | AZ | 85002 |
| Phoenix New Times, LLC | 1201 E. Jefferson St. | | | | | Phoenix | AZ | 85034 |
| Phoenix Parks & Conservation Foundation | 2700 North 15th Ave | | | | | Phoenix | AZ | 85007 |
| Phoenix Urola | 1112 El Amanillo Ave | | | | | Fountain Valley | CA | 92708 |
| PHONEKHAM DOUANGMALA | 2825 E MADISON | | | | | FRESNO | CA | 93701 |
| Phonekham Douangmala | 745 N. Willow Avenue | | | | | Fresno | CA | 93727 |
| PHONETREE | 301 NORTH MAIN ST. STE#1600 | | | | | WINSTON SALEM | NC | 27101 |
| Phong Trieu | 33300 Mission Blvd #93 | | | | | Union City | CA | 94587 |
| Photo Waste Recycling Co., Inc. | 2980 Kerner Blvd. | | | | | San Rafael | CA | 94901 |
| Photography By Harrington, Inc. | 844 S. Hillcrest Ave | | | | | Elmhurst | IL | 60126 |
| Photography By Larry Burrows | 741 Burns Ave | | | | | Flossmoor | IL | 60422 |
| PHSI (Pure Health Solutions Inc.) | Pure Water Finance | P.O. Box 404582 | | | | Atlanta | GA | 30384 |
| PHSI (Pure Health Solutions Inc.) | P.O. Box 644006 | | | | | Cincinnati | OH | 45264 |
| Phu Nguyen | 2017 Land Cir. | | | | | santa ana | CA | 92706 |
| Phua Yang | 2579 Maine Ave | | | | | Clovis | CA | 93619 |
| Phung Le | 6990 Terecorro Cir | | | | | Stockton | CA | 95212 |
| PHUONG-ANH T THACH | 1734 ARROYO DE ORO | | | | | SAN JOSE | CA | 95116 |
| Phuong-Anh Thach | 1734 Arroyo De Oro | | | | | San Jose | CA | 95116 |
| Phylicia Decker | 1063 S. Yampa St. | | | | | Aurora | CO | 80017 |
| Phyllis Adams | 11012 Canyon Hd E #8-187 | | | | | Puyallup | WA | 98373 |
| Phyllis Champion | 22469 Ray | | | | | Detroit | MI | 48223 |
| Phyllis Geneva Bivins - Hudson | 510 Vase Avenue | | | | | South Orange | NJ | 07079 |
| Phyllis Green | 4570 Campus Dr | | | | | Newport Beach | CA | 92660 |
| Phyllis Mann | 301 N Joe Wilson Rd | Apt. 824 | | | | Cedar Hill | TX | 75104 |
| Phyllis Martin | 9494 Jack Rabbit Ln | Unit 108 | | | | Rancho Cucamonga | CA | 91730 |
| Phyllis McCormick | 3220 Cherry Hill Circle S | | | | | Lakeland | FL | 33810 |
| Phyllis Miyamura | 98-829 Leiaiii St | | | | | Aiea | HI | 96701 |
| Phyllis N Williams | 368 New Waterford Place | | | | | Longwood | FL | 32779 |
| Phyllis Robinson | 21 Swope Ave | | | | | Colorado Springs | CO | 80909 |
| Phyllis Schulz | 5265 SW Centerwood St | | | | | Lake Oswego | OR | 97035 |
| Phyllis Thomas | 2901 Elmside Dr. #126 | | | | | Houston | TX | 77042 |
| Physicians Biomedical Equipment SVC Inc | 6380 Sapling Avenue | | | | | Grant | FL | 32949 |
| PHYSICIANS HEALTH CENTER | 6221 NW 39TH ST. | | | | | MIAMI | FL | 33166 |
| Physicians Medical Center Jax, Inc. | 9826 San Jose Blvd. | | | | | Jacksonville | FL | 32257 |
| Pia Mion Jones | 201 Michael Dr.#U5 | | | | | Campbell | CA | 95008 |
| Pierran Payne | 2805 N Creek Dr | | | | | Chesapeake | VA | 23323 |
| Piccadilly Inn - Shaw | 2305 W. Shaw Ave. | | | | | Fresno | CA | 93711 |
| Pichitra Xaiyavox | 5569 W Clinton | | | | | Fresno | CA | 93722 |
| Picow Inc. | 736 Seward Street | | | | | Los Angeles | CA | 90038 |
| Pics By The Moon, LLC | 6851 Hoswell Hd. Ne, Unit M - 16 | | | | | Atlanta | GA | 30328 |
| Piedmont Medical Inc. | P.O. Box 1278 | 500 Kapp Street | | | | Dobson | NC | 27017 |
| PIERCE COUNTY BUDGET & FINANCE | PO BOX 11621 | | | | | TACOMA | WA | 98411 |
| Pierre Bertrand | 1732 Gallup Dr | | | | | Stockbridge | GA | 30281 |
| Pierre Zamor | 1108 Crest Ridge Drive | | | | | Atlanta | GA | 30344 |
| Pietio Vasco | 11837 Luinon Haus | | | | | Golden | CO | 80401 |
| Pikes Peak Highlanders Pipes & Drums Inc | P.O. Box 26087 | | | | | Colorado Springs | CO | 80936 |
| PILAR H PINTO | 3364 BRUNNER DRIVE | | | | | SACRAMENTO | CA | 95826 |
| Pilar Pinto | 3354 Brunner Drive | | | | | Sacramento | CA | 95826 |
| Pilgrim Mat Services | P.O. Box 1943 | | | | | Tucker | GA | 30085 |
| Pilgrim Rest Missionary Baptist Church | 1819 N. Washington Ave. | | | | | Dallas | TX | 75204 |
| Pilot Media | P.O. Box 79917 | | | | | Baltimore | MD | 21279 |
| Pilot Media | P.O. Box 79957 | | | | | Baltimore | MD | 21279 |
| Pilot Media | P.O. Box 1384 | | | | | Norfolk | VA | 23501 |
| Pilot Media | 150 West Brambleton Ave. | | | | | Norfolk | VA | 23510 |
| Pinal Demopey | 4710 West Culpepper Drive | | | | | Phoenix | AZ | 85087 |
| Pine Rest-Postma Center | 300 68th Street Se | | | | | Grand Rapids | MI | 49548 |
| Pine Ridge Family Medicine | 7610 N. Union Blvd., #140 | | | | | Colorado Springs | CO | 80920 |
| Pinecreek Capital Partners, LP | 23 Corporate Plaza, Ste. #215 | | | | | Newport Beach | CA | 92660 |
| Pinellas Area Nurse Educators | P.O. Box 17154 | | | | | Clearwater | FL | 33762 |
| Pinellas Education Foundation | 12090 Starkey Road | | | | | Largo | FL | 33773 |
| Pinery Gourmet Catering, LLC | 2201 Hagerman St. | | | | | Colorado Springs | CO | 80904 |
| Pines Manor | 2085 Route 27 | | | | | Edison | NJ | 08817 |
| Pinkerton Consulting & Investigations | P.O. Box 406394 | | | | | Atlanta | GA | 30384 |
| PINMART | 1842 S. ELMHURST ROAD | | | | | MOUNT PROSPECT | IL | 60056 |
| Pinnacle Air Charter, LLC | 14988 N. 78th Way, Ste. #106 | | | | | Scottsdale | AZ | 85260 |
| Pinnacle Financial Group | 7825 Washington Ave South | | | | | Minneapolis | MN | 55439 |
| Pinnacle Flooring Systems, LLC | 4100 Powerline Rd., Ste. D-3 | | | | | Pompano Beach | FL | 33073 |
| Pinnacle Professional Development, LLC | 3751/3 Sienna Oaks Dr. | | | | | New Baltimore | MI | 48047 |
| Pinnacle Solutions | P.O. Box 842971 | | | | | Los Angeles | CA | 90084 |
| PINNACLE SOLUTIONS | 637 BANGS AVENUE | | | | | MODESTO | CA | 95356 |
| Pinnacle Suppy LLC | P.O. Box 1002 | | | | | Dunbar | WV | 25064 |
| Pinsource | 380 Hurrican Lane,S.Te#201 | | | | | Williston | VT | 05495 |
| Pioneer Press | 345 Cedar St., 4th Floor - Recruitment | | | | | Saint Paul | MN | 55101 |
| Pip Printing | 4005 Seaport Blvd. | | | | | West Sacramento | CA | 95691 |
| PIPER FIRE PROTECTION INC. | PO BOX 9005 | | | | | LARGO | FL | 33771 |
| Pirooz Kalayeh | 3100 Riverside Drive #342 | | | | | Los Angeles | CA | 90027 |
| Pisces Productions | 380 Morris St. Ste. A | | | | | Sebastopol | CA | 95472 |
| Pitney Bowes | Attn: Box 223648 | | | | | Pittsburgh | PA | 15250 |
| Pitney Bowes | P.O. Box 371886 | | | | | Pittsburgh | PA | 15250 |
| PITNEY BOWES | 2225 AMERICAN DRIVE | | | | | NEENAH | WI | 54956 |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES | C/O PITNEY BOWES INC. | ATTN: FAITH SANTIAGO | 27 WATERVIEW DRIVE | | | SHELTON | CT | 06484 |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES LLC | Attn: Faith Santiago | 27 WATERVIEW DRIVE | | | | SHELTON | CT | 06484 |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES LLC | C/O PITNEY BOWES INC. | ATTN: FAITH SANTIAGO | 27 WATERVIEW DRIVE | | | SHELTON | CT | 06484 |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES LLC | c/o PITNEY BOWES INC. | 27 WATERVIEW DRIVE | | | | SHELTON | CT | 06484 |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES, LLC | c/o PITNEY BOWES INC. | Attn: Faith Santiago | 27 WATERVIEW DRIVE | | | SHELTON | CT | 06484 |
| PITNEY BOWES GLOBAL FINANCIAL SVCS LLC | 27 WATERVIEW DRIVE | | | | | SHELTON | CT | 06484 |
| Pitney Bowes Global Financial Svcs LLC | P.O. Box 371887 | | | | | Pittsburgh | PA | 15250 |
| Pitney Bowes Global Financial Svcs LLC | 2225 American Drive | | | | | Neenah | WI | 54956 |
| Pitney Bowes Presort Services | P.O. Box 809069 | | | | | Chicago | IL | 60680 |
| PITNEY BOWES RESERVE ACCOUNT | RESERVE ACCT/#19527134 | ATTN: BOX 223648 | | | | PITTSBURGH | PA | 15250 |
| Pitt Ohio Express, LLC | P.O. Box 643271 | | | | | Pittsburgh | PA | 15264 |
| PITTSBURG UNIFIED SCHOOL DISTRICT | 2000 RAILROAD AVE. | | | | | PITTSBURG | CA | 94565 |
| Pittsburgh City Paper | 650 Smithfield Street, Suite 2200 | | | | | Pittsburgh | PA | 15222 |
| Pittsburgh Machine Service, Inc. | P.O. Box 5344 | | | | | Pittsburgh | PA | 15206 |
| Pittsburgh Post-Gazette | Box 400536 | | | | | Pittsburgh | PA | 15268 |
| Pittsburgh Raceway Park, LLC | 538 Stone Jug Rd. | | | | | New Alexandria | PA | 15670 |
| Pittsburgh Tribune-Review | 535 Keystone Dr. | | | | | Warrendale | PA | 15086 |
| Pivot Interiors Inc | 16651 Knott Ave. | | | | | La Mirada | CA | 90638 |
| Pivot Interiors Inc | 2740 Zanker Road., #100 | | | | | San Jose | CA | 95134 |
| Pizza Hut | 1460 North Third | | | | | Laramie | WY | 82072 |
| PLACER COUNTY TAX COLLECTOR | 2976 RICHARDSON DRIVE | | | | | AUBURN | CA | 95603 |
| PLACER COUNTY TAX COLLECTOR | ATTN: GAYLE STROM | 2976 RICHARDSON DRIVE | | | | AUBURN | CA | 95603 |
| Plainfield Charter Township | Utility Billing | 6161 Belmont Ave Ne | | | | Belmont | MI | 49306 |
| PLAINFIELD CHARTER TOWNSHIP | CHARTER TOWNSHIP OF PLAINFIELD | PO BOX 2165 | | | | GRAND RAPIDS | MI | 49501 |
| PLAINFIELD LUMBER & HARDWARE COMPANY | 3669 PLAINFIELD N.E. | | | | | GRAND RAPIDS | MI | 49525 |
| Planet Depos, LLC | 405 E. Gude Dr., Ste. #209 | | | | | Rockville | MD | 20850 |
| PLANT MOBILE | 6507 N. PLEASANT | | | | | FRESNO | CA | 93711 |
| Plant Perfection | 31320 Via Colinas Ste. #120 | | | | | Westlake Village | CA | 91362 |
| Plant Perfection | 16217 Kittridge | | | | | Van Nuys | CA | 91406 |
| PLANTSCAPERS, INC. | 17281 EASTMAN | | | | | IRVINE | CA | 92614 |
| Plasticare, Inc. | 4211 South Natchez Court, Unit K | | | | | Englewood | CO | 80110 |
| Platinum Event Services, Inc. | P.O. Box 35840 | | | | | Dallas | TX | 75353 |
| Platinum Facility Services | 1530 Oakland Rd. Ste. 150 | | | | | San Jose | CA | 95112 |
| Platinum Resource Group | 17310 Red Hill Ave., Ste. #105 | | | | | Irvine | CA | 92614 |
| Platt Electric Supply Inc. | P.O. Box 418759 | | | | | Boston | MA | 02241 |
| Platform Advertising, Inc. | P.O. Box 841142 | | | | | Dallas | TX | 75284 |
| Plaza Del Prado Inc. | 1261 Cabrillo Avenue # 210b | | | | | Torrance California | la | 90501 |
| Plaza Stationers | 3450 Wilshire Blvd., Ste. 108 | | | | | Los Angeles | CA | 90010 |
| Plaza West, LLC | 7605 c/o Nai Norris, Beggs & Simpson | P.O. Box 2580 | | | | Portland | OR | 97208 |
| PLEASANT HILL CHAMBER OF COMMERCE | 91 GREGORY LANE, SUITE 11 | | | | | PLEASANT HILL | CA | 94523 |
| Pleasants County Schools | 202 Fairview Dr. | | | | | St. Marys | WV | 26170 |
| Pleune Service Company | 750 Himes Se | | | | | Grand Rapids | MI | 49548 |
| PLYMOUTH LANE CAPITAL MANAGEMENT LLC | 717 FIFTH AVE 11TH FLOOR | | | | | NEW YORK N | Y | 10022 |
| Pma Media Group, Inc. | 3300 N. Ashton Blvd, Ste. #200 | | | | | Lehi | UT | 84043 |
| PMP Graphics (Print My Design) | 18941 Pendergast Ave. | | | | | Cupertino | CA | 95014 |
| PNP Rentals | 124 Plunkett Dr D3171 | | | | | Zelienople | PA | 16063 |
| Pnc Bank, N.A. | 249 5th Avenue | | | | | Pittsburgh | PA | 15222 |
| Pnc Bank, N.A. | Deposit To: Northview Properties, LLC | 171 Monroe Ave. Nw | | | | Grand Rapids | MI | 49503 |
| Pnina Brown | 45799 w. starlight dr. | | | | | maricopa | AZ | 85139 |
| PNINA F BROWN | 45799 W. STARLIGHT DR | | | | | MARICOPA | AZ | 85139 |
| POCKET NURSE ENTERPRISES, INC. | PO BOX 644898 | | | | | PITTSBURGH | PA | 15264 |
| Pocket Press Inc | P.O. Box 25124 | | | | | Portland | OR | 97298 |
| Pocket Pros. | P.O. Box 1788 | | | | | Nampa | ID | 83653 |
| Poinciana High School | c/o Bookkeeping Dept. | 2300 S. Poinciana Blvd. | | | | Kissimmee | FL | 34758 |
| Point One Electrical Systems Inc | 8751 Sourthport Road | | | | | Livermore | CA | 94561 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Potafix Inc. | 606 East Drinker Street | | | | | Drums | PA | 18222 |
| POLAND SPRING | PO BOX 856150 | | | | | LOUISVILLE | KY | 40285 |
| Polaris Medical Group, LLC | 3885 Princeton Lake Way, Ste. 312-A | | | | | Atlanta | GA | 30331 |
| Police And Fire Publishing | 1800 N. Bristol St. Ste. #C408 | | | | | Santa Ana | CA | 92706 |
| Polk County Health Department | Environmental Health Division | 2090 East Clower Street | | | | Bartow | FL | 33830 |
| Polk Education Foundation And Business Partnership Inc. | | 1530 Shumate Drive | | | | Bartow | FL | 33830 |
| Polk Workforce Development Board | 600 N. Broadway Ave., Ste. A | | | | | Bartow | FL | 33830 |
| Polo Tropical | 7300 N. Kendall Dr., 8th Floor | | | | | Miami | FL | 33156 |
| Poltergeist | 13 Martin Lane | | | | | Hampton | VA | 23669 |
| Polymer Fabrication, Inc. | 6-A West Tower Circle | | | | | Ormond Beach | FL | 32174 |
| POMONA FIRST BAPTIST CHURCH | 586 N. MAIN STREET | | | | | POMONA | CA | 91768 |
| Pomona United School District | 800 S. Garey Avenue | | | | | Pomona | CA | 91766 |
| Poncio Law Offices, P.C. | 5410 Fredericksburg Rd. #109 | | | | | San Antonio | TX | 78229 |
| Pondel Wilkinson, Inc. | 1880 Century Park East, Ste. 350 | | | | | Los Angeles | CA | 90067 |
| Ponderosa Industries, Inc. | P.O. Box 650 | | | | | St. Albans | WV | 25177 |
| Ponni R Carlson | 901 Guzzi Court | | | | | Lilburn | GA | 30047 |
| Pooja Patel | 23111 Lake Hogar | | | | | Mission Viejo | CA | 92691 |
| Pooya Oskouie | Adam Blair Corren c/o Law Offices of Corren & Corren | 5345 N. El Dorado, Suite 7 | | | | Stockton | CA | 95207 |
| Pooya Oskouie | c/o Law Offices of Corren & Corren | Attn: Adam Blair Corren | 5345 N. El Dorado, Suite 7 | | | Stockton | CA | 95207 |
| Pooya Oskouie | 1205 Chateaugay Dr | | | | | Modesto | CA | 95356 |
| POPOTAFEA AUMUA | 16424 FOOTHILL BLVD APT 9 | | | | | SAN LEANDRO | CA | 94578 |
| Popfizz Science | 13050 N Fall Creek Rd | | | | | Carmel | IN | 46033 |
| Porsche Eloi Wallon | 5650 N Campbell St | | | | | Las Vegas | NV | 89149 |
| Porsche Zamansiya | 2300 Meadowbrook Garden Dr 259 | | | | | Detroit | MI | 48210 |
| Porsha Ruffin | 11824 Kipling Dr | | | | | Fort Worth | TX | 76112 |
| Porsha Ashford | 10819 Spring Creek Drive | | | | | Waldorf | MD | 20601 |
| Porsha Franklin | 20855 Labner #112 | | | | | Southfield | MI | 48033 |
| Port Authority Of Allegheny | 345 Sixth Ave., Third Floor | | | | | Pittsburgh | PA | 15222 |
| Port Authority Of Allegheny | 2235 Beaver Ave. | | | | | Pittsburgh | PA | 15233 |
| Port Authority Of Allegheny | Dept 45, 2235 Beaver Avenue | | | | | Pittsburgh | PA | 15233 |
| Port Orchard Chamber Of Commerce | 1014 Bay St., Suite #3 | | | | | Port Orchard | WA | 98366 |
| Portage Adult Education | 5391 Central Ave. | | | | | Portage | IN | 46368 |
| Porter Adventist Health System | P.O. Box 910105 | | | | | Denver | CO | 80291 |
| Portia Davis | 3417 Brooke Colony Dr | | | | | Canal Winchel | OH | 43110 |
| Portico's | Delicatessen & Pizzeria | 98 First Street(At Mission) | | | | San Francisco | CA | 94105 |
| Portland Community College | 241 Se Edgeway Dr. | | | | | Beaverton | OR | 97006 |
| Portland Observer, The | P.O. Box 3137 | | | | | Portland | OR | 97208 |
| PORTLAND POLICE ALARM ADMINISTRATION | PO BOX 1867 | | | | | PORTLAND | OR | 97207 |
| Portland Sharepoint User Group | 22380 Se Donna Cir. | | | | | Damascus | OR | 97089 |
| PORTLAND STATE UNIVERSITY | 1825 SW Broadway | | | | | Portland | OR | 97201 |
| Portland Workforce Alliance | Total Event Connection | 168 Ne Spring Meadows Way | | | | Hillsboro | OR | 97124 |
| Positive Impact Advertising, Inc. | 1001 North Avenue | | | | | Waukegan | IL | 60085 |
| Positive Press Printing, Inc. | 312-E N. Glynn St. | | | | | Fayetteville | GA | 30214 |
| Positive Promotions, Inc. | 15 Gilpin Avenue | | | | | Hauppauge | NY | 11788 |
| Possible Now | 4400 RIVER GREEN PARKWAY STE#100 | | | | | DULUTH | GA | 30096 |
| Post Oak Trophies & Awards, Inc. | 10908 S. Post Oak Rd. | | | | | Houston | TX | 77035 |
| Post Publishing, LLC | 620 W. Elk Ave. | | | | | Glendale | CA | 91204 |
| Post Restaurant And Bar, The | 5801 Stoddard Rd. | | | | | Modesto | CA | 95356 |
| Postal Savings Services, Inc. | 6015 Anno Avenue | | | | | Orlando | FL | 32809 |
| POSTAL SUPPLY WAREHOUSE | 18017 CHATSWORTH STREET, #427 | | | | | GRANADA HILLS | CA | 91344 |
| Postmaster | P.O. Box 99458 | | | | | Pittsburgh | PA | 15233 |
| Postmaster | 1001 California Ave. | | | | | Pittsburgh | PA | 15290 |
| Postmaster | United States Postal Service | 24 South Walnut Street | | | | Blairsville | PA | 15717 |
| Postmaster | Att: Team One - TMS | Citibank Lockbox # 0217 | | | | New Castle | DE | 19720 |
| Postmaster | 280 Williamson Blvd. | | | | | Ormond Beach | FL | 32174 |
| Postmaster | 1100 Kings Road | Supervisor/Window Service | | | | Jacksonville | FL | 32203 |
| Postmaster | 3650 Southside Blvd. | | | | | Jacksonville | FL | 32216 |
| Postmaster | Lockhart Branch | 5087 Edgewater Drive | | | | Orlando | FL | 32813 |
| Postmaster | Sand Lake Branch | 10450 Turkey Lake Road | | | | Orlando | FL | 32819 |
| POSTMASTER | 1950 NE 6TH STREET | | | | | POMPANO BEACH | FL | 33060 |
| Postmaster | Attn: Postage Due Clerk | Produce Post Office | | | | Tampa | FL | 33610 |
| Postmaster | Hillside Station | 3201 West Hillsborough Ave. | | | | Tampa | FL | 33614 |
| Postmaster | 9860 Currie Davis Dr. | | | | | Tampa | FL | 33619 |
| Postmaster | 5201 W. Spruce St. | | | | | Tampa | FL | 33630 |
| Postmaster | P.O. Box 39641 | Tampa Airport Mews | | | | Tampa | FL | 33630 |
| Postmaster | Tampa Ehrlich Branch | 14910 N. Dale Mabry Hwy | | | | Tampa | FL | 33624 |
| Postmaster | 50 8th Ave. SW | | | | | Largo | FL | 33770 |
| Postmaster | Downtown Station | 2421 13Th St. | | | | Gulfport | MS | 39501 |
| Postmaster | Southfield Postal Service | C/O Brm Unit | | | | Southfield | MI | 48037 |
| Postmaster | P.O. Box 152060 | BR 59/13-001 | | | | Grand Rapids | MI | 49515 |
| Postmaster | U.S. Postal Service | 225 Michigan St. NW, Room 101 | | | | Grand Rapids | MI | 49599 |
| Postmaster | 3655 E. Fountain Blvd., Room 227 | | | | | Colorado Springs | CO | 80910 |
| Postmaster | Laramie Main Post Office | Attn: Bulk Mail Unit | | | | Laramie | WY | 82070 |
| Postmaster | 1760 West 2100 South | | | | | Salt Lake City | UT | 84199 |
| Postmaster | Reseda Post Office | 7320 Reseda Blvd. | | | | Reseda | CA | 91335 |
| Postmaster | Business Mail Acceptance Unit | 3101 Sunflower Ave. | | | | Santa Ana | CA | 92799 |
| Postmaster | Express Mail | Santa Ana | | | | Santa Ana | CA | 92799 |
| Postmaster | Santa Ana Business Mail Entry Unit | 3101 Sunflower Ave. | | | | Santa Ana | CA | 92799 |
| Postmaster | Window Section 115 | Santa Ana P & Dc | | | | Santa Ana | CA | 92799 |
| Postmaster | 1900 E Street | | | | | Fresno | CA | 93706 |
| Postmaster | US Postal Service | P.O. Box 7836 | | | | San Francisco | CA | 94120 |
| Postmaster | 1300 Evans St. | | | | | San Francisco | CA | 94188 |
| Postmaster | 2121 Meridian Park Blvd. | | | | | Concord | CA | 94520 |
| Postmaster | Fremont Main Post Office | Attn: Business Reply Mail | | | | Fremont | CA | 94537 |
| Postmaster | 24438 Santa Clara St. | | | | | Hayward | CA | 94544 |
| Postmaster | 450 S. Abel Street | | | | | Milpitas | CA | 95035 |
| Postmaster | 1860 Sierra Gardens Drive | | | | | Roseville | CA | 95661 |
| Postmaster | Business Mail Entry Unit | 3600 Aolele Street | | | | Honolulu | HI | 96820 |
| Postmaster | 1505 SW 6th Street | | | | | Portland | OR | 97201 |
| Postmaster | Portland Main Office Finance | P.O. Box 3480 | | | | Portland | OR | 97208 |
| Post-Newsweek Media, Inc. | A Gazette Publication | P.O. Box 62381 | | | | Baltimore | MD | 21264 |
| Potomac Festival, LLC | 8405 Greensboro Dr., 8th Floor | | | | | Mclean | VA | 22102 |
| Potomac Festival, LLC | P.O. Box 310339 | Property: 262210 | | | | Des Moines | IA | 50331 |
| Potomac Mills, LLC | 2700 Potomac Mills Cir., Suite 307 | | | | | Prince William | VA | 22192 |
| POTTER'S ELECTRONICS | 1612 FREMONT BLVD. | | | | | SEASIDE | CA | 93955 |
| Powell Group, The | 3131 Mckinney Ave, Ste. 402 | | | | | Dallas | TX | 75204 |
| Powell Group, The | 4514 Cole Ave, Ste. #1200 | | | | | Dallas | TX | 75205 |
| Powell's Books Inc. | 7 Nw 9th | | | | | Portland | OR | 97209 |
| POWER & CONSTRUCTION GROUP, INC. | LIVINGSTON COMPUTING & POWER DIVISION | PO BOX 30 | | | | SCOTTSVILLE | NY | 14546 |
| Power Center, The | 12401 South Post Oak Road | | | | | Houston | TX | 77045 |
| Power Graphics | 9645 S. 600 West | | | | | Sandy | UT | 84070 |
| Power Play Marketing | 30150 Telegraph Rd., Suite 105 | | | | | Bingham Farms | MI | 48025 |
| POWER PLUMBING | 827 N. HOLLYWOOD WAY PMB-#404 | | | | | BURBANK | CA | 91505 |
| Powerhouse Marine Technologies, LLC | 100 Business Center Dr., Suite 7 | | | | | Ormond Beach | FL | 32174 |
| POWERS PYLES SUTTER & VERVILLE PC | 1501 M STREET, NW, 7TH FLOOR | | | | | WASHINGTON | DC | 20005 |
| Pps Inc. (Professional Protection Spec.) | 2215 South Wolf Road Ste. #217 | | | | | Hillside | IL | 60162 |
| PR Newswire Assoc. LLC | G.P.O. Box 5897 | | | | | New York | NY | 10087 |
| Practice Management Information Corp | 4727 Wilshire Blvd | | | | | Los Angeles | CA | 90010 |
| Praetorian Security Specialists, Inc. | 50 Majestic Court #1101 | | | | | Moorpark | CA | 93021 |
| Prairie Pella Wyoming LLC | P.O. Box 71667 | | | | | Clive | IA | 50325 |
| Prairie State Pulmonary & Sleep | Consultants | 20303 S. Crawford Ave., Suite 110 | | | | Olympia Fields | IL | 60461 |
| Pratishthit | 2300 SW Oakley Lane | | | | | Redmond | OR | 97756 |
| Prater Assembly | 3535 N. Glenstone Avenue | | | | | Springfield | MO | 65803 |
| Prated Inc. | 2620 San Ysabel Ave. | | | | | Fullerton | CA | 92831 |
| Prasar Distribution Inc. | P.O. Box 120812, Dept. 0812 | | | | | Dallas | TX | 75312 |
| PRECEPT CAPITAL MANAGEMENT LP | C/O JOHN BATEMAN | 100 CRESCENT COURT, SUITE 850 | | | | DALLAS | TX | 75201 |
| Precess Medical Derivatives Inc. | 373 East Main Street, Apt 504 | | | | | Somerville | MA | 02875 |
| Precious Asoegwu | 1106 Snead Place | | | | | Herndon | VA | 20170 |
| PRECIOUS M ASOEGWU | 1106 SNEAD PLACE | | | | | HERNDON | VA | 20170 |
| Precious Matthew | 3580 Fall Mall Dr 2802 | | | | | Jacksonville | FL | 32257 |
| Precious Metal Fabrication | P.O. Box 21859 | | | | | Long Beach | CA | 90801 |
| Precious Wilson | 2096 Lewis St | | | | | Hercules | CA | 94547 |
| Precision Audio Visual Services, Inc. | 10028 N. 39th Street | | | | | Phoenix | AZ | 85028 |
| Precision Cleaning & More, LLC | 2121 Corporate Square Blvd, Ste. 165 | | | | | Jacksonville | FL | 32216 |
| Precision Cleaning Systems, Inc. | 8165 Alpine Avenue | | | | | Sacramento | CA | 95826 |
| Precision Dynamics Corp(Pdc) | P.O. Box 71549 | | | | | Chicago | IL | 60694 |
| Precision For Collision | 8845 Washington Blvd., Ste. 170 | | | | | Roseville | CA | 95678 |
| Precision Medical Equipment LLC | 2000 Coffee Pot Blvd. | | | | | Saint Petersburg | FL | 33704 |
| Precision Medical Equipment LLC | P.O. Box 17683 | | | | | Clearwater | FL | 33762 |
| Precision Printer Services, Inc. | 9185 Postage Industrial Dr. | | | | | Portage | MI | 49024 |
| Precision Printing | 1300 Priority Lane | | | | | Chesapeake | VA | 23324 |
| PRECISION RESEARCH | 2521 32ND ST. | | | | | SANTA MONICA | CA | 90405 |
| Precision Holier | P.O. Box 41400 | | | | | Phoenix | AZ | 85080 |
| PRECISION SERVICES GROUP | 15201 WOODLAWN AVE. | | | | | TUSTIN | CA | 90780 |
| PREFERRED PLUMBING AND DRAIN | 503 BANGS AVE., SUITE H | | | | | MODESTO | CA | 95356 |
| Preferred Plumbing And Drain | 3437 Myrtle Ave., Ste. 440 | | | | | North Highlands | CA | 95660 |
| Premier Auto Equipment Inc. | 1701 E. Edinger Ave. Ste. #B8 | | | | | Santa Ana | CA | 92705 |
| Premier Cleaning Services, Inc. | La Gran Plaza Town Hall Office | 4200 South Freeway Ste. 1820 | | | | Fort Worth | TX | 76109 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| PREMIER COFFEE AND WATER | PO BOX 6627 | | | | | GLENDALE | CA | 91224 |
| Premier Image Cleaning Service | 6648 Olive Blvd. Ste #406 | | | | | Olivette | MO | 63132 |
| Premier Intrasource, Inc. | P.O. Box 673385 | | | | | Marietta | GA | 30006 |
| Premier Knowledge Solutions Inc. | 1 Campbell Plaza Ste. #2B | | | | | St. Louis | MO | 63139 |
| Premier Pest Management, Inc. | 42030 Koppernick Rd., Suite 316 | | | | | Canton | MI | 48187 |
| PREMIER PLANTSCAPES, LLC | PO BOX 347424 | | | | | PITTSBURGH | PA | 15251 |
| Premier Promotional Solutions, Inc. | 57 Lace Street | P.O. Box 830 | | | | Manor | PA | 15665 |
| Premier Rimando | 4474 Madrid Court | | | | | Union City | CA | 94587 |
| Premier Sports Development Group, Inc | P.O. Box 48734 | | | | | Tampa | FL | 33646 |
| Premier Staffing Inc | 111 Sutter St, Ste. 550 | | | | | San Francisco | CA | 94104 |
| Premier Visual Media Group LLC | 2251 E Williams Dr | | | | | Phoenix | AZ | 85024 |
| PREMIERE CREDIT OF NORTH AMERI | P.O. BOX 19309 | | | | | INDIANAPOLIS | IN | 46219 |
| Premium 1st Aid | P.O. Box 441 | | | | | Rocklin | CA | 95677 |
| Premium Electric Company, Inc. | 2550 Hilton Rd. | | | | | Ferndale | MI | 48220 |
| Premium Incorporated | 3375 Koapaka St., Suite A100D | | | | | Honolulu | HI | 96819 |
| PREMIUM SERVICES, INC. | 21765 MELROSE AVE. | | | | | SOUTHFIELD | MI | 48075 |
| Prerana Patel | 6410 Dexter Bluff Ct | | | | | Sugarland | TX | 77479 |
| Press Express Of Polk County | P.O. Box 1012 | | | | | Mulberry | FL | 33860 |
| Preston Carvalho | 1503 Kitchoan Way | | | | | San Jose | CA | 95122 |
| Preston Clark | 3618 Brackvell Drive | | | | | Woodbridge | VA | 22192 |
| Preston Conner | 6150 East Encanto Street | | | | | Mesa | AZ | 85205 |
| Preston Fingers | 1005 Village Place | | | | | Fort Worth | TX | 76112 |
| Preston Kucsan | 3336 Barklay Rd | | | | | Whitehall | PA | 18052 |
| PRESTON T WINDUS | 8321 E. CAPTAIN DREYFUS AVE | | | | | PHOENIX | AZ | 85032 |
| PRESTON TOM | 970 BELLE COURT | | | | | TRACY | CA | 95376 |
| Preston Windus | 4001 E. Captain Dreyfus Ave | | | | | Phoenix | AZ | 85032 |
| PRICEWATERHOUSECOOPERS LLP | Chris Whitney | 601 South Figueroa Street | | | | Los Angeles, Californ | ia | 90017 |
| PRICEWATERHOUSECOOPERS LLP | PO BOX 514038 | | | | | LOS ANGELES | CA | 90051 |
| PRICEWATERHOUSECOOPERS LLP | Lance Wood | 2020 Main Street, Suite 400 | | | | Irvine Californ | ia | 92614 |
| Pricila Ramos | 1015 Ala Napunani St. #703 Apt.703 | | | | | Honolulu | HI | 96818 |
| Pricilla Covarrubias | 860 W 136th Ave | | | | | Westminster | CO | 80234 |
| Pricilla Hill | 16860 Stansbury St | | | | | Detroit | MI | 48235 |
| Pricilla Miller Norwood | 823 West 126th Street | | | | | Los Angeles | CA | 90044 |
| Pricilla Miller Norwood | 19420 Belshaw Ave | | | | | Carson | CA | 90746 |
| PRICILLA Y MILLER NORWOOD | 19420 BELSHAW AVE | | | | | CARSON | CA | 90746 |
| Pride Disposal Company | P.O. Box 820 | | | | | Sherwood | OR | 97140 |
| Pride Plumbing, Inc. | 3442 Morningside St. | | | | | Porter | TX | 77365 |
| Primary Care Of Atlanta | 4124 Chattahoochee Trace, Suite 103 | | | | | Duluth | GA | 30097 |
| Primary Color Systems Corp. | P.O. Box 4017 | 1801 W. Olympic Blvd. | | | | Pasadena | CA | 91199 |
| Primary Color Systems Corp. | 295 Briggs Ave. | | | | | Costa Mesa | CA | 92626 |
| Primary Health, Inc. | P.O. Box 9101 | | | | | Coppell | TX | 75019 |
| Prime Alliance Bank, Inc. | 1868 South 500 West | | | | | Woods Cross | UT | 84087 |
| Prime Electric | 13301 Se 26th St | | | | | Bellevue | WA | 98005 |
| Primesource Staffing, LLC | 5250 Leesdale Dr., Suite 101 | | | | | Denver | CO | 80246 |
| PRIMO CASTRO | 94 062 PUANANE LOOP | | | | | MILILANI | HI | 96789 |
| PRIMUS TELECOMMUNICATIONS INC | P. O. BOX 3246 | | | | | MILWAUKEE | WI | 53201 |
| PRIMUS TELECOMMUNICATIONS, INC. | P. O. BOX 3246 | | | | | MILWAUKEE | WI | 53201 |
| Prince Georges Equestrian Center/Show Place Arena | 14900 Pennsylvania Avenue | | | | | Upper Marlboro | MD | 20772 |
| Prince William Chamber of Commerce | 9720 Capital Ct., #203 | | | | | Manassas | VA | 20110 |
| Prince William County | P.O. Box 389 | | | | | Manassas | VA | 20108 |
| Prince William County | Police False Alarm Reduction Unit | 8456 Kao Circle | | | | Manassas | VA | 20110 |
| PRINCE WILLIAM COUNTY | A1TN: BERNADETTE S. PEELE | ONE COUNTY COMPLEX COURT | | | | PRINCE WILLIAM | VA | 22192 |
| Prince William County | 14000 Smoketown Road | | | | | Woodbridge | VA | 22192 |
| Prince William County | P.O. Box 2467 | | | | | Woodbridge | VA | 22195 |
| Princeton Food Service Vending, LLC | 2101 Parker Ave | | | | | South Plainfield | NJ | 07080 |
| Princeton Lewis | 709 Burham Drive #4B | | | | | University Park | IL | 60484 |
| Princetinoone | 23 Orchard Hill, Ste. 103 | | | | | Skillman | NJ | 08558 |
| Print King, Inc. | 7818 S. Cicero Ave. | | | | | Burbank | IL | 60459 |
| Print Manager | P.O. Box 7343 | | | | | Menlo Park | CA | 94026 |
| PRINT SPOT | 2575 S. ATLANTIC BLVD., STE#1 | | | | | MONTEREY PARK | CA | 91754 |
| Print Time | 11717 W 112th St | | | | | Overland Park | KS | 66210 |
| Print Time | 4820 N. 6th Place | | | | | Phoenix | AZ | 85014 |
| Printer Works Inc., The | 39980 Eureka Dr. | | | | | Newark | CA | 94560 |
| PRINTERY, INC, THE | 1762 KAISER AVENUE | | | | | IRVINE | CA | 92614 |
| PRINTING EXPRESS | 4629 Red Maple | | | | | Warren | MI | 48092 |
| Printing Services, Inc. | 9815 S. Sprinkle Rd. | | | | | Portage | MI | 49002 |
| Prints & Perfex | 1360 W. Fullerton Ave., 2F | | | | | Chicago | IL | 60614 |
| Printstar Market And Print Services | 8504 Commerce Ave. | | | | | San Diego | CA | 92121 |
| Printwise Office Solutions, Inc. | 156 Duffy Ave. | | | | | San Jose | CA | 95119 |
| Priority Mailing Systems, LLC | 1843 Western Way | | | | | Torrance | CA | 90501 |
| Priority Workforce | 2170 S. Towne Centre Pl. #350 | | | | | Anaheim | CA | 92806 |
| Prisca Angela | 2709 W. Glenlake Apt U | | | | | Chicago | IL | 60659 |
| Priscilla Bell | 704 Ponderosa Dr. E | | | | | Lakeland | FL | 33810 |
| PRISCILLA C PAGTAKHAN | 2466 MEDALLION DRIVE | | | | | UNION CITY | CA | 94587 |
| Priscilla Corona | 1030 1/2 N Magnolia Ave #342 | | | | | Anaheim | CA | 92801 |
| Priscilla Cotton | 894 Tift Ave SW | | | | | Atlanta | GA | 30310 |
| Priscilla Cuevas | 1585 Medporno Dr #37 | | | | | Chula Vista | CA | 91911 |
| Priscilla Eklund | 305 Bocana Street | Apt. #A | | | | San Francisco | CA | 94110 |
| Priscilla Gordor | 15147 Liecesteshire St | | | | | Woodbridge | VA | 22191 |
| Priscilla Herrera | 1055 Heather Dr | | | | | Salinas | CA | 93906 |
| Priscilla Howard | 524 Springfield Dr | | | | | Canton | MI | 48188 |
| Priscilla Lelen-Kriedrick | 581 Bending Bough | | | | | Webster | NY | 14580 |
| Priscilla Medina | 2660 Daytona Ave | | | | | Hacienda Heights | CA | 91745 |
| Priscilla Padilla | 18935 E 57th Pl | | | | | Denver | CO | 80249 |
| Priscilla Pagtakhan | 2466 Medallion Drive | | | | | Union City | CA | 94587 |
| PRISCILLA V MEDINA | 2660 DAYTONA AVE | | | | | HACIENDA HEIGHTS | CA | 91745 |
| PRISCILLA V HERRERA | 1055 HEATHER DR | | | | | SALINAS | CA | 93906 |
| Prismatic Signs | 467 Montague Expy | | | | | Milpitas | CA | 95035 |
| Pristine Cleaning Services, Inc. | 3427 Washington Ave. | | | | | Gulfport | MS | 39507 |
| Private Business and Vocational Schools | of the IL Board of Higher Education | Attn: Nina Tangman | 431 East Adams | Second Floor | | Springfield | IL | 62701 |
| Pro 1 Paving | 541 Toms Lane | | | | | Blairsville | PA | 15717 |
| Pro Expo, Inc. | 6515 Edna Ave., Suite 260 | | | | | Las Vegas | NV | 89117 |
| Pro Services, Inc. | 8132 Merchant Place | | | | | Portage | MI | 49002 |
| Pro Tech Lock And Safe, Inc. | 4643 Lawrenceville Hwy | | | | | Lilburn | GA | 30047 |
| Procopio Delgado | 14950 Sw 157 Terr | | | | | Miami | FL | 33187 |
| Pro-Copy, Inc. | P.O. Box 16489 | | | | | Tampa | FL | 33687 |
| Pro-Copy, Inc. | 5219 East Fowler Ave | | | | | Tampa | FL | 33617 |
| Procter & Gamble, Inc. | 24808 Network Place | | | | | Chicago | IL | 60673 |
| PRO-CUT INTERNATIONAL, LLC | 10 TECHNOLOGY DR. #4 | | | | | WEST LEBANON | NH | 03784 |
| Prodigy 2020 Foundation | 1 Lincoln Center 18W | 140 Butterfield Rd., 15th Floor | | | | Oakbrook Terrace | IL | 60181 |
| Product Design #7 LLC | 7656 S. Lakeridge Dr. | | | | | Seattle | WA | 98178 |
| Production Logic | 2661 Alvarado St. Ste. 26 | | | | | San Leandro | CA | 94577 |
| Professional Assoc. Of PreCo | 1386 Brightwaters Blvd. | | | | | St Petersburg | FL | 33704 |
| Professional Automotive Equipment | P.O. Box 685 | | | | | Monument | CO | 80132 |
| Professional Connect LLC | 15123 E. Vermillion Dr. | | | | | Fountain Hills | AZ | 85268 |
| Professional Data Management LLC | 1 Daniel Burnham Court #1504 | | | | | San Francisco | CA | 94109 |
| Professional Furniture Mgmnt Svcs, Inc. | 27251 St 54 Ste. B14 #527 | | | | | Wesley Chapel | FL | 33544 |
| PROFESSIONAL GUARD AND PATROL, INC. | PO BOX 671566 | | | | | HOUSTON | TX | 77267 |
| Professional Inspection Group, Inc. | P.O. Box 160928 | | | | | Hialeah | FL | 33016 |
| PROFESSIONAL LOCK & SAFE, INC. | PO BOX 2318 | | | | | FAIR OAKS | CA | 95628 |
| Professional Medical Repair Se | 450 State Rd. 13 N., Suite 106 | | | | | Jacksonville | FL | 32259 |
| Professional Outfitters | P.O. Box 1371 | | | | | Crown Point | IN | 46308 |
| PROFESSIONAL PLANTS | 2118 S. 16TH ST. | | | | | PHOENIX | AZ | 85034 |
| Professional Service Industries, Inc. | 7192 Solution Center | | | | | Chicago | IL | 60677 |
| Professional Stamp & Seal | 390 S. 600 W. | | | | | Milford | UT | 84751 |
| Professional Stamp & Seal | P.O. Box 1005 | | | | | Milford | UT | 84751 |
| Professional Vending Services Inc. | 1809 S. Powerline Rd. #108C | | | | | Deerfield Beach | FL | 33442 |
| PROFESSIONALS LOCKSMITH CORP., THE | 14391 SW 100 LANE | | | | | MIAMI | FL | 33186 |
| Profile Display, Inc. | 4814 Milgraven Mint Rd., Ste. B | | | | | Charlotte | NC | 28227 |
| PROFILES INTERNATIONAL, INC. | 4515 LAKESHORE DRIVE | | | | | WACO | TX | 76710 |
| PROFILES INTERNATIONAL | C/O JOHN WILEY & SONS INC. | ATTN: JAYNE BEAM | 1 WILEY DRIVE | | | SOMERSET | NJ | 08873 |
| Progressive Business Publications | 370 Technology Dr. | P. O. Box 3019 | | | | Malvern | PA | 19355 |
| Progressive Printing Services, Inc. | 13505 Yorba Ave., Unit W | | | | | Chino | CA | 91710 |
| Projection Presentation Technology, Inc | P.O. Box 890472 | | | | | Charlotte | NC | 28289 |
| Projection Presentation Technology, Inc | 300 East Ocean Blvd. | | | | | Long Beach | CA | 90802 |
| Prolly Creative | 8 Fulmar Lane | | | | | Aliso Viejo | CA | 92656 |
| Promax Systems | 2950 S. Fairview | | | | | Santa Ana | CA | 92704 |
| Promotion Company, The | 838 North Delaware Street | | | | | Indianapolis | IN | 46204 |
| PROPARK INC. | 60 WASHINGTON ST., FLOOR 3 | | | | | HARTFORD | CT | 06106 |
| Propark Inc. | Attn: Kareem Barker | 771 Amana Street, 3rd Floor | | | | Honolulu | HI | 96815 |
| Pro-Pel LLC | Dba Propel Real Estate Resources | 611 West Glenn Drive | | | | Phoenix | AZ | 85021 |
| Propress Business Solutions LLC; | P.O. Box 530608 | | | | | Grand Prairie | TX | 75053 |
| PROQUEST INFORMATION AND LEARNING CO | 300 NORTH ZEEB RD | | | | | ANN ARBOR | MI | 48106 |
| Proquest Information And Learning Co. | 6216 Parsphere Circle | | | | | Chicago | IL | 60674 |
| Proskauer Rose, LLP | 11 Times Square | | | | | New York | NY | 10036 |
| Protea Travel | 952 Ahana St, #390 | | | | | Honolulu | HI | 96814 |
| Pro-Tec Ink & Safety | 2330 Pro-tec Way | | | | | Loganville | GA | 30052 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Protechs | P.O. Box | | | | | Daytona Beach | FL | 32120 |
| Protection One Alarm Monitoring Inc. | P.O. Box 219044 | | | | | Kansas City | MO | 64121 |
| Pro-Tek Lock & Safe | 7475 S. Madison | | | | | Willowbrook | IL | 60527 |
| Provant Health Solutions, LLC | 42 Ladd Street, Suite 214 | | | | | East Greenwich | RI | 02818 |
| Provant Health Solutions, LLC | P.O. Box 901 | | | | | East Greenwich | RI | 02818 |
| Proven 1 Fire & Security, Inc. | 4495-304 Roosevelt Blvd. #297 | | | | | Jacksonville | FL | 32210 |
| Prudential | 30 Scranton Office Park | | | | | Scranton | PA | 18507 |
| Prudential | Fee Remittance | | P.O. Box 1206 | | | Wilkes Barre | PA | 18703 |
| Prudential | P.O. Box 101666 | | | | | Atlanta | GA | 30392 |
| Prudential | Prudential Group Life | P.O. Box 101241 | | | | Atlanta | GA | 30392 |
| Prudential | P.O. Box 30789 | | | | | Los Angeles | CA | 90054 |
| Prudential | P.O. Box 100532 | | | | | Pasadena | CA | 91189 |
| PRUDENTIAL OVERALL SUPPLY | ATTN: JUDY VEGA | PO BOX 11210 | | | | SANTA ANA | CA | 92711 |
| PRUDENTIAL OVERALL SUPPLY | PO BOX 11210 | | | | | SANTA ANA | CA | 92711 |
| Prudential Realty Co. | 3700 S. Water Street, #100 | | | | | Pittsburgh | PA | 15203 |
| Pweek | P.O. Box 223 | | | | | Congers | NY | 10920 |
| Public Storage | 830 N. Atlantic Avenue #9-905 | | | | | Cocoa Beach | FL | 32931 |
| PRYNTHA L CLEMENTS | 830 N. ATLANTIC AVENUE | #9 905 | | | | COCOA BEACH | FL | 32931 |
| Ps Helium & Balloons | 5990 Unity Drive, Suite H | | | | | Norcross | GA | 30071 |
| Ps Promotions, Inc. | 10798 East Las Posas Road | | | | | Camarillo | CA | 93012 |
| Psav Presentation Services | 23918 Network Place | | | | | Chicago | IL | 60673 |
| Psi&G Co | P.O. Box 14444 | | | | | New Brunswick | NJ | 08906 |
| Pscnya Hackett | 3975 Three Doves Cove | | | | | Bartlett | TN | 38133 |
| Pss Companies | 1220 Lamar Ste. #710 | | | | | Houston | TX | 77002 |
| Pss World Medical Inc. | P.O. Box 741378 | | | | | Atlanta | GA | 30374 |
| PSS World Medical Inc. | P.O. Box 749499 | | | | | Los Angeles | CA | 90074 |
| Psychology Today, Inc. | 4025 Cattleman Rd. #119 | | | | | Sarasota | FL | 34233 |
| Psychology Today, Inc. | P.O. Box 55038 | | | | | Boulder | CO | 80321 |
| Psychology Today, Inc. | P.O. Box 51844 | | | | | Boulder | CO | 80323 |
| Psychology Today, Inc. | P.O. Box 1296 | | | | | Sausalito | CA | 94966 |
| Psychology Today, Inc. | P.O. Box 2469 | | | | | White City | OR | 97503 |
| PTG - PARADIGM TAX GROUP LLC | 3200 N Central Ave Ste 800 | | | | | Phoenix | AZ | 85012 |
| Public Affairs Council | 2121 K Street, Nw, Ste. 900 | | | | | Washington | DC | 20037 |
| Public Storage | 1795 Cobb Parkway | | | | | Marietta | GA | 30060 |
| PUBLIC STORAGE | 1710 S. ABILENE STREET | | | | | AURORA | CO | 80012 |
| PUBLIC STORAGE MANAGEMENT INC | 1710 S. ABILENE STREET | | | | | AURORA | CO | 80012 |
| Puget Sound Educational Service District | 800 Oakesdale Ave. Sw | | | | | Renton | WA | 98057 |
| Puget Sound Energy | Bot-01H | P.O. Box 91269 | | | | Bellevue | WA | 98009 |
| Pugh Facilities Management | 85 Horizon Hill | | | | | Newnan | GA | 30265 |
| Purchase Power | P.O. Box 371874 | | | | | Pittsburgh | PA | 15250 |
| Purchase Power | P.O. Box 856042 | | | | | Louisville | KY | 40285 |
| Pure Art | 8036 S. Sangamon | | | | | Chicago | IL | 60620 |
| Pure Water Technology Georgia, LLC | 5112 Richmond Rd. | | | | | Bedford Heights | OH | 44146 |
| Pureland Supply | 210 Gale Lane | | | | | Kennett Square | PA | 19348 |
| Pureland Supply | P.O. Box 534 | | | | | Unionville | PA | 19375 |
| PURVIS D LOCKETT | 103 ROCKFORD COURT | | | | | JACKSONVILLE | NC | 28540 |
| Purvis Lockett | 103 Rockford Court | | | | | Jacksonville | NC | 28540 |
| Putnam County Health Department | P.O. Box 1107 | | | | | Charleston | WV | 25324 |
| Pvc Product Sales LLC | P.O. Box 514038 | | | | | Los Angeles | CA | 90051 |
| Pye Young | 2901 MLK St. S. | | | | | St. Petersburg | FL | 33705 |
| Pyrcix Construction Inc. | 300 Stone Pyne Dri | | | | | Blairsville | PA | 15717 |
| Q Logix LLC | 8 # 920018 Quild Logix, LLC | P.O. Box 29426 | | | | Phoenix | AZ | 85038 |
| Q Logix LLC | 1375 N. Scottsdale Rd | | | | | Scottsdale | AZ | 85257 |
| Qadeer Ahmed | 375 West Side Drive #202 | | | | | Gaithersburg | MD | 20878 |
| Qdoba Mexican Grill | 2929 Redwing Road, Ste. 290 | | | | | Ft Collins | CO | 80526 |
| Qiana Adams | 6051 Pointe Pleasant Blvd | | | | | Wesley Chapel | FL | 33545 |
| Qiana Adams | PO BOX 48425 | | | | | Tampa | FL | 33646 |
| Qiana Boyd | 7609 River Course Drive | | | | | Temple Terrace | FL | 33637 |
| Qiana Boyd | 7802 Riverine Road | | | | | Temple Terrace | FL | 33637 |
| QIANA M BOYD | 7609 RIVER COURSE DRIVE | | | | | TEMPLE TERRACE | FL | 33637 |
| QIANA S ADAMS | 6051 POINTE PLEASANT BLVD | | | | | WESLEY CHAPEL | FL | 33545 |
| Qingsheng An | 3815 Tahoe Street | | | | | West Sacramento | CA | 95691 |
| Qns Plumbing Sewer & Drain Inc. | 5 Brent St. | | | | | North Brunswick | NJ | 08902 |
| Qntv | Cfo Lockbox | P.O. Box 402971 | | | | Atlanta | GA | 30384 |
| Qs | PO BOX 890898 | | | | | CHARLOTTE | NC | 28289 |
| Qs/1 | PO BOX 890898 | | | | | CHARLOTTE | NC | 28289 |
| Qs/1 | P.O. Box 6052 | | | | | Spartanburg | SC | 29304 |
| Quagga Corporation | 400 Willowbrook Office Park | | | | | Fairport | NY | 14450 |
| Quality Auto Glass, Inc. | 201 Crownover Rd | | | | | Homer City | PA | 15748 |
| Quality Cleaning LLC | 4814 W. 109th Ave. | | | | | Crown Point | IN | 46307 |
| Quality First Services, Inc. | 316 Martin Ave. | | | | | Santa Clara | CA | 95050 |
| QUALITY FLOOR CARE | 3513 W. ASHLAN, STE. 103 | | | | | FRESNO | CA | 93722 |
| Quality Installers, LLC | 3287 Highway 17 | | | | | Green Cove Springs | FL | 32043 |
| QUALITY INVESTMENT PROPERTIES | SACRAMENTO, LLC | 5900 ROCHE DR. STE#325 | | | | COLUMBUS | OH | 43229 |
| Quality Lock | 520 Edgewood Avenue | | | | | Trafford | PA | 15085 |
| Quality Mapping Service | 14549 Archwood St. # 301 | | | | | Van Nuys | CA | 91405 |
| Quality Properties Asset Mgmt Company | Pacific Asset Resources Inc. | 2481 Sunrise Blvd. | | | | Gold River | CA | 95670 |
| Quality Technology Services | Sacramento Ii, LLC | P.O. Box 74455 | | | | Cleveland | OH | 44194 |
| Quality Water Services | P.O. Box 40463 | | | | | Bellevue | WA | 98015 |
| Qualitylogic, Inc. | Dept La 22366 | | | | | Pasadena | CA | 91185 |
| Qualtrics Labs, Inc. | 2250 N. University Parkway, #48 | | | | | Provo | UT | 84604 |
| Quamyisha Manning | 2315 Avenue F | | | | | Fort Pierce | FL | 34947 |
| Quandis Colvin | 2816 Jack Pine Ct. | | | | | Acworth | GA | 30101 |
| QUANDIS M COLVIN | 2816 JACK PINE CT | | | | | COLUMBUS | OH | 43224 |
| Quantcast Corporation | P.O. Box 204215 | | | | | Dallas | TX | 75320 |
| Quantum Corporation | P.O. Box 203876 | | | | | Dallas | TX | 75320 |
| Quantum Signs & Graphics | 3855 Birch St. | | | | | Newport Beach | CA | 92660 |
| Quarles & Brady LLP | 411 East Wisconsin Ave. Ste. #2040 | | | | | Milwaukee | WI | 53202 |
| QUARLES & BRADY LLP | Charles W. Herf | One Renaissance Square | Two North Central Avenue | | | Phoenix Arizz | he | 85004 |
| QUARLES & BRADY LLP | ONE RENAISSANCE SQUARE | TWO NORTH CENTRAL AVENUE | | | | PHOENIX | AZ | 85004 |
| Quateece Lewis | 555 Maine Ave #118 | | | | | Long Beach | CA | 90802 |
| QUR-TE-ECE T LEWIS | 555 MAINE AVE | #118 | | | | LONG BEACH | CA | 90802 |
| Quavonna Ballard | 6660 Mableton Pkwy 801 | | | | | Mableton | GA | 30126 |
| Quench Usa, Inc. | P.O. Box 8500 Lockbox 53203 | | | | | Philadelphia | PA | 19176 |
| Quest | P.O. Box 41039 | | | | | Sacramento | CA | 95841 |
| Quest Diagnostics, Inc. | P.O. Box 740709 | | | | | Atlanta | GA | 30374 |
| Quest Software, Inc. | P.O. Box 731381 | | | | | Dallas | TX | 75373 |
| Quickleam | 11332 Ne 122nd Way, | Suite 100 | | | | Kirkland | WA | 98034 |
| Quickseries Publishing Inc. | 7491 W. Oakland Park Blvd. Ste. #306 | | | | | Ft. Lauderdale | FL | 33319 |
| QUICKSTART INTELLIGENCE | 16815 VON KARMAN AVE. STE#100 | | | | | IRVINE | CA | 92606 |
| QuickStart Intelligence, Inc. | 16815 Von Karman Avenue | | | | | Irvine | CA | 92606 |
| Quiency Adams | 4815 tarragon lane | | | | | grand prairie | TX | 75052 |
| Quiktrip Corporation | P.O. Box 2828 | | | | | Tulsa | OK | 74101 |
| Quill Corporation | P.O. Box 37600 | | | | | Philadelphia | PA | 19101 |
| Quimby Chow | 1001 Marengo Dr | | | | | Glendale | CA | 91206 |
| Quincy Aukin | 2007 Enclave Circle | | | | | Nashville | TN | 37211 |
| Quincy Scott Wilson | 1108 0 Barger | | | | | Austin | TX | 78660 |
| QUINETA QUINONES | 5607 LEGACY CRESCENT PL | APT. 102 | | | | RIVERVIEW | FL | 33578 |
| Quineta Quinones | 5607 Legacy Crescent Pl. Apt. 102 | | | | | Riverview | FL | 33578 |
| Quineta Quinones | 9715 Somerset Wind Dr | Apt. 103 | | | | Riverview | FL | 33578 |
| Quinn Okaboga | PO Box 11836 | | | | | Honolulu | HI | 96828 |
| Quinn Consortium, Inc. | 110 E. North Avenue | | | | | Blairsville | PA | 15717 |
| Quinstreet, Inc | P.O. Box 6398 | | | | | Pasadena | CA | 91109 |
| Quinstreet, Inc. | 950 Tower Lane, 6th Floor | | | | | Foster City | CA | 94404 |
| Quintessence Publishing Co., Inc. | 4350 Chandler Drive | | | | | Hanover Park | IL | 60133 |
| Quintin Armstrong | 25 Diamond E Rd. | | | | | Fountain | CO | 80817 |
| Quintin Hills | 2439 Gottvew Dr | | | | | Fleming Island | FL | 32003 |
| Quintin Jackson | c/o Foote, Mielke, Chavez & O'Neil, LLC | Attn: Robert Foote | 10 West State Street, Suite 200 | | | Geneva | IL | 60134 |
| QUINTIN N WALLACE | 1346 CR 443 | | | | | LAKE PANASOFFKEE | FL | 33538 |
| QUINTIN L ARMSTRONG | 25 DIAMOND E RD | | | | | FOUNTAIN | CO | 80817 |
| Quintin Wallace | 490 Declaration Drive | | | | | Orlando | FL | 32809 |
| Quintin Wallace | 1346 Cr 443 | | | | | Lake Panasoffkee | FL | 33538 |
| QUINTON BAKER | 7212 MILL ARBOR DRIVE | | | | | LITHONIA | GA | 30058 |
| Quinton Baker | 4000 Carlinwood Way | | | | | Stone Mountain | GA | 30083 |
| QUINTON L BAKER | 4000 CARLINGWOOD WAY | | | | | STONE MOUNTAIN | GA | 30083 |
| Quinton Moss | 1523 Finley St | | | | | Cedar Hill | TX | 75104 |
| QUINTYNE A LAWRENCE | 1224 W 14TH ST | | | | | UPLAND | CA | 91786 |
| Quintyne Lawrence | 2256 Cambridge St. Apt #11 | | | | | Los Angeles | CA | 90006 |
| Quintyne Lawrence | 1224 W. 14th St. | | | | | Upland | CA | 91786 |
| Quion Hellen | 8801 Dawes #8 | | | | | Detroit | MI | 48204 |
| Quishanna Lee | 6939 Horrocks Street | | | | | PHILADELPHIA | PA | 19149 |
| QUNNA MORHLOW | 1700 1A AERIE CT | | | | | JACKSONVILLE | NC | 28546 |
| Quoc Chau | 1465 Druid Road East | | | | | Clearwater | FL | 33756 |
| Quynh Nguyen | 7626 Timberwood Dr | | | | | Jacksonville | FL | 32256 |
| Quynh Tonnu | 19178 Lake Audubon Dr. | | | | | Tampa | FL | 33647 |
| Qwest Communications | 5101 Interchange Way | | | | | Louisville | KY | 40229 |
| Qwest Communications | Business Services | P.O. Box 856169 | | | | Louisville | KY | 40285 |

| AddrName | Addr1 | Addr2 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Qwest Communications | P.O. Box 856110 | | | | Louisville | KY | 40285 |
| Qwest Communications | P.O. Box 856111 | | | | Louisville | KY | 40285 |
| Qwest Communications | P.O. Box 85660 | | | | Louisville | KY | 40285 |
| Qwest Communications | P.O. Box 3400 | | | | Omaha | NE | 68103 |
| Qwest Communications | P.O. Box 17360 | | | | Denver | CO | 80217 |
| Qwest Communications | P.O. Box 173638 | | | | Denver | CO | 80217 |
| Qwest Communications | P.O. Box 173754 | | | | Denver | CO | 80217 |
| Qwest Communications | Payment Center | | | | Denver | CO | 80244 |
| Qwest Communications | Dept. 821 | | | | Denver | CO | 80271 |
| Qwest Communications | Interprise America, Inc. | Dept. 047 | | | Denver | CO | 80271 |
| Qwest Communications | P.O. Box 29039 | | | | Phoenix | AZ | 85038 |
| Qwest Communications | P.O. Box 29040 | | | | Phoenix | AZ | 85038 |
| Qwest Communications | P.O. Box 91154 | | | | Seattle | WA | 98111 |
| Qwest Communications | P.O. Box 91155 | | | | Seattle | WA | 98111 |
| Qwest Communications | | | | | Salt Lake City | UT | 84135-0001 |
| Qip Events, Inc. | 1287 Hammerwood Ave. | | | | Sunnvale | CA | 94089 |
| R & R Supply Co., Inc. | P.O. Box 10367 | | | | Van Nuys | CA | 91410 |
| R & R Testing Associates LLC | 6881 Nw 44th Court | | | | Lauderhil | FL | 33319 |
| R & S Erection Of South Alameda County | 31268 San Antonio St. | | | | Hayward | CA | 94544 |
| R A VICTOR | 1 DANIEL BURNHAM COURT #1504 | | | | SAN FRANCISCO | CA | 94109 |
| R Erickson Communications | 2281 Robinson Circle | | | | Livermore | CA | 94550 |
| R F B Consulting | 434 Tremont Avenue | | | | Westfield | NJ | 07090 |
| R Michael Gosselin | 194 Rosewell Rd | | | | Rochester | NY | 14618 |
| R R D C Development Company | 131 Crossroads Parkway North | 6th Floor | | | CITY OF INDUSTRY | CA | 91746 |
| R Spinks | 630 West Prien Lake Road | Suite B #230 | | | Lake Charles | LA | 70601 |
| R T S SYSTEM DESIGN | 7026 KOLL CENTER PARKWAY # 230 | | | | PLEASANTON | CA | 94566 |
| R Victor | 14828 72nd Pl Ne | | | | Kenmore | WA | 98028 |
| R&R Photography | 1875 Pescadero Drive | | | | Salinas | CA | 93906 |
| R. WEINSTEIN, INC. | 846 POHUKAINA STREET | | | | HONOLULU | HI | 96813 |
| R.E. Craig & Associates | 4060 N. 128th Street | | | | Brookfield | WI | 53005 |
| R.E. Michel Company Inc. | P.O. Box 2318 | | | | Baltimore | MD | 21203 |
| R.I.T.A. | P. O. Box 477900 | | | | Broadview Heights | OH | 44147 |
| R.L. Hammetle & Associates | P.O. Box 846 | | | | Eagle Lake | FL | 33839 |
| R.L. Hart Construction, Inc. | 900 Ferris Road | | | | Pasadena | TX | 77502 |
| R.L. Miller, LLC | 705 Mansfield Ave. | | | | Pittsburgh | PA | 15205 |
| R.S. Ruether Painting | 244 Greene Point Road | | | | Marinville | NY | 13661 |
| R.T.S. SYSTEM & DESIGN | 7026 KOLL CENTER PARKWAY, S/8. #230 | | | | PLEASANTON | CA | 94566 |
| R.W. Lapine, Inc. | 5140 East Mi Avenue | P.O. Box 2045 | | | Kalamazoo | MI | 49003 |
| Ra Landscaping & Design LLC | 15841 Se Ogden Drive | Attn: Kelly Rogers | | | Portland | OR | 97236 |
| Ra Landscaping & Design LLC | 203 Sergeantsville Rd. | | | | Flemington | NJ | 08822 |
| Ra Landscaping & Design LLC | P.O. Box 282 | | | | Phillipsburg | NJ | 08865 |
| Rabie C Smith | 5737 Signal Point | | | | Austin | TX | 78724 |
| Rabindranath Surendranath | 7147 Riverboat Dr | | | | Eastvale | CA | 91752 |
| Rac Transport Co., Inc. | P.O. Box 17459 | | | | Denver | CO | 80217 |
| Rachael Edwards | 15820 S. Harlan Rd. #45 | | | | Lathrop | CA | 95330 |
| Rachael Guevara | 4402 Crow Creek Dr | | | | Colorado Springs | CO | 80922 |
| Rachael Haase | 2423 NE 165th Ave. | | | | Vancouver | WA | 98684 |
| Rachael Harrison Werner | 4039 Pineview Dr. | | | | Smyrna | GA | 30080 |
| Rachael Kendrick | 7455 N. 95th Ave. Apt. 433 | | | | Glendale | AZ | 85305 |
| RACHAEL N HAASE | 2423 NE 165TH AVE | | | | VANCOUVER | WA | 98684 |
| Rachael Perry | 7101 287th PI NW | | | | Stanwood | WA | 98292 |
| Rachael Probst | 710 FANNIN LN | | | | MANSFIELD | TX | 76063 |
| Rachael Santoriella | 1175 Colgate Dr | | | | Monroeville | PA | 15146 |
| RACHEAL B WILLIAMS | 748 MESA RD | | | | MOONDOUGH | GA | 30253 |
| Racheal Culberson | 2713 Greenbrook Court | | | | Grapevine | TX | 76051 |
| Racheal Moore | 748 Mesa Rd | | | | McDonough | GA | 30253 |
| Racheal Williams | 748 Mesa Rd | | | | McDonough | GA | 30253 |
| RACHEL A CHAVEZ | 1248 NICHOLS BLVD UNIT C | | | | COLORADO SPRINGS | CO | 80907 |
| Rachel Adair Downey | 1705 W Laurel Court | | | | Gilbert | AZ | 85233 |
| Rachel Akin | 115 Sharene Lane | No 22 | | | Walnut Creek | CA | 94596 |
| Rachel Akin | 115 Sharene Lane No 22eb | | | | Walnut Creek | CA | 94596 |
| Rachel Alsagoff | 45-228 C William Henry Road | | | | Kaneohe | HI | 96744 |
| Rachel Anderson | 2906 N. Riverwalk Dr. | | | | Chicago | IL | 60618 |
| Rachel Audet | 4002 Smith Ryals rd lot 13 | | | | plant city | FL | 33567 |
| Rachel Borton | 2033 Skyler Dr. | | | | Kalamazoo | MI | 49008 |
| Rachel Brown-Newton | 2922 Straus Ln Apt D | | | | Colorado Springs | CO | 80907 |
| RACHEL C LEVINTZ | 9941 S' LOBO AVE | | | | MESA | AZ | 85209 |
| Rachel Calderon | 36124 Eagle Lane | | | | Beaumont | CA | 92223 |
| Rachel Calderon | 978 W. Oak Valley Lane | | | | Beaumont | CA | 92223 |
| Rachel Chavez | 1248 Nichols Blvd Unit C | | | | Colorado Springs | CO | 80907 |
| Rachel Coleman | 3156 N Camino Lagos | | | | Grand Prairie | TX | 75054 |
| Rachel Conner | 50 Barrett Parkway suite 3005-110 | | | | Marietta | GA | 30064 |
| Rachel Conover | 1182 W Hamilton Ave #3 | | | | Campbell | CA | 95008 |
| Rachel Crowder | 720 E Pecan | | | | Hurst | TX | 76053 |
| RACHEL E MAHER | 310 STRAND CT | | | | AMERICAN CANY | CA | 94503 |
| Rachel Fox | 2288 S. Windsor St. | | | | Salt Lake City | UT | 84106 |
| Rachel Gordy | 703 Potter Hidge Rd. | | | | Kearney | MO | 64060 |
| Rachel Green | 7235 Silver Meadon Dr. NE | | | | Rockford | MI | 49341 |
| Rachel Gregoire | 3959 NW 89th Ave | | | | Coral Springs | FL | 33065 |
| Rachel Griffith | 2709 S 49th St | | | | Kansas City | KS | 66106 |
| Rachel Haddadin | 3343 Euclid Ave | | | | Concord | CA | 94519 |
| Rachel Hall-Riggs | 907 Harnis Ridge Dr | | | | Arlington | TX | 76002 |
| Rachel Hargis | 2610 Burke Farm Rd | | | | Clemmons | NC | 27012 |
| Rachel Jacobs | 8200 Arisdrin Blvd Unit 101 | | | | Westminster | CO | 80003 |
| Rachel Jacobsen | 1602 Smoke Ridge Drive | | | | Colorado Springs | CO | 80919 |
| RACHEL K WELDON | 4810 NIGHTINGALE DR #F206 | | | | COLORADO SPRINGS | CO | 80918 |
| Rachel Keller | 3491 N Arizona Ave Unit 30 | | | | Chandler | AZ | 85225 |
| Rachel Kim | 4202 5th Ave #7 | | | | Brooklyn | NY | 11232 |
| Rachel Kotok | 325 Lenox Avenue #301 | | | | Oakland | CA | 94610 |
| Rachel Kraus | 4545 Lasater Trl | | | | Colorado Springs | CO | 80922 |
| Rachel Krause | 4838 E Elmwood St | | | | Mesa | AZ | 85205 |
| RACHEL L AKIN | 115 SHARENE LN # 22 | | | | WALNUT CREEK | CA | 94596 |
| Rachel Langston | 4143 Pillsbury Ave S | | | | Minneapolis | MN | 55409 |
| Rachel Leff | 1104 Esplanade #303 | | | | Redondo Beach | CA | 90277 |
| Rachel Lentz | 9941 E. Lobo Ave | | | | Mesa | AZ | 85209 |
| Rachel Lynn Griffiths | 1710 TIMBER HILLS DR | | | | DELAND | FL | 32724 |
| RACHEL M CROKOKH | 720 E PECAN | | | | HURST | TX | 76053 |
| RACHEL M MCGRAW | 1564 EAST 750 SOUTH | #A | | | CLEARFIELD | UT | 84015 |
| Rachel Maher | 310 Strand Ct | | | | American Canyon | CA | 94503 |
| Rachel Martinez | 3242 F 103 Drive | Apt. #609 | | | Thornton | CO | 80229 |
| Rachel McCown | 7296 SE Division Street | | | | Portland | OR | 97206 |
| Rachel McGraw | 1564 East 750 South #A | | | | Clearfield | UT | 84015 |
| Rachel Mitchell | 5166 South Vaidai ST | | | | Aurora | CO | 80015 |
| Rachel Mitchell | 11500 W 38th Ave # 8 | | | | Wheat Ridge | CO | 80033 |
| Rachel Montemayor | 8211 San Angelo Dr #I-14 | | | | Huntington Beach | CA | 92647 |
| Rachel Moore | 2907 Juniper Dr. | | | | Edgewater | FL | 32141 |
| Rachel Murphree | 6452 Gloria Drive | | | | Huntington Beach | CA | 92647 |
| Rachel Nagel | 3828 Paddington Pl | | | | St Augustine | FL | 32092 |
| Rachel Nead | 794 Termino Ave | Apt. A | | | Long Beach | CA | 90804 |
| Rachel Ortiz | 3013 W Ramona Rd | | | | Alhambra | CA | 91803 |
| Rachel Purdie | 2800 33rd Street | | | | Sacramento | CA | 95817 |
| RACHEL R CALDERON | 978 HARSWICK AVE | | | | BEAUMONT | CA | 92223 |
| Rachel Saunders | 406 San Marino Oaks | | | | San Gabriel | CA | 91775 |
| Rachel Sherman | 4643 Working Well Ct. | | | | Portage | MI | 49024 |
| Rachel Simpson | 503 Marielia Rd 6 | | | | Hampton | VA | 23666 |
| Rachel Sims | 44777 Saltz | | | | Canton | MI | 48187 |
| Rachel Suarez | 10744 Grant Ln | | | | Northglenn | CO | 80233 |
| Rachel Torres | 7501 Leyden St | | | | Commerce City | CO | 80022 |
| Rachel Torrey | 4251 Crooked Tree SW | Apt. 6 | | | Wyoming | MI | 49519 |
| RACHEL W KRAUS | 4545 LASATER TRL | | | | COLORADO SPRINGS | CO | 80922 |
| Rachel Walker | 4447 Oak Moss Loop | | | | Middleburg | FL | 32068 |
| Rachel Walters | 23141 Uovertown | | | | Oak Park | MI | 48237 |
| Rachel Weldon | 4810 Nightingale Dr #F206 | | | | Colorado Springs | CO | 80918 |
| Rachel Williams | 8517 S Oglesby | | | | Chicago | IL | 60617 |
| RACHEL WILLIAMS | 1219 N. LEAVITT ST | | | | CHICAGO | IL | 60622 |
| RACHEL WILLIAMS | PO BOX 221502 | | | | CHICAGO | IL | 60622 |
| Rachel Wisecarver | PO Box 1384 | | | | Hillard | OH | 43026 |
| Rachel Zepeda | 1547 N Helen Dr | | | | Los Angeles | CA | 90063 |
| Rachel Zuppan | 1701 Winfield SE | | | | East Grand Rapids | MI | 49506 |
| Rachele Jackson | 1806 E. Fennock | | | | Carson | CA | 90746 |
| RACHELE M JACKSON | 1806 E. FERNROCK | | | | CARSON | CA | 90746 |
| RACHELLE C KITCHING | 2204 S A61 63RD STREET | | | | LONG BEACH | CA | 90805 |
| Rachelle Kitchens | 2204 East 63rd Street | | | | Long Beach | CA | 90805 |
| RACHELLE L REDMOND | 7017 BAYOU LANDING DR | | | | OCEAN SPRINGS | MS | 39564 |
| Rachelle Redmond | 7017 Bayou Landing Dr. | | | | Ocean Springs | MS | 39564 |
| Rachelle Stevens | 18227 North 30th Street | | | | Phoenix | AZ | 85032 |
| Rachelle Woolston | 10228 S. Melia lct | | | | Chicago | IL | 60643 |

| AddrName | Addr1 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RACHIDA KALACHE | 1813 Hemlock Ct. Apt 310 | | | | SCHAUMBURG | IL | 60173 |
| Rachida Kalache | 1813 HEMLOCK PL Apt 310 | | | | SCHAUMBURG | IL | 60173 |
| Rachida Kalache | 2319 Richard Avenue | | | | Rockford | IL | 61108 |
| Rack Solutions, Inc. | 1519 Int 30 W | | | | Greenville | TX | 75402 |
| RACKSPACE | P.O. BOX 730759 | | | | DALLAS | TX | 75373-0759 |
| RACKSPACE HOSTING | PO BOX 730759 | | | | DALLAS | TX | 75373 |
| RACKSPACE HOSTING | P.O. BOX 730759 | | | | DALLAS | TX | 75373-0759 |
| RACKSPACE US, INC. | General Counsel | 5000 Walzem Drive | | | San Antonio | TX | 78218 |
| Racquel Rebota | 26170 Pittsford | | | | Lake Forest | CA | 92630 |
| Racquel Richards | 12930 Brookcrest Place | | | | Riceview | FL | 33578 |
| Racquel Robinson | 930 E. Beverly Road | | | | Phoenix | AZ | 85042 |
| Racquel Welch-Kitchen | 3246 N. Belltower Blvd | | | | Long Beach | CA | 90808 |
| Racquel Williams | 419 Park Ave | | | | Piscataway | NJ | 08854 |
| RACQUEL Y ROBINSON | 413 Pinnata Rd | | | | Columbia | SC | 29223 |
| Radhana Singh | 3833 Innovator Dr. | | | | Sacramento | CA | 95834 |
| RADIATION DETECTION COMPANY INC | 3527 SNEAD DRIVE | | | | GEORGETOWN | TX | 78626 |
| Radika Kumari | 11242 Culver Blvd | | | | Culver City | CA | 90230 |
| Radio Disney Wrzy-Arm | 26710 Network Place | | | | Chicago | IL | 60673 |
| Radio One Of Texas II,LLC | 13331 Preston Road, Suite 1180 | | | | Dallas | TX | 75240 |
| Radio One Of Texas II,LLC | LocXcos 847341 | | | | Dallas | TX | 75284 |
| Radio One Of Texas, LLC | P.O. Box 847339 | | | | Dallas | TX | 75284 |
| Radio One, Inc. | P.O. Box 402031 | | | | Atlanta | GA | 30384 |
| Radio Shack Corp. | P.O. Box 848549 | | | | Dallas | TX | 75284 |
| Radisson Hotel At Star Plaza | Acct 5000-501170 | P.O. Box 13003 | | | Merrillville | IN | 46411 |
| Radisson Hotel Central Dallas | 6070 North Central Expressway | | | | Dallas | TX | 75206 |
| Radisson Hotel Philadelphia Northeast | 2400 Old Lincoln Highway At Us Route 1 | | | | Trevose | PA | 19053 |
| Radisson Hotel Portland Airport | 6233 Ne 78th Court | | | | Portland | OR | 97218 |
| Radiyah Latif | 243 Roseville Ave | | | | Newark | NJ | 07107 |
| RADMILA D VALJEVAC | 4318 NE 58TH CIRCLE | | | | VANCOUVER | WA | 98661 |
| Radmila Valjevac | 4318 NE 58th Circle | | | | Vancouver | WA | 98661 |
| Rae Anderson | 1504 Douglas Rd | | | | Stockton | CA | 95207 |
| Rae Urye | 16590 Eibelt Hd | | | | Payton | CO | 80831 |
| Rae Hill | 710 S Alder Ave | | | | Orlando | FL | 32807 |
| Rae Loovom | 308 Williamson St | | | | Fort Mill | SC | 29715 |
| Rae Ramos | 13220 Royalcrest Cit. | Unit 185 | | | La Mirada | CA | 90638 |
| Raechael Wilkinson | 32 Alvin Cir | | | | Salinas | CA | 93906 |
| Raechael Wilkinson | 32 Alvin Cir | | | | Salinas | CA | 93906 |
| Raechelle Begley | 11221 S 51st St #2064 | | | | Phoenix | AZ | 85044 |
| Raed Nijmeddin | 6061 N Del Mar | | | | Fresno | CA | 93704 |
| Rafael Lizardi | 1380 W Valencia Dr. | | | | Fullerton | CA | 93832 |
| Rafael Lizardi | 1341/4 appomatox dr | | | | Orlando | FL | 32837 |
| RAFAEL M MANZANO | 3301 WHITESTONE CIR # 106 | | | | KISSIMMEE | FL | 34741 |
| Rafael Magana | 13315 S Largo Ave | | | | Compton | CA | 90222 |
| Rafael Marcano | 3301 Whitestone Cir #106 | | | | Kissimmee | FL | 34741 |
| Rafael Palou | 19255 N.E. 10th Ave | Apt. #305 | | | N Miami Beach | FL | 33179 |
| Rafael Sanchez | 5933 Schofield Ln | | | | Alexandria | VA | 22310 |
| Rafael Vera | 3659 Fountain Mist Drive | Apt. 202 | | | Tampa | FL | 33614 |
| Raffaell Pearce | 1807 South California Apt#2 | | | | Chicago | IL | 60608 |
| RAFIK BROOKS | 2150 STERLING PALMS COURT | APARTMENT 303 | | | BRANDON | FL | 33511 |
| RAFIK BROOKS JR | 2150 STERLING PALMS COURT APARTMENT 303 | | | | BRANDON | FL | 33511 |
| Rafik Messaha | 1534 Allegero Avenue | | | | Concord | CA | 94521 |
| Ragaa Nan | 7803 janes ave | | | | woodridge | IL | 60517 |
| Raheem Lane | 1136 Samson Dr | | | | Norcross | GA | 30096 |
| Raheema Islam | 19 Laguna Cir | | | | Pittsburg | CA | 94565 |
| Rahim Rowher | 9020 Croydon Cir | | | | San Ramon | CA | 94583 |
| RAHIM ROWHANI | PO BOX 2861 | | | | DUBLIN | CA | 94568-0861 |
| Ra'id Ahmad | 247 Pleasantview Drive | | | | Piscataway | NJ | 08854 |
| Raina Cook Leon | 1813 Weldil Cove | | | | Plano | TX | 75074 |
| Rainbow Engraving, Inc. | 201 E. Robertson St. | | | | Brandon | FL | 33511 |
| Rainer Cuadras Hernandez | 15865 Oro Glen Dr | | | | Moreno Valley | CA | 92551 |
| Raines Gunn | 3552 W 125th Circle | | | | Broomfield | CO | 80020 |
| Raini Wolfley | 351 W 1600 N | Apt. E204 | | | Logan | UT | 84341 |
| Raj Kalidindi | 12893 MAXWELL DRIVE | | | | TUSTIN | CA | 92782 |
| Raj Rattu | 25200 Santa Clara St Apt 121 | | | | Hayward | CA | 94544 |
| Raja Sweets & Indian Cuisine | 31853 Alvarado Blvd. | | | | Union City | CA | 94587 |
| Rajesh Ratti | 8364 Vintage Park Dr | | | | Sacramento | CA | 95828 |
| Rajib Ghosal | 2013 East Hazeltine Way | | | | Gilbert | AZ | 85298 |
| Rajinder Singh Malhotra | 5901 Montrose Hd #1602 | | | | Rockville | MD | 20852 |
| RAJIV G SHARMA | 16630 PARLIMENT ST | | | | HOUSTON | TX | 77083 |
| Rajiv Sharma | 16630 Parliment St | | | | Houston | TX | 77083 |
| RAJPREET KARU | 1906 TAYLOR RD UNIT 10 | | | | ROSEVILLE | CA | 95661 |
| Rajwinder Kaur | 290 Bill Bean Circle | | | | Sacramento | CA | 95835 |
| Raleigh Boyd | 4606 Saturn Rd Apt 311 | | | | Garland | TX | 75041 |
| RALEIGH COUNTY BOARD OF EDUCATION | 105 ADAIR STREET | | | | BECKLEY | WV | 25801 |
| Rally Cap Consulting | 4579 Broadview Court | | | | Castle Rock | CO | 80109 |
| Ralph A Lepore | 295 Kershner Ct. | | | | Henderson | NV | 89074 |
| Ralph Alan Wolff | 583 Chetwood St. #4 | | | | Oakland | CA | 94610 |
| Ralph Allen Jr | 875 G Warner St | | | | Sacramento | CA | 95818 |
| Ralph Argento | 1810 Kildare Woods Dr | | | | Greensboro | NC | 27407 |
| Ralph Atchison | 1209 Ballena Blvd | | | | Alameda | CA | 94501 |
| RALPH C. POND, PLLC | Belinda Pond | 16106 SE 24th St. | | | Bellevue | WA | 98008 |
| RALPH E THOMPSON | 456 WATER LANE | | | | AVONMORE | PA | 15618 |
| Ralph Ferguson | 1318 Sullivan Dr | | | | Arlington | TX | 76002 |
| Ralph Kingery | 581 1 Mohr Loop | | | | Tampa | FL | 33615 |
| RALPH L ATKINSON CUST ASHLEY C HARRIS UTMA GA | 3005 E XANTHUS AVE | | | | TULSA O | K | 74104 |
| Ralph Miller | 775 Kiaker Ct. | | | | Security | CO | 80911 |
| Ralph P. Evangelista | 1926 Primo Ct | | | | San Jose | CA | 95121 |
| Ralph Palumbo | 5870 N. Placita Roanoke | | | | Tucson | AZ | 85704 |
| RALPH R KINGERY | 5811 MOHR LOOP | | | | TAMPA | FL | 33615 |
| Ralph Thompson | 456 Water Lane | | | | Avonmore | PA | 15618 |
| Ralph Westerman | 118 Mt. Rainier Drive | | | | Latrobe | PA | 15650 |
| Ralphs Power Sewing Machine Inc. | P.O. Box 11307 | | | | Denver | CO | 80211 |
| Ralston Consulting Group, LLC. | 275 East South Temple, Ste. 110 | | | | Salt Lake City | UT | 84111 |
| Ramco Consulting Services Inc. | 3600 Port Of Tacoma Road, Suite 507 | | | | Tacoma | WA | 98424 |
| Ramdeo Boodhoo | 1651 Natchez Trace Blvd. | | | | Orlando | FL | 32818 |
| Ramesh Jhagroo | 555 NORMANDY ST | APT 112 | | | HOUSTON | TX | 77015 |
| Ramin Fahid | 2215 Lariat Ln | | | | Walnut Creek | CA | 94596 |
| Ramiro Amezcua | 32257 Fireside Dr | | | | Temecula | CA | 92592 |
| Ramiro Amezcua Jr | 32257 Fireside Dr | | | | Temecula | CA | 92592 |
| Ramiro De Los Santos | 6049 De Zavala Rd #1115 | | | | San Antonio | TX | 78249 |
| Ramiro G Gutierrez Jr | 267 L ST | | | | MENDOTA | CA | 93640 |
| Ramiro Jr Magana | 68-675 San Jacinto Rd | | | | Cathedral City | CA | 92234 |
| Ramiro Torres-Andrade | 508 1/2 Marigold Ave | | | | Corona Del Mar | CA | 92625 |
| RAMON A FERNANDEZ RUBIO | 10102 SW 158 COURT | | | | MIAMI | FL | 33196 |
| Ramon Abreu | 7901 San Marino Dr | | | | Buena Park | CA | 90620 |
| Ramon Cedeno | 819 Pennington Street | | | | Elizabeth | NJ | 07202 |
| Ramon Fernandez Rubio | 10102 SW 158 Court | | | | Miami | FL | 33196 |
| Ramon Jauregui | 7413 Deinny Ave | | | | Sun Valley | CA | 91352 |
| Ramon Maldonado Jr | 7052 Pierce Ave. #3 | | | | Whittier | CA | 90602 |
| RAMONA A LEWIS | 4221 HELM COURT | | | | STOCKTON | CA | 95206 |
| Ramona Blake | 40 Cedar Walk #2433 | | | | Long Beach | CA | 90802 |
| Ramona Hodges | 6713 111th St Ct E | | | | Puyallup | WA | 98373 |
| Ramona Lewis | 4221 Helm Court | | | | Stockton | CA | 95206 |
| Ramona Sims-Daniely | 5242 Long Green Lane | | | | Stone Mountain | GA | 30088 |
| Ramona Southard | 22 Henglophouse | | | | Irvine | CA | 92620 |
| Ramsay Signs | 9160 Se 74th Avenue | | | | Portland | OR | 97206 |
| Ramy Youssef | 13065 Autumn Woods Way #201 | | | | Fairfax | VA | 22033 |
| Rari Tang | 19 Ameline Way | | | | Rancho Santa Margarita | CA | 92688 |
| RANCHO CORDOVA CHAMBER OF COMMERCE | 2729 Prospect Park Dr., Ste 117 | | | | Rancho Cordova | CA | 95670 |
| Rancho Cordova Chapter lasp | P.O. Box 1466 | | | | Rancho Cordova | CA | 95670 |
| Rancho Motorcycle Dismantling | 3701 Recycle Road | | | | Rancho Cordova | CA | 95742 |
| Randa Dickerson | 12015 Jefferson Ave | Apt. 232 | | | Newport News | VA | 23606 |
| Randall Anslay | 322 Gunn Lane | | | | New Derry | PA | 15671 |
| RANDALL BENDERSON 1993-1 TRUST | 8441 Cooper Creek Boulevard | | | | University Park | FL | 34201 |
| Randall Gordon | 1550 Trumbull Street | | | | Kissimmee | FL | 34744 |
| Randall Hogan | 26938 Manon Ave | | | | Hayward | CA | 94544 |
| RANDALL J ARVAY | 322 DUNN LANE | | | | NEW DERRY | PA | 15671 |
| Randall Navarinski | 8155 SW Intermark St., Apt. I | | | | Portland | OR | 97225 |
| RANDALL R ROACH | 716 ROWLAND BLVD | | | | NOVATO | CA | 94947 |
| Randall Roach | 716 Rowland Blvd | | | | Novato | CA | 94947 |
| Randall Welsh | 5701 Manzanita Ave #69 | | | | Carmichael | CA | 95608 |
| Randall Welsh | 5701 Manzanita Ave,#69 | | | | Carmichael | CA | 95608 |
| Randall Orner | 17117 Guil Blvd #246 | | | | North Redington Beach | FL | 33708 |
| Randall Orner | 17117 Gulf Blvd Apt 246 | | | | North Redington Beach | FL | 33708 |
| RANDY J PORTER | 1640 E LA QUINTA DR | | | | FRESNO | CA | 93730 |
| Randey Porter | 1640 E La Quinta | | | | Fresno | CA | 93730 |
| Randi Ashton | 7933 Merritt St. | | | | Norfolk | VA | 23518 |
| Randi Bobrick | 625 Wythove Rd #100 | | | | Altamonte Springs | FL | 32714 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Randi Ferris | 1200 E ... | | | | | Northglenn | CO | 80233 |
| RANDI M ASHTON | 7933 MERRITT ST | | | | | NORFOLK | VA | 23518 |
| RANDI N NEVAREZ | 9970 FRANKLIN STREET | | | | | THORNTON | CO | 80229 |
| Randi Nevarez | 14431 E 102nd AVE | | | | | Commerce City | CO | 80022 |
| Randi Nevarez | 9970 Franklin Street | | | | | Thornton | CO | 80229 |
| Randi Parker | 112 Sea Pines Circle | | | | | Daytona Beach | FL | 32114 |
| Randolph McDermott | 7 Indigo Pl | | | | | Aliso Viejo | CA | 92656 |
| RANDOLPH T MCDERMOTT | 7 INDIGO PL | | | | | ALISO VIEJO | CA | 92656 |
| Random Art House, LLC | 1010 Ne 9th Street, Ste. B | | | | | Cape Coral | FL | 33909 |
| Random Art House, LLC | P.O. Box 151332 | | | | | Cape Coral | FL | 33915 |
| Random House, Inc | Dept. 0919 | | | | | Dallas | TX | 75312 |
| Randstad F&A | 12515 Collections Center Dr. | | | | | Chicago | IL | 60693 |
| Randstad F&A | 32462 Collection Center Dr. | | | | | Chicago | IL | 60693 |
| RANDSTAD PROFESSIONALS | 32462 COLLECTION CENTER DR. | | | | | CHICAGO | IL | 60693 |
| Randstad Technologies F/K/A Technisource | P.O. Box 847872 | | | P.O. Box 120001 | | Dallas | TX | 75284 |
| Randy Bauman | 452 Alpine St | | | | | Altamonte Springs | FL | 32701 |
| Randy Beamer | 5905 NE 102nd Ave | Apt. 9 | | | | Vancouver | WA | 98662 |
| Randy Beamer | 5905 NE 102nd Ave Ave, 9 | | | | | Vancouver | WA | 98662 |
| Randy Bertram | 6940 Bear Tooth Drive | | | | | Colorado Springs | CO | 80923 |
| Randy Bles | 605 Planet Pl | | | | | Thornton | CO | 80260 |
| Randy Breiter | 1325 Daytonia Rd. | | | | | Miami Beach | FL | 33141 |
| Randy Cruz | 8380 Sheridan Blvd | | | | | Arvada | CO | 80003 |
| Randy Cruz | 14594 East Hawaii Place | | | | | Aurora | CO | 80012 |
| Randy Cruz | 2833 E Pikes Peak A31 | | | | | Colorado Springs | CO | 80909 |
| Randy Damon Williams | 1803 Reef Knot Ct | | | | | Chesapeake | VA | 23321 |
| RANDY E BAUMAN | 452 ALPINE ST | | | | | ALTAMONTE SPRINGS | FL | 32701 |
| RANDY E CRUZ | 8380 SHERIDAN BLVD | | | | | ARVADA | CO | 80003 |
| Randy Freedman | 5007 Hampden Lane | | | | | Bethesda | MD | 20814 |
| RANDY G WEAVER | P O BOX 1065 | | | | | BUCKEYE | AZ | 85326 |
| Randy Gonzalez | 9871 Woodale Ave. | | | | | Arleta | CA | 91331 |
| Randy Hanson | 3180 E 88th Ave #9 | | | | | Denver | CO | 80229 |
| Randy Harris | 10442 Hunters Haven Blvd | | | | | Riverview | FL | 33578 |
| RANDY J HANSON | 3180 E 88TH AVE #9 | | | | | DENVER | CO | 80229 |
| RANDY J MAZNER | 230 DENVER WAY | | | | | HENDERSON | NV | 89015 |
| RANDY J SVALINA | P O BOX 127 | | | | | CENTENNIAL | WY | 82055 |
| Randy K Ingersoll | 721 Oak Drive | | | | | Mesquite | TX | 75149 |
| RANDY L BLAKEY | 5905 NE 102ND AVE | APT. 9 | | | | VANCOUVER | WA | 98662 |
| Randy L. Huyler | 3597 Sanctuary Blvd. | | | | | Jacksonville | FL | 32250 |
| Randy Lawrence | 11100 W 6th Ave | | | | | El Reno | OK | 73036 |
| Randy M. Pyle | 108 Brice Road | | | | | Kittanning | PA | 16201 |
| Randy Mark Lamont | 15 Van Ripper Ln. | | | | | Orinda | CA | 94563 |
| Randy Mazner | 230 Denver Way | | | | | Henderson | NV | 89015 |
| Randy Miller | 6210 Wiles Rd., #302 | | | | | Coral Springs | FL | 33067 |
| Randy Quintana | 22481 Fuller Ave | | | | | Hayward | CA | 94541 |
| RANDY R ROGERS | 13911 SE 126TH AVE | | | | | CLACKAMAS | OR | 97015 |
| Randy Rogers | 13911 Se 126th Ave | | | | | Clackamas | OR | 97015 |
| Randy Scott | 2250 Idlewood Drive | | | | | Colorado Springs | CO | 80920 |
| Randy Scott Durden | P.O. Box 755 | | | | | Social Circle | GA | 30025 |
| Randy Scott Durden | 2699 Douglas Court | | | | | Acworth | GA | 30101 |
| Randy Svalina | P O Box 127 | | | | | Centennial | WY | 82055 |
| Randy V Shepherd | 4340 Hartland Way | | | | | Rancho Cordova | CA | 95742 |
| Randy Weaver | P. O. Box 1065 | | | | | Buckeye | AZ | 85326 |
| Randy Wyui | 1200 S Oneida St | S-205 | | | | Denver | CO | 80224 |
| Rangaiah Gadasalli | 14318 Disney Avenue | | | | | Norwalk | CA | 90650 |
| RANGAIEH S GADASALLI | 14318 DISNEY AVENUE | | | | | NORWALK | CA | 90650 |
| RANGELS CLEANING SERVICES | 1531 SUNNYVALE AVE, #1 | | | | | WALNUT CREEK | CA | 94597 |
| RANI MIRABELLA | P.O. BOX 801 | | | | | SAN RAMON | CA | 94583 |
| Ranjanni Reddy | 884 Constitution Drive | | | | | Foster City | CA | 94404 |
| Ranjit Singh | 15519 Tilden St | | | | | San Leandro | CA | 94579 |
| RAPHAEL ALVAREZ | 13419 LAKEPORT DR | | | | | MORENO VALLEY | CA | 92555 |
| RAPHAEL ALVAREZ JR | 13419 LAKEPORT DR | | | | | MORENO VALLEY | CA | 92555 |
| Raphael Glover | 4918 Coliseum St #3 | | | | | Los Angeles | CA | 90016 |
| Raphael Morales | 4965 ITASKA ST | | | | | SAINT LOUIS | MO | 63109 |
| RAPHAEL U GLOVER | 4918 COLISEUM ST | #3 | | | | LOS ANGELES | CA | 90016 |
| Raphat Hewitte | 4401 SW 41 Street | | | | | Hollywood | FL | 33023 |
| Rapid Information Destruction Services | 8636 Elder Creek Road, Ste. #1 | | | | | Sacramento | CA | 95828 |
| Raquel Alvarez | 39 Cary Ave #10 | | | | | Chelsea | MA | 02150 |
| Raquel Avinon | 8534 Capricorn Way #73 | | | | | San Diego | CA | 92126 |
| Raquel Castillo | 4120 Pebble Ridge Cir Apt 10 | | | | | Colorado Spgs | Co | 80906 |
| RAQUEL D FULTON | PO BOX 384 | | | | | WAIMANALO | HI | 96795 |
| Raquel Edmeade | 3913 E. Lake Rd | | | | | Miramar | FL | 33023 |
| Raquel Fulton | 87-341 Kulaaea Street | | | | | Waianae | HI | 96792 |
| Raquel Fulton | PO Box 384 | | | | | Waimanalo | HI | 96795 |
| Raquel Gomez | 5127 Goshawk St. | | | | | Brighton | CO | 80601 |
| Raquel Gross | 2650 S. Forum Drive #13201 | | | | | Grand prairie | TX | 75052 |
| Raquel Lillian Watson | 2602 East 20th Ave | | | | | Tampa | FL | 33605 |
| RAQUEL M MOHALES | 454 W MOHAGA STREE1 | | | | | MOUNTAIN HOUSE | CA | 95391 |
| Raquel Montemayor | 4699 Fossil Vista Dr #7308 | | | | | Haltom City | TX | 76137 |
| Raquel Morales | 454 W Moraga Street | | | | | Mountain House | CA | 95391 |
| Raquel O'Brien | 6664 Lewhi Dr | | | | | Colorado Springs | CO | 80911 |
| Raquel Oliva Gomez | 2516 Erskine Lane | | | | | Hayward | CA | 94545 |
| Raquel Paredes | 8711 W. Osborn Road #6 | | | | | Phoenix | AZ | 85033 |
| Raquel Perez | 350 W. Teakwood Avenue | | | | | La Habra | CA | 90631 |
| Raquel Silva | 4719 Parks Ave | | | | | Salida | CA | 95368 |
| Raquel Smoot | 6288 Via Serena | | | | | Alta Loma | CA | 91701 |
| Raquel Smith | 30225 Summit Cir #105 | | | | | Farmington Hills | MI | 48334 |
| Raquel Wilson | 4221 S. Mcdowell Rd Apt 1042 | | | | | Phoenix | AZ | 85008 |
| Raqui Daniels | 2828 Hayes Road #335 | | | | | Houston | TX | 77082 |
| RAQUI L DANIELS | 2828 HAYES ROAD #335 | | | | | HOUSTON | TX | 77082 |
| Rasha Fayed | 4603 Brinkley Rd | | | | | Temple Hills | MD | 20748 |
| Rasha Tran | S. Delano St. #1 | | | | | Anaheim | CA | 92804 |
| Rashaad brandon King | 219 Poppy View Ln | | | | | Sacramento | CA | 95842 |
| Rashad Howze | 1600 S. Ocean Drive | Apt. 3l | | | | Hollywood | FL | 33019 |
| Rashanda Williams | 151 Ivy Lane, Apt B | | | | | Kennesaw | GA | 34743 |
| RASHAUN J THOMPSON | 3558 E CABALLERO ST | | | | | MESA | AZ | 85213 |
| Rashaun Stagg-Shehadeh | 12802 Dove Point Lane | | | | | Houston | TX | 77041 |
| Rashaun Thompson | 3558 E Caballero St | | | | | Mesa | AZ | 85213 |
| RaShawndra Guillory | 1559 Muse St | | | | | Fort Worth | TX | 76112 |
| Rasheda Foster | 2713 Crest Ridge Drive | | | | | East Point | GA | 30344 |
| Rasheeda Deméra Williams | 1218 W. Ocean View Ave, Unit D | | | | | Norfolk | VA | 23503 |
| Rasheedah Askew | 16112 Glastonbury Rd | | | | | Detroit | MI | 48219 |
| Rasheena McCord | 121 E 109th St | | | | | Los Angeles | CA | 90061 |
| Rasheid Johnson | 256 Village Green Ave | | | | | St Johns | FL | 32259 |
| Rashida Rana Knox | 1125 E. 18 #22 | | | | | Oakland | CA | 94607 |
| Rashmi Shingari | 1418 Quintana Way | | | | | Fremont | CA | 94539 |
| Rassandra S Rutty | 2026 W. 80th Place | | | | | Los Angeles | CA | 90620 |
| RASSOUL ALIZADEH | 22976 VIA CRUZ | | | | | LAGUNA NIGEL | CA | 92677 |
| Ratha Tep | 1224 Hazelwood St #304 | | | | | St Paul | MN | 55106 |
| Rau Construction Company | 9101 W. 110Th Street, Suite 150 | | | | | Overland Park | KS | 66210 |
| RAUL A LUCHA | 2820 SKIPTON CT | | | | | ANTIOCH | CA | 94509 |
| Raul Alvarez | 13008 Rancho Bernardo Dr | | | | | Hesperia | CA | 92344 |
| Raul Bernardo | 1510 East Palm Ave | Apt. A509 | | | | Tampa | FL | 33605 |
| Raul Carrillo | 1531/B A Addicks Stone Drive | | | | | Houston | TX | 77082 |
| Raul Enriquez | 2712 W Alhambra Rd #5 | | | | | Alhambra | CA | 91801 |
| Raul Lucha | 2820 Skipton Ct. | | | | | Antioch | CA | 94509 |
| Raul Medina-Perez | 600 Pennsylvania St 1103 | | | | | Denver | CO | 80203 |
| RAUL P ENRIQUEZ | 2712 W ALHAMBRA RD #5 | | | | | ALHAMBRA | CA | 91801 |
| Raul Ramirez | 429 N School Street | | | | | Lodi | CA | 95240 |
| Raushanah Smith | 18535 NW 10th Ct | | | | | Miami | FL | 33169 |
| Rauxa Direct, LLC | 275A Mccormick Ave | | | | | Costa Mesa | CA | 92626 |
| RAVE WIRELESS INC | 50 SPEEN STREET SUITE 301 | | | | | FRAMINGHAM | MA | 01701 |
| RAVE WIRELESS, INC | 50 SPEEN STREET SUITE 301 | | | | | FRAMINGHAM | MA | 01701 |
| RAVEN N TURNER | 2737 E CORONA AVE | | | | | PHOENIX | AZ | 85040 |
| Raven Shawenda Allen | 12401 Overbrook Lane, Apt. 67B | | | | | Houston | TX | 77077 |
| Raven Turner | 2737 E. Corona Ave. | | | | | Phoenix | AZ | 85040 |
| Ravenne Hodge | 2709 Townhouse Lane | Apt. D | | | | Chesapeake | VA | 23323 |
| Ravenne Hodge | 2709 Townhouse Lane Apt U | | | | | Chesapeake | VA | 23323 |
| RAVENNE N HODGE | 2709 TOWNHOUSE LANE | APT D | | | | CHESAPEAKE | VA | 23323 |
| Ravi Sodhi | 8019 Iglesia Drive | | | | | Dublin | CA | 94568 |
| Ray Ambrose | 212 N. Acacia Ave. | | | | | Ripon | CA | 95366 |
| Ray Ambrose | 610 Ave. A | | | | | Ripon | CA | 95366 |
| RAy Anthony Campbell | 10031 S Isabella Ave | | | | | Mesa | AZ | 85209 |
| RAY C MARTZ | 795 8 LAKEMONT PLACE | | | | | SAN RAMON | CA | 94582 |
| RAY E MCGALLIARD | 2308 CATTLEMAN DR | | | | | BRANDON | FL | 33511 |
| Ray Frank Burauskas | 300 1st #11 | | | | | Ft. Collins | CO | 80524 |
| Ray Hosack | 2516 Dalgreen Dr | | | | | Plano | TX | 75075 |
| Ray Kaufman | 133 Smoker Lane | | | | | New Derry | PA | 15671 |

| AddrName | Addr1 | Addr2 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Ray Martz | 795-E Luz Del ... | | | | San Ramon | CA | 94582 |
| Ray McGalliard | 2308 Cattleman Dr | | | | Brandon | FL | 33511 |
| Ray Morgan Company | 3131 Esplanade | | | | Chico | CA | 95973 |
| Ray Quinney & Nebeker | 36 South State St., Ste. 1400 | | | | Salt Lake City | UT | 84111 |
| Ray Quinney & Nebeker | P.O. Box 45385 | | | | Salt Lake City | UT | 84145 |
| RAY S AMBROSE | 610 AVE. A | | | | RIPON | CA | 95366 |
| Ray Wilt | 699 Ferncliff Dr | | | | Port Orange | FL | 32127 |
| Ray Wright | 1971 Kirkton Dr | | | | Troy | MI | 48083 |
| Rayana Johnson | 5806 Queensgate Dr | | | | Houston | TX | 77066 |
| Rayco Branch | 12801 N. 23rd Street | | | | Phoenix | AZ | 85022 |
| Raye Thompson | 10 DEVON CIR | | | | HORSHAM | PA | 19044 |
| Rayleal Walton | 6596 Dream Weaver Dr. | | | | Colorado Springs | CO | 80923 |
| Rayjohn Silverio | 218 Regal Downs Circle | | | | Winter Garden | FL | 34787 |
| Raykel Tolson | 25935 Rolling Hills Rd 327 | | | | Torrance | CA | 90505 |
| Rayleen Martin | 94-207 Waipahu St #94 | | | | Waipahu | HI | 96797 |
| Raymond Allen Gilbert | 2353 North 9th Street #108 | | | | Laramie | WY | 82072 |
| Raymond Ayars | 832 E. Holmes Ave | | | | Mesa | AZ | 85204 |
| RAYMOND B LUNA | 11824 N 76TH LANE | | | | PEORIA | AZ | 85345 |
| Raymond Chasse | 12171 Beach Blvd. #306 | | | | Jacksonville | FL | 32246 |
| Raymond Cruz | 92-700 Kuhoho Street | | | | Kapolei | HI | 96707 |
| Raymond D. Johnson | 2203 W. Foxtail Dr. | | | | Lehi | UT | 84043 |
| Raymond E. Mckinley | 14032 Sw 82nd St. | | | | Miramar | FL | 33027 |
| Raymond Fisher | 714 Warrenton Road | | | | Winter Park | FL | 32792 |
| Raymond Foster | 944 Durango Ct. | | | | San Dimas | CA | 91773 |
| Raymond Garcia | 23134 SE 58th St. | | | | Issaquah | WA | 98029 |
| Raymond Haggard | 2223 W Nottingham | | | | Springfield | MO | 65807 |
| Raymond Hamel | 797 West 29th Ave | | Unit 2322 | | Denver | CO | 80202 |
| Raymond Hixson | 116 Grant St. | | | | Bradenville | PA | 15620 |
| RAYMOND J HIXSON | 116 GRANT ST | | | | BRADENVILLE | PA | 15620 |
| RAYMOND JAMES | 3930 W. COLUMBINE DR | | | | PHOENIX | AZ | 85029 |
| Raymond James | 1914 N. 112th Dr. | | | | Avondale | AZ | 85392 |
| Raymond Johns | 310 N Indian Hill Blvd #202 | | | | Claremont | CA | 91711 |
| Raymond Johnson | 120 Woodthrush Avenue | | | | Sicklerville | NJ | 08081 |
| RAYMOND L RESURRECCION | 6042 MCKINLEY AVE | | | | SOUTH GATE | CA | 90280 |
| Raymond Lewis | 19441 N 23rd Way | | | | Phoenix | AZ | 85024 |
| Raymond Luna | 11824 N. 76th Lane | | | | Peoria | AZ | 85345 |
| Raymond Marchant | 45 Harrison Drive | | | | Galt | CA | 95632 |
| Raymond Matteson | 6708 Wet Marsh Ct | | | | Suffolk | VA | 23435 |
| Raymond Mayo | 1400 Stone Rim Loop | | | | Buda | TX | 78610 |
| Raymond McLean | 10 Monserrat Pl | | | | Foothill Ranch | CA | 92610 |
| Raymond Myers | 765 Bronte Ave. | | | | Watsonville | CA | 95076 |
| Raymond Nasholm | 4439 Yukon Dr | | | | Santa Rosa | CA | 95409 |
| Raymond November | 11162 E Hedgehog Pl | | | | Scottsdale | AZ | 85262 |
| Raymond O Getchalian | 302 W. Summerfield Cr. | | | | Anaheim | CA | 92802 |
| RAYMOND P SEPPALA | 4740 E HOPI CIR | | | | MESA | AZ | 85206 |
| Raymond Pinner | 4475 Jamie Court  Apt 101 | | | | Lakeland | FL | 33813 |
| Raymond R Black | 4320 Ave. B 2 | | | | Cheyenne | WY | 82001 |
| Raymond Resurreccion | 6042 McKinley Ave | | | | South Gate | CA | 90280 |
| Raymond Scanapico | 1957 E. Victoria St. | | | | Chandler | AZ | 85249 |
| Raymond Scanla | 2441 Settler's Trail | | | | orlando | FL | 32837 |
| Raymond Schweitzer | 249 Lawndale Dr | | | | Munster | IN | 46321 |
| Raymond Seppala | 3827 Yz East Harmony Avenue | | | | Mesa | AZ | 85206 |
| Raymond Seppala | 4740 E Hopi Cir | | | | Mesa | AZ | 85206 |
| Raymond Steptoe | 2412 Lake Woodberry Cir | | | | Brandon | FL | 33510 |
| Raymond T Fayet | 180 South Brady St. | | | | Blairsville | PA | 15717 |
| Raymond Thomas | 19400 E. Girton Place | | | | Aurora | CO | 80013 |
| Rayna Jones | 202 Page St W | | | | Saint Paul | MN | 55107 |
| Rayna Young | 6602 W. Rive Road | | | | Phoenix | AZ | 85043 |
| Raynald Isaac | 4230 Vesper Ct | | | | Colorado Springs | CO | 80916 |
| Raynard Williamson | 13601 S. 44th St 2122 | | | | Phoenix | AZ | 85044 |
| Raynesha Walker | 1243 Washington St #102 | | | | Denver | CO | 80203 |
| Raynetta Smith | 742 Ponce De Leon #3 | | | | Stockton | CA | 95210 |
| Raysena Tyler | 1170 Logan St., #5 | | | | Denver | CO | 80203 |
| Rayshawn Green | 1005 River Birch Ct | | | | Chesapeake | VA | 23320 |
| RAYVAN REED | 186 JUDITH CT | UNIT D | | | BARTLETT | IL | 60103 |
| Rayvan Reed Jr | 186 Judith Ct Unit D | | | | Bartlett | IL | 60103 |
| Rbf Print Solutions Llc | 358 Raleigh Road | | | | Jacksonville | FL | 32225 |
| Rbf Print Solutions LLC | P.O. Box 350279 | | | | Jacksonville | FL | 32235 |
| RBM LOCK & KEY SERVICE | 2235 E. 4TH STREET #B | | | | ONTARIO | CA | 91764 |
| Rc Health Services | 1143 Andover Dr | | | | Pearland | TX | 77584 |
| RDASSOCIATES, INC. | 822 MONTGOMERY AVE. STE#202 | | | | NARBETH | PA | 19072 |
| Rdb Marketing, Inc. | 2920 Horizon Park Drive, Ste. D | | | | Suwanee | GA | 30024 |
| RDG FILINGS | PO BOX 883213 | | | | SAN FRANCISCO | CA | 94188 |
| Rdk Asphalt Seal Coating, LLC | 48 Christy Road | | | | Delmont | PA | 15626 |
| Reach Network, Inc. | 123 Lake Street S B-1 | | | | Kirkland | WA | 98033 |
| Reading And Beyond | 4670 E. Butler Ave | | | | Fresno | CA | 93702 |
| Reagan National Advertising Of Austin | P.O. Box 970095 | | | | Dallas | TX | 75397 |
| Real Bodywork | 85 Vista Del Mar | | | | Santa Barbara | CA | 93109 |
| Real Estate Auditing Services | 8358 Main Street | | | | Ellicott City | MD | 21043 |
| Real Resolutions, LLC | Michael K Schulte | 3608 Green Spring Dr | | | Fort Collins | CO | 80528 |
| Real Resolutions, LLC | c/o Bank Of The West | South 3rd & Garfield | | | Laramie | WY | 82070 |
| Real Time Productions | 258 Timberline Trail | | | | Ormond Beach | FL | 32174 |
| REANUEL A WILLIAMS | 6490 CRESCENT AVE | APT 26 | | | BUENA PARK | CA | 90620 |
| Reanuel Williams | 6490 Crescent Ave | Apt. 26 | | | Buena Park | CA | 90620 |
| Reanuel Williams | 6490 Crescent Ave Apt 26 | | | | Buena Park | CA | 90620 |
| Reash Law Offices | 1170 Old Henderson Road, Ste. 118 | | | | Columbus | OH | 43220 |
| Reash Law Offices, LLC | 1170 Old Henderson Road | Suite 118 | | | Columbus | OH | 43220 |
| REBECA A BOLANOS | 4919 TRASKWOOD CT | | | | TAMPA | FL | 33624 |
| Rebeca Aguayo | 1011 Florida Street | | | | Imperial Beach | CA | 91932 |
| Rebeca Ancharte | 2828 E Verde Ave | | | | Anaheim | CA | 92806 |
| Rebeca Bolanos | 4919 Traskwood Ct | | | | Tampa | FL | 33624 |
| REBECCA A UGDALA | 6155 CARR ST | | | | ARVADA | CO | 80004 |
| REBECCA A SPRADLING | 2750 N. HOWARD | | | | SPRINGFIELD | MO | 65803 |
| Rebecca Adan | 1800 W Gramercy Ave APT 29 | Apt. 29 | | | Anaheim | CA | 92801 |
| Rebecca Adan | 1800 W Gramercy Ave APT 29 | | | | Anaheim | CA | 92801 |
| REBECCA ANTCZAK-PANKOWS | 957 CANDLESTAR LOOP N | | | | FOUNTAIN | CO | 80817 |
| Rebecca Bloechle | 25925 Pond View Dr. | | | | New Boston | MI | 48164 |
| Rebecca Burchiok-Sphon | 90 E Carole Pl | | | | Bellair | WA | 98528 |
| Rebecca Burciaga | 401 Ricky Dr. | | | | Placentia | CA | 92870 |
| Rebecca Campbell | 3704 Table Rock Ln | | | | Virginia Beach | VA | 23452 |
| Rebecca Case | 823 N Rhodeler Rd | | | | Sequim | WA | 98382 |
| Rebecca Chamberlain | 6500 E 88th Ave, Lot 102 | | | | Henderson | CO | 80640 |
| Rebecca Corbin | 3331 W. 96th Ave | | | | Westminster | CO | 80031 |
| REBECCA D ANTCZAK-PANKOWSKI | 957 CANDLESTAR LOOP N | | | | FOUNTAIN | CO | 80817 |
| REBECCA D KAISER | 4235 FM 3405 | | | | GEORGETOWN | TX | 78633 |
| REBECCA D SMITH | 10749 DEER MEADOW CIR | | | | COLORADO SPRINGS | CO | 80925 |
| Rebecca Dack | 1442 East D Street | | | | Oakdale | CA | 95361 |
| Rebecca Dance | 205 Glendale Dr | | | | Coppell | TX | 75019 |
| Rebecca DeGraves | 1137 Ottillia St SE | | | | Grand Rapids | MI | 49507 |
| Rebecca Delaney | 7275 Jobel Ave S | | | | Cottage Grove | MN | 55016 |
| Rebecca Delaney | 6665 1st St N | | | | Oakdale | MN | 55128 |
| Rebecca Delory | 260 McBean Park Dr | | | | Lincoln | CA | 95648 |
| Rebecca Dillow | 734 Pecan Way | | | | Campbell | CA | 95008 |
| Rebecca DiVernieo | 3800 Wynn Road | Apt. 217 | | | Las Vegas | NV | 89103 |
| Rebecca Doll | 1625 E Bishop Dr | | | | Casa Grande | AZ | 85122 |
| Rebecca Ellis | 1450 North State Highway 360 #386 | | | | Grand Prairie | TX | 75050 |
| Rebecca Ellis | 700 E. Ash Lane #14302 | | | | Euless | TX | 76039 |
| Rebecca Fetzer | 620 E Birch | | | | Huachuca City | AZ | 85616 |
| Rebecca Garcia | 2519 E Ashcroft | | | | Fresno | CA | 93726 |
| Rebecca Gedala | 6155 Carr St | | | | Arvada | CO | 80004 |
| Rebecca Gilbert | 872 Linwood St | | | | Vacaville | CA | 95688 |
| REBECCA H HALL | 4049 GOLF VILLAGE COURT APT 1 | | | | LAKELAND | FL | 33809 |
| Rebecca Hall | 4049 Golf Village Court Apt 1 | | | | Lakeland | FL | 33809 |
| Rebecca Hall | 4049 Golf Village Loop Apt 1 | | | | Lakeland | FL | 33809 |
| Rebecca Hanke-Faycosh | 3033 E Thunderbird Rd #1013 | | | | Phoenix | AZ | 85032 |
| Rebecca Hartman | 1819 Skyline | | | | Laramie | WY | 82070 |
| Rebecca Hartman | 3317 Saloman Lane | | | | Clermont | FL | 34711 |
| Rebecca Hayes | 5593 Butano Way | | | | Rocklin | CA | 95677 |
| Rebecca Henricks | 3905 Dewpoint Dr | | | | Colorado Springs | CO | 80920 |
| REBECCA J SINOR | 8879 PEARL STREET | # 915 | | | THORNTON | CO | 80229 |
| Rebecca Jeffrey | 6723 Giant oak Lane | Apt. 231 | | | Orlando | FL | 32818 |
| Rebecca Jo Little | 582 Lighthouse Ave. #14 | | | | Pacific Grove | CA | 93950 |
| Rebecca Johnson | 20145 NE Sandy Blvd  #59 | | | | Fairview | OR | 97024 |
| Rebecca Kaiser | 4235 FM 3405 | | | | Georgetown | TX | 78633 |
| Rebecca Keegan | 12526 Matthews St. | | | | Carleton | MI | 48117 |
| Rebecca Kerzan | 612 E Wheeler Rd | | | | Seffner | FL | 33584 |
| Rebecca Knights, Inc. | 1849 Woodland Glen Hd | | | | Middleboro | PA | 15012 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| REBECCA L ELLIS | 700 E. 49th St. | | | | | EULESS | TX | 76039 |
| REBECCA L HAYES | 5593 BOTANO WAY | | | | | ROCKLIN | CA | 95677 |
| Rebecca L Ledford | 54 XL Smith Road | | | | | Lumberton | MS | 39455 |
| Rebecca L Mske | 517 Quail Meadow | | | | | Irvine | CA | 92603 |
| REBECCA L PARROTT | 9665 BECKLEY DRIVE | | | | | HUNTINGTON BE | CA | 92646 |
| Rebecca L Rabin | 473 Broadway, #5 | | | | | Medford | MA | 02155 |
| REBECCA L WILSON | 63 RIVER KNOLL DRIVE | | | | | CLAYTON | NC | 27527 |
| REBECCA M BLOECHLE | 25925 POND VIEW DR | | | | | NEW BOSTON | MI | 48164 |
| REBECCA M BURCIAGA | 401 RUBY DR | | | | | PLACENTIA | CA | 92870 |
| REBECCA M MCCLEARY | 802 W. YOSEMITE AVE | | | | | MANTECA | CA | 95337 |
| Rebecca Mac Pherson | 7027 W. Jenan Drive | | | | | Peoria | AZ | 85345 |
| Rebecca Marcano | 6581 Storey Point South | | | | | Norfolk | VA | 23502 |
| Rebecca Marie Weaver | 4873 Riverdale Rd | | | | | Jacksonville | FL | 33210 |
| Rebecca Marsh | 1436 S Lincoln Ave | | | | | Corona | CA | 92882 |
| Rebecca McCleary | 802 W. Yosemite Ave | | | | | Manteca | CA | 95337 |
| Rebecca McCrite | 25 Bowers Dr. | | | | | Newnan | GA | 30263 |
| Rebecca Miles | 1936 Memphis Ln | | | | | Bedford | TX | 76022 |
| Rebecca Mske | 1226 W Ellin Forest Rd | | | | | San Marcos | CA | 92078 |
| Rebecca Moreno-Byrne | 9761 Copper Valley Ct | | | | | Elk Grove | CA | 95757 |
| Rebecca Napier | 604 Oliver Rd | | | | | Knoxville | TN | 37920 |
| Rebecca Natale | 34 Saddlehill Road | | | | | Manchester | CT | 06040 |
| Rebecca O'Sullivan | 1 Peppertree Lane | | | | | Bluffton | SC | 29910 |
| REBECCA P SALAS | 8321 OGDEN ST | | | | | THORNTON | CO | 80229 |
| Rebecca Panknin | 2901 S Robertson St | | Apt. C | | | Hammond | LA | 70403 |
| Rebecca Parrott | 9665 Bickley Drive | | | | | Huntington Beach | CA | 92646 |
| Rebecca Patton | 3313 W Jule dr | | | | | Phoenix | AZ | 85027 |
| Rebecca Perez | 810 Hollowell St | | | | | Ontario | CA | 91762 |
| REBECCA R KEEGAN | 12526 MATTHEWS ST | | | | | CARLETON | MI | 48117 |
| Rebecca Reed | 33233 Wilde St | | | | | Lake Elsinore | CA | 92530 |
| Rebecca Rouse | 18515 Steeplechase Dr | | | | | Pexton | CO | 80831 |
| REBECCA S DELANEY | 7275 JOLIET AVE S | | | | | COTTAGE GROVE | MN | 55016 |
| REBECCA S HENDRICKS | 3935 DEWPOINT DR | | | | | COLORADO SPRI | CO | 80920 |
| Rebecca S Labosky | 535 Avanderaro Rd. #208 | | | | | Palo Alto | CA | 94306 |
| Rebecca S Talley | 8423 S. Harvest Lane | | | | | Highlands Ranch | CO | 80126 |
| Rebecca Salas | 8321 Ogden ST | | | | | Thornton | CO | 80229 |
| Rebecca Salazar | 808 Jeffrey Rd Apt H | | | | | Los Banos | CA | 93635 |
| Rebecca Schram | 1036 E Estate Rd | | | | | San Tan Valley | AZ | 85140 |
| Rebecca Schram | 1431 W Belmont Red Trail | | | | | San Tan Valley | AZ | 85143 |
| Rebecca Shanz | 4600 Butler Ave | | | | | Winchester | VA | 22601 |
| Rebecca Sinclair | 13326 Cumlock Dr N | | | | | Jacksonville | FL | 32225 |
| Rebecca Sinor | 8879 Pearl Street #915 | | | | | Thornton | CO | 80229 |
| Rebecca Spradling | 2750 N. Howard | | | | | Springfield | MO | 65803 |
| Rebecca Tjon Eng Soe | CMR 405 Box 7014 | | | | | APO AE | | 09634 |
| Rebecca Tooley | 1975 E. Stacey Road | | | | | Gilbert | AZ | 85298 |
| Rebecca Vanevera | 14435 N 27th Dr | | | | | Phoenix | AZ | 85053 |
| Rebecca Wallace | 5770 Maxine St | | | | | Wilarne | MI | 48184 |
| Rebecca Watts | 5525 Mansions Bluffs #818 | | | | | San Antonio | TX | 78245 |
| Rebecca Wilhelm | 907 S. 14th St. | | | | | Palatka | FL | 32177 |
| Rebecca Williams | 4125 NE 8th St. | | | | | Gresham | OR | 97030 |
| Rebecca Wilson | 63 River Knoll Drive | | | | | Clayton | NC | 27527 |
| Rebecca Woodall | 7 Sierra Gale Plaza | | | | | Roseville | CA | 95678 |
| Rebekah Bishop | 145 N Grass Rd SE | | | | | Kingsland | GA | 31548 |
| Rebekah Denise Griffis | 2922 Danley Dr. | | | | | Dallas | TX | 75216 |
| Rebekah Grassl | 200 N. Spear St. | | Unit 512 | | | San Francisco | CA | 94107 |
| Rebekah Ingalls | 9100 35th Avenue NW | | | | | Seattle | WA | 98117 |
| Rebekah Johnson | S Canary Cir | | | | | Iola | KS | 66749 |
| REBEKAH P GRASSL | 200 BRANNAN STREET | UNIT 512 | | | | SAN FRANCISCO | CA | 94107 |
| REBEKAH R SHAPIRO-JONES | 177 RIVERBANK LN | | | | | PASO ROBLES | CA | 93446 |
| Rebekah Reiburn | 400 SW Gregory | | | | | Burleson | TX | 76028 |
| REBEKAH S WILLIAMS | 1114 WILBURFORCE STREET | | | | | HOUSTON | TX | 77091 |
| Rebekah Shapiro-Jones | 177 Riverbank Ln. | | | | | Paso Robles | CA | 93446 |
| Rebekah Souza | PO Box 3609 | | | | | Howard | CA | 94540 |
| Rebekah Whetsel | 4234 South 4625 West | | | | | West Valley City | UT | 84120 |
| Rebekah White | 3210 N Altadena Ave | | | | | Royal Oak | MI | 48073 |
| Rebekah Williams | 1114 Wilburforce Stoten | | | | | Houston | TX | 77091 |
| Rebekah Wilson | 2309 G St #2 | | | | | Sacramento | CA | 95816 |
| Rebekah Wingate | 259 Irene Circle (#REAR) | | | | | HURRICANE | WV | 25526 |
| Rebekkah Sax | PO Box 668 | | | | | Watford city | ND | 58854 |
| Recall Secure Destruction | P.O. Box 841709 | | | | | Dallas | TX | 75284 |
| Recall Total Information Mgmt, Inc. | 015295 Collections Center Drive | | | | | Chicago | IL | 60693 |
| RECALL TOTAL INFORMATION MGMT. INC. | PO BOX 841693 | | | | | Dallas | TX | 75284 |
| Recker Head Self Storage | 1501 N. Recker Rd. | | | | | Gilbert | AZ | 85234 |
| Recruitment Services Inc | 137 North Larchmont Blvd., #474 | | | | | Los Angeles | CA | 90004 |
| RECRUITMILITARY, LLC | 422 WEST LOVELAND AVE | | | | | LOVELAND | OH | 45140 |
| Red Coats, Inc. | P.O. Box 79579 | | | | | Baltimore | MD | 21279 |
| Red Gate Software Ltd. | P.O. Box 845066 | | | | | Boston | MA | 02284 |
| RED HAWK FIRE & SECURITY (CAI LLC) | PO BOX 31001-1918 | | | | | PASADENA | CA | 91110 |
| RED HAWK FIRE AND SECURITY LLC | PO BOX 31001-1918 | | | | | PASADENA | CA | 91110 |
| RED ROSE FLORIST & GIFT SHOP | 2056 Ridge Road East | | | | | Rochester | NY | 14622 |
| RED TIE PRINTING | 1211 LINCOLN AVE. | | | | | ALAMEDA | CA | 94501 |
| Redd Pest Solutions | P.O. Box 2245 | | | | | Gulfport | MS | 39505 |
| Redding Auto Center | 2850 Viking Way | | | | | Redding | CA | 96003 |
| Redevelopment Agency Of | The City Of San Bernardino | 201 North E Street, Ste. 301 | | | | San Bernardino | CA | 92401 |
| Redi Mammogram | 724 North Figueroa Ave. | | | | | Santa Clara | CA | 95050 |
| Redi Care Technologies | 2824 Lincoln Way | | | | | White Oak | PA | 15131 |
| Redlands Plumbing Heating Air Cond | 429 TEXAS ST. | | | | | REDLANDS | CA | 92373 |
| Redline Collection, LLC | 931 Via Rodeo | | | | | Placentia | CA | 92870 |
| Redrock Fence Company | 2824 Lincoln Way | | | | | White Oak | PA | 15131 |
| Reed Avenue Foodmart, Inc. | 705 Harbor Pointe Place | | | | | West Sacramento | CA | 95605 |
| Reed Daugherty | 3825 E 51 Ave., A-103 | | | | | Spokane | WA | 99223 |
| Reed Markham | 34114 Fortunado Street | | | | | Sorrento | FL | 32776 |
| Reed Smith LLP | 225 Fifth Ave. | | | | | Pittsburgh | PA | 15222 |
| Reed Smith LLP | Department 33489 | P.O. Box 39000 | | | | San Francisco | CA | 94139 |
| Reegan Aparicio | 3401 Bergston Street | | | | | Austin | TX | 78702 |
| Reena Ghusar | 8230 Primoak Way | | | | | Elk Grove | CA | 95758 |
| REENE J POTTER | 12872 SAFFORD WEST | | | | | GARDEN GROVE | CA | 92840 |
| Reene Potter | 12872 Safford West | | | | | Garden Grove | CA | 92840 |
| Reeshemah Brown | 9518 Scarboro Pl | | | | | Stockton | CA | 95209 |
| Refining Coatings, LLC | 9203 Brookpark Road | | | | | Parma | OH | 44129 |
| Refresh Cleaning LLC | 1213 Laskin Rd. #101 | | | | | Virginia Beach | VA | 23451 |
| Refrigeration Supplies Dist. | 26021 Atlantic Ocean Dr.D3614 | | | | | Lake Forest | CA | 92630 |
| Refrigeration Training Services, LLC | 6609 Briarcroft Street | | | | | Olton | CA | 20124 |
| Refugio Hernandez | 5011 Village Crest | | | | | San Antonio | TX | 78218 |
| Regacla Allen | 2442 Huison Ave | | | | | Palatka | FL | 32177 |
| Regal Results | 18340 Yorba Linda Blvd | Suite 107-Pmb 220 | | | | Yorba Linda | CA | 92886 |
| Regan Leahy | 4514 N. Ashland Ave Apt. B1S | | | | | Chicago | IL | 60640 |
| REGENCY ENTERPRISES DBA REGENCY LIGHTING | PO BOX 205325 | | | | | DALLAS | TX | 75320 |
| REGENCY TESTING INC. | 7651 DENSMORE AVE. | | | | | VAN NUYS | CA | 91406 |
| Regent Imaging Supplies Inc | 22052 W. 66th St., #147 | | | | | Shawnee | KS | 66226 |
| Regents Of The University Of Calif. | 550 E. Shaw Ave., #100 | | | | | Fresno | CA | 93710 |
| Regents Of The University Of California | | | | | | Lake Arrowhead | CA | 92352 |
| Regents Of The University Of California | Continuing Education Of The Bar | 2100 Franklin St., Ste. #500 | | | | Oakland | CA | 94612 |
| Reggie Milligan Sr | 525 5th St | | | | | San Francisco | CA | 94107 |
| REGINA A MCGRUDER | 1729 CYPRESS PRESERVE DR | #107 | | | | LUTZ | FL | 33549 |
| Regina Allen | 95-1119 Wikao st. | | | | | Mililani | HI | 96789 |
| REGINA C PUGH | 1604 WEST POSADA AVENUE | | | | | MESA | AZ | 85202 |
| Regina Davis | 7884 Fedora Lane | | | | | Colorado Springs | CO | 80923 |
| Regina Dogan | 9620 South Avenue M | 1st Floor | | | | Chicago | IL | 60617 |
| Regina Dominguez | 1471 Wesley st. | | | | | Banning | CA | 92220 |
| Regina Felton | 5611 Legacy Crescent Place #102 | | | | | Riverview | FL | 33578 |
| Regina Flinn | 9600 Milestone Way #G004 | | | | | College Park | MD | 20740 |
| Regina Hodgdon | 27761 Pleasure Hide Loop | | | | | Wesley Chapel | FL | 33544 |
| REGINA K MARQUEZ | 870 S PALM LN #50 | | | | | CHANDLER | AZ | 85225 |
| REGINA L MILAN-RUIZ | 1222 S. VAN NESS | | | | | SANTA ANA | CA | 92707 |
| Regina Mahiri | 290 Rim View Drive, Apt J | | | | | Colorado Springs | CO | 80919 |
| Regina Marquez | 870 S Palm Ln #50 | | | | | Chandler | AZ | 85225 |
| Regina Martinez | 8840 Cinch Ring Lane | | | | | Alta Loma | CA | 91701 |
| Regina McCruder | 1729 Cypress Preserve Dr #107 | | | | | Lutz | FL | 33549 |
| Regina McGruder | 11769 Trinidy Loop apt. 202 | | | | | Trinity | FL | 34655 |
| Regina McLynott | 11311 SW 200 St, D308 | | | | | Miami | FL | 33157 |
| Regina Milan-Ruiz | 1222 S. Van Ness | | | | | Santa Ana | CA | 92707 |
| Regina Murphy | 9502 Holling Oaks | | | | | Tomball | TX | 77375 |
| Regina Pattis | 604 Russet Valley Drive | | | | | Cedar Park | TX | 78613 |
| Regina Pugh | 1604 West Posada Avenue | | | | | Mesa | AZ | 85202 |
| Regina Ramirez | 1221 Barmere Lane | | | | | Brandon | FL | 33511 |
| Regina Richardson | 588 S. Spaulding Ave. | | | | | Los Angeles | CA | 90036 |
| Regina Villegas | 9750 Magnolia Blossom Drive | | | | | Tampa | FL | 33624 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Regina Serrano | 4425 Hughes | | | | | Gig Harbor | WA | 98335 |
| Regina Soto | 2 Quail Hills Circle | Apt 1 | | | | Phillips Ranch | CA | 91766 |
| Regina Wilborn | 9122 S. Carpenter | | | | | Chicago | IL | 60620 |
| REGINA Y RICHARDSON | 588 S. SPAULDING AVE | | | | | LOS ANGELES | CA | 90036 |
| Reginald Abbott | 1151 Kings Crown Rd | | | | | Woodland Park | CO | 80863 |
| Reginald Bardwell | 8722 Tierra Vista Cir #101 | | | | | Kissimmee | FL | 34747 |
| REGINALD C WRIGHT | 13205 SANCTUARY COVE | APT. 101 | | | | TEMPLE TERRACE | FL | 33637 |
| Reginald Ecanna | 40 Boswell Road | | | | | Travelers Rest | SC | 29690 |
| Reginald Edmond | 14625 Rainier Ave S | | | | | Tukwila | WA | 98168 |
| Reginald France | 3661 NW 153 Ave | | | | | Pembroke Pines | FL | 33028 |
| Reginald Harris | 1800 63rd Avenue South | | | | | St. Petersburg | FL | 33712 |
| REGINALD J BARDWELL | 8722 TIERRA VISTA CIR. | #101 | | | | KISSIMMEE | FL | 34747 |
| REGINALD JENKINS | 2618 MCINTOBELLO DR W | | | | | COLORADO SPRINGS | CO | 80918 |
| Reginald McCoy | 1823 South 2nd Ave | | | | | Maywood | IL | 60153 |
| Reginald Walton | 944 E 100th St | | | | | Chicago | IL | 60643 |
| Reginald Williams | 30045 Summit Drive #206 | | | | | Farmington Hills | MI | 48334 |
| Reginald Wright | 461 Chapelwood Drive | | | | | Apopka | FL | 32712 |
| Reginald Wright | 13205 Sanctuary Cove Apt. 101 | | | | | Temple Terrace | FL | 33637 |
| REGIONAL INCOME TAX AGCY | | | | | | BROADVIEW HGTS | OH | 44147 |
| Regional Income Tax Agency | P.O. Box 477900 | | | | | Broadview Hts. | OH | 44147 |
| REGIONAL TRANSIT SERVICE, INC. | C/O DAVID MASTEN, LEGAL AFFAIRS DEPT. | 1372 EAST MAIN STREET | | | | ROCHESTER | NY | 14609 |
| REGIONAL TRANSIT SERVICE, INC. | PO BOX 30629 | | | | | ROCHESTER | NY | 14609 |
| Regional Transportation Commission | Of Southern Nevada | Attn: Accounts Receivable | | | | Las Vegas | NV | 89106 |
| Regis R Norski | 5050 Union St. | | | | | Finleyville | PA | 15332 |
| Registered Agent Solutions, Inc. | 1701 Directors Blvd. #300 | | | | | Austin | TX | 78744 |
| Registered by the State of Wyoming | Attn: Elaine Marcas | 2300 Capitol Ave | 2nd Fl. | | | Cheyenne | WY | 82002 |
| Regla Arias | 841 W. 67th St. | | | | | Hialeah | FL | 33012 |
| Regnitta King | 12230 Bob White | Apt. 12230 | | | | Houston | TX | 77035 |
| Regus Management Group | P.O. Box 842456 | | | | | Dallas | TX | 75284 |
| Regus Management Group | 1215 K St. 17th Floor | | | | | Sacramento | CA | 95814 |
| Rehba Haynes | 2324 Harrington Ave | | | | | Oakland | CA | 94601 |
| Reid Daniel Windle | PO Box 1327 | | | | | Melbourne | FL | 32902 |
| Reiko Hicks | 26268 Palm Tree Lane | | | | | Murrieta | CA | 92563 |
| Reilly Watanabe | 13534 Claremont St | | | | | Thornton | CO | 80241 |
| Reilly Workplace Investigations | 2240 Encinitas Blvd. Ste. #D-104 | | | | | Encinitas | CA | 92024 |
| Reina Leon | 25698 beep.ct. | | | | | Moreno Valley | CA | 92553 |
| REINA M LEON | 25698 BEEJA CT | | | | | MORENO VALLEY | CA | 92553 |
| Reina Madrid | 1141 South Alma Street | | | | | San Pedro | CA | 90731 |
| Reina Soto | 4265 Clayton Rd #206 | | | | | Concord | CA | 94521 |
| REINA V MADRID | 1141 SOUTH ALMA STREET | | | | | SAN PEDRO | CA | 90731 |
| Reinfold Feliciliano-Lleras | 4229 Winding River Way | | | | | Land O Lakes | FL | 34639 |
| Reka Nagy | 256 NE 51st street #4 | | | | | Miami | FL | 33137 |
| Rekeysha Belcher | 10505 E 51st St | | | | | Kansas City | MO | 64133 |
| REKEYSHA J BELCHER | 10505 E 51ST ST | | | | | KANSAS CITY | MO | 64133 |
| Relationship One | 8009 34th Avenue South | Suite 300 | | | | Minneapolis | MN | 55425 |
| Reldys Torres | 12745 SW 102 Terr | | | | | Miami | FL | 33186 |
| Reliable Dental | P.O. Box 73603 | | | | | Los Angeles | CA | 90003 |
| Reliable Dental | 1417 W. 137th St. | | | | | Compton | CA | 90222 |
| Reliable Glass Installers, LLC | 3450 Ravine Road | | | | | Kalamazoo | MI | 49006 |
| Reliable Raingutter Systems | 8100 Holanda Lane | | | | | Dublin | CA | 94568 |
| Reliant Energy Retail Services, LLC | P.O. Box 650475 | | | | | Dallas | TX | 75265 |
| Reliant Energy Retail Services, LLC | P.O. Box 4932 | | | | | Houston | TX | 77210 |
| Relyant | P.O. Box 952748 | | | | | St. Louis | MO | 63195 |
| Rema Shields | 501 East 102nd Ave. Apartment F-102 | | | | | Thornton | CO | 80229 |
| Remedy Intelligent Staffing | P.O. Box 809474 | | | | | Chicago | IL | 60680 |
| Remedy Intelligent Staffing | c/o Kingston Martinez & Hogan LLP | | | | | Santa Barbara | CA | 93101 |
| Remedytemp, Inc. | 144 Business Pk. Dr. Suite 104 | | | | | Virginia Beach | VA | 23462 |
| Remedytemp, Inc. | 24223 Network Place | | | | | Chicago | IL | 60673 |
| Remedytemp, Inc. | P.O. Box 60515 | | | | | Los Angeles | CA | 90060 |
| Remedytemp, Inc. | P.O. Box 100985 | | | | | Pasadena | CA | 91189 |
| Remlon LLC | 100 View Street, Ste. #202 | | | | | Mountain View | CA | 94041 |
| Remo Hernandez | 307 Bryan Oak Ave | | | | | Brandon | FL | 33511 |
| Remy Nakhla | 10312 Oui Island Dr | | | | | Tampa | FL | 33615 |
| Rena Sampson | 5564 N. W. 25th Street | | | | | Lauder Hill | FL | 33313 |
| Renae Luna | 2383 Arden Way #25 | | | | | Sacramento | CA | 95825 |
| Renaissance Personnel Group | 8390 E. Via De Ventura, Suite F-200 | | | | | Scottsdale | AZ | 85258 |
| Renasha Wickham | 12820 Haverford Rd W 8 | | | | | Jacksonville | FL | 32218 |
| Renata Lahodova | 6420 Fulmer St | | | | | Salinas | CA | 93907 |
| Renato Rodolfo-Sisson | 1538 Keswood Drive | | | | | Berkeley | CA | 94702 |
| RENAULD R SMITH | 16397 CALLE CASTOR CIR | | | | | HUNTINGTON BEACH | CA | 92649 |
| Renauld Smith | 429 Lake Street | | | | | Huntington Beach | CA | 92648 |
| Renauld Smith | 16397 Calle Castor Cir | | | | | Huntington Beach | CA | 92649 |
| Randall Helley | 1265 S. Aaron #356 | | | | | Mesa | AZ | 85209 |
| Rene Aguirre | 4555 Thornton Ave 91 | | | | | Fremont | CA | 94536 |
| Rene Manzon | 2047 Wellington Drive | | | | | Milpitas | CA | 95035 |
| Rene Manzon | 2074 Calabazas Blvd | | | | | Santa Clara | CA | 95051 |
| Rene' McCauley | 3151 Soaring Gulls Dr #2028 | | | | | Las Vegas | NV | 89128 |
| Rene Rivera Nazario | PO Box 3543 | | | | | Manassas | VA | 20108 |
| Reneau Pourfroy | PO Box 7915 | | | | | Citrus Heights | CA | 95621 |
| Reneau Pourfroy | 2910 Prospect Park Dr | | | | | Rancho Cordova | CA | 95670 |
| RENEAU Z PEURFOY | PO BOX 7915 | | | | | CITRUS HEIGHTS | CA | 95621 |
| RENEE C LOWE | 1664 NORTH CEDAR #69 | | | | | LARAMIE | WY | 82072 |
| Renee C. Cannon | 16819 Co. Rd. 75 Nw | | | | | Clearwater | MN | 55320 |
| Renee Colleran | 18 Raleigh Dr | | | | | Palm Coast | FL | 32164 |
| Renee Contreras | 1738 West Barnette Avenue | | | | | Chicago | IL | 60640 |
| Renee Crowgey | 1505 SE Bybee Blvd | | | | | Portland | OR | 97202 |
| RENEE D GADDIS | 2155 NORTH 22ND ST | | | | | LARAMIE | WY | 82072 |
| RENEE D JACOBS | 19215 ARGHER | | | | | DETROIT | MI | 48219 |
| Renee Davis | 11 BAILEYS CT | | | | | SILVER SPRING | MD | 20906 |
| Renee DuPont | 10331 Zelzah Avenue #39 | | | | | Northridge | CA | 91326 |
| Renee Dupont | 11050 Moorepark St., #17 | | | | | N. Hollywood | CA | 91602 |
| Renee Gaddis | 2155 North 22nd St. | | | | | Laramie | WY | 82072 |
| Renee Gurley | 31855 Date Palm Dr | Suite.3 Box 178 | | | | Cathedral City | CA | 92234 |
| Renee Gurley | 31855 Date Palm Dr | Ste.3 Box 178 | | | | Cathedral City | CA | 92234 |
| Renee Hatfield | 13415 Sw Barlow Rd. | | | | | Beaverton | OR | 97008 |
| Renee Holleran | 7236 Cypress Way | | | | | Salt Lake City | UT | 84121 |
| Renee Jacobs | 19215 Archer | | | | | Detroit | MI | 48219 |
| Renee Job | 2304 Wilkins Ct | | | | | Decatur | GA | 30035 |
| Renee Kerford | 5020 Winchester ST | | | | | Denver | CO | 80239 |
| RENEE L PRIMUS | 4214 W GREEN STREET | | | | | TAMPA | FL | 33607 |
| Renee Lashua | 1145 Tokay Common | | | | | Livermore | CA | 94550 |
| Renee Lowe | 1664 North Cedar #69 | | | | | Laramie | WY | 82072 |
| RENEE M HATFIELD | 13415 SW BARLOW RD | | | | | BEAVERTON | OR | 97008 |
| RENEE M SOTELO | 7582 SAN RAFAEL DR | | | | | BUENA PARK | CA | 90620 |
| Renee Maday | 2155 S 55th St #1070 | | | | | Tempe | AZ | 85282 |
| Renee Mae Inc. (RMI) | 7246 Enterprise Drive | | | | | Las Vegas | NV | 89147 |
| Renee Marie Alvarez | 4319 W 134th St | House B | | | | Hawthorne | CA | 90250 |
| Renee McCoach | 13615 S Lowe Ave | | | | | Riverdale | IL | 60827 |
| Renee Peckham | 1113 Church St. | Apt. 3B | | | | Lynchburg | VA | 24504 |
| Renee Peckham | 1113 Church St, Apt 3B | | | | | Lynchburg | VA | 24504 |
| Renee Primus | 4214 W. Green Street | | | | | Tampa | FL | 33607 |
| Renee Primus | PO Box 21866 | | | | | Tampa | FL | 33622 |
| Renee Rose | 20506 Fenton | | | | | Detroit | MI | 48219 |
| RENEE S SCHOENROCK | 1010 HOLLYWOOD NE | | | | | GRAND RAPIDS | MI | 49505 |
| Renee Salgado | 10321 Garamount Ave. | | | | | Las Vegas | NV | 89129 |
| Renee Schiffauer | 601 NW 105th Street | | | | | Vancouver | WA | 98685 |
| Renee Schoenrock | 1010 Hollywood NE | | | | | Grand Rapids | MI | 49505 |
| Renee Sinclair | 89594 Marion Drive | | | | | Warrenton | OR | 97146 |
| Renee Sisos | 1510 Seminole Rd SE | | | | | Grand Rapids | MI | 49506 |
| Renee Sistek | 3144 234th Ct SE | | | | | Sammamish | WA | 98075 |
| Renee Sotelo | 7582 San Rafael Dr | | | | | Buena Park | CA | 90620 |
| Renee Stansbury | 142 Crybaby Ln | | | | | Huffman | TX | 77336 |
| Renee Sullivan | 153 Mercer Road | | | | | Macon | GA | 31216 |
| Renee Waters | 1034 E. State St. | | | | | Traverse City | MI | 49686 |
| Renegade Hospitality Group, Inc. | 2249 Marion St. | | | | | Denver | CO | 80205 |
| Renelda Merizus | 2037 Blue Rock Drive | Apt. 102 | | | | Tampa | FL | 33612 |
| Renetta English | 27-19 Humphreys St | | | | | East Elmhurst | NY | 11369 |
| Renetta Johnson | 3631 Emerald Stone Ct | | | | | Jacksonville | FL | 32244 |
| Re-New Construction | 672 Root Rd. | | | | | Modesto | CA | 95357 |
| Renita Duckett | 9004 Windy Crest Dr | | | | | Charlotte | NC | 28262 |
| Renitta Faye Matthews | 3804 River Lake Shore | | | | | Elmwood | LA | 70126 |
| Renovation Medspa, LLC | 1157 Sw Tobias Way | | | | | Aloha | OR | 97006 |
| Rent A Jumper | 1509 Pine Ave. | | | | | Orlando | FL | 32824 |
| Rentacare, LLC | P.O. Box 824795 | | | | | Philadelphia | PA | 19182 |
| Rentalmax LLC | 908 E. Roosevelt Road | | | | | Wheaton | IL | 60187 |
| Renton Technical College | 3000 Ne 4th St. | | | | | Renton | WA | 98056 |
| Renwick Pulwarty | 15 Sandy Pond Ct | | | | | Savannah | GA | 31419 |
| REO 8 LONG | PO BOX 283593 | | | | | PHELAN | CA | 92329 |

| AddrName | Addr1 | Addr2 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Reo Long | 3632 Caroll Court | | | | Phelan | CA | 92329 |
| Reo Long | PO BOX 292695 | | | | Phelan | CA | 92329 |
| Reply Inc. | 12667 Alcosta Blvd., Suite #200 | | | | San Ramon | CA | 94583 |
| Republic Services | P.O. Box 9001099 | | | | Louisville | KY | 40290 |
| Republic Services | P.O. Box 9001154 | | | | Louisville | KY | 40290 |
| REPUBLIC SERVICES INC | PO BOX 78040 | | | | PHOENIX | AZ | 85062 |
| REPUBLIC SERVICES, INC. | 18500 N Allied Way #100 | | | | Phoenix | AZ | 85054 |
| REPUBLIC SERVICES, INC. | PO BOX 78829 | | | | PHOENIX | AZ | 85062 |
| Republican Party Of Florida | House Majority 2012 | 420 E. Jefferson Street | | | Tallahassee | FL | 32301 |
| Remittal Coleman | 18055 glastonbury lane | | | | land o lakes | FL | 34638 |
| RERNITNAL J DOLEMAN | 18055 GLASTONBURY LANE | | | | LAND O LAKES | FL | 34638 |
| Rescue Elite | 202 Kestrel Lane | | | | Rosharon | TX | 77583 |
| Rescue Rooter | 475 E. Arrow Hwy | | | | Azusa | CA | 91702 |
| Research In Motion | 12432 Collection Center Drive | | | | Chicago | IL | 60693 |
| RESEDA MEDICAL CONSORTIUM LLC | 18107 SHERMAN WAY, SUITE 205 | | | | RESEDA | CA | 91335 |
| Reshona Battle | 553 Shelly Ct Apt A | | | | Wheeling | IL | 60090 |
| Reshvunn Foster | 998 King St. | | | | DETROIT | MI | 48211 |
| Ressar | 2445 Rex Road #L4 | | | | Ellenwood | GA | 30294 |
| Ressar | P.O. Box 731 | | | | Ellenwood | GA | 30294 |
| Residential Electric | 2924 South 2855 West | | | | Salt Lake City | UT | 84119 |
| Resolute Consulting, LLC | 200 West Madison, Ste. #3600 | | | | Chicago | IL | 60606 |
| Resource Solution | 535 Cristich Lane, Suite 104 | | | | | | |
| Resource Economics | 1417 Emhurst Canyon Dr. | | | | Henderson | NV | 84507 |
| RESOURCE PARTNERS GROUP | PO BOX 10 | | | | PRINCETON | KS | 66078 |
| RESOURCES GLOBAL | PROFESSIONALS | FILE # 55221 | | | LOS ANGELES | CA | 90074 |
| Respond Systems | 599 4th St. | | | | San Fernando | CA | 91340 |
| Respondus Inc. | 8201 164th Ave Ne, Ste.200 | | | | Redmond | WA | 98052 |
| Respondus, Inc. | P.O. Box 3247 | | | | Redmond | WA | 98052 |
| Result Cleaning LLC | P.O. Box 7354 | | | | Columbus | OH | 43207 |
| Resurrection Life Church | 5100 Ivanrest Ave, Sw | | | | Grandville | MI | 49418 |
| RETANIA D EDWARDS | 8209 E. 72ND TER | | | | KANSAS CITY | MO | 64133 |
| Retania Edwards | 8209 E. 72nd Ter | | | | Kansas City | MO | 64133 |
| RETES MECHANICAL INC. | PO BOX 362276 | | | | MILPITAS | CA | 95036 |
| Reuel Evangelista | 5887 Tandera Ave | | | | San Jose | CA | 95123 |
| REUEL M EVANGELISTA | 5887 TANDERA AVE | | | | SAN JOSE | CA | 95123 |
| Reuven Cohen | 2261 S Flagler Ave | | | | Flagler Beach | FL | 32136 |
| Reva Rosario | 1902 E Chelsea St | | | | Tampa | FL | 33610 |
| REVALEE R WILHHHEM | 2555 MONROE STREET | | | | LARAMIE | WY | 82070 |
| Revalee Wiwerhem | 2565 Monroe Street | | | | Laramie | WY | 82070 |
| Revamp Interactive, Inc. | 25 Edelman, Ste. #250 | | | | Irvine | CA | 92618 |
| Revana, Inc. | 9197 S. Peoria St. | | | | Englewood | CO | 80112 |
| REVATHI S SUNDARESAN | 45234 RUTHERFORD TERRACE | | | | FREMONT | CA | 94539 |
| Revathi Sundaresan | 45234 Rutherford Terrace | | | | Fremont | CA | 94539 |
| REVEL ENVIRONMENTAL MANUFACTURING, INC. | 960 B DETROIT AVENUE | | | | CONCORD | CA | 94518 |
| Revenue Accounting Division | Attn: Bankruptcy | P.O. Box 13528 | | | Austin | TX | 78711-3528 |
| Revina Lee Miller | 1509 Weeping Willow | | | | Arlington | TX | 76002 |
| Revina Miller | 1509 Weeping Willow | | | | Arlington | TX | 76002 |
| Revina Miller | 4515 Newton St | | | | Torrance | CA | 90505 |
| Revitalize First Aid & Safety Supply | 2201 Francisco Dr., Suite 140-441 | | | | El Dorado Hills | CA | 95762 |
| Revive Industries | 1221 N. Calaveras | | | | Fresno | CA | 93728 |
| Revivner Coleman | 18611 CURTIS | | | | Detroit | MI | 48219 |
| REVIVNER D COLEMAN | 18611 CURTIS | | | | DETROIT | MI | 48219 |
| Revolution Technologies, LLC | P.O. Box 742902 | | | | Atlanta | GA | 30374 |
| Revolution Technologies, LLC | 1000 Revolution Technologies Way | | | | Melbourne | FL | 32901 |
| Revonna Mitchell | 5010 Cascade Overlook SW | | | | Atlanta | GA | 30331 |
| Rex Buchanan | 955 S Nova Rd Lot 5 | | | | Ormond Beach | FL | 32174 |
| REX E REED | 894 DIAMOND RIM DR | | | | COLORADO SPRINGS | CO | 80921 |
| REX LOCK AND SAFE INC | 3511 CLAYTON RD | | | | CONCORD | CA | 13759 |
| REX M DLP | 403 BARR RD | | | | MARION CENTER | PA | 15759 |
| Rex Dlp | 403 Barr Rd | | | | Marion Center | PA | 15759 |
| Rex Reed | 894 Diamond Rim Dr | | | | Colorado Springs | CO | 80921 |
| Rex Rees | 1404 La Pree Street | | | | Laramie | WY | 82070 |
| REX W REES | 1404 LA PRELE STREE1 | | | | LARAMIE | WY | 82070 |
| Rexburg Motorsports | 1178 University Blvd. | | | | Rexburg | ID | 83440 |
| Revel | 6606 Lbj Freeway, Ste. 200 | | | | Dallas | TX | 75240 |
| Revel | Dept. 1021 | P.O. Box 121021 | | | Dallas | TX | 75312 |
| Revel | Dept. La 21553 | | | | Pasadena | CA | 91185 |
| Rey Biedgoly | 2042 Seminole | | | | Tustin | CA | 92782 |
| Rey Camacho | 6851 Sw 16th Ct | | | | Pembroke Pnes | FL | 33023 |
| REY J BIEDGOLY | 2042 SEMINOLE | | | | TUSTIN | CA | 92782 |
| Rey Reduynas | 1316 Fabio Rd | | | | Deland | FL | 32720 |
| Reyes A Alcaraz Jr | 925 Baghdad | | | | San Jose | CA | 95116 |
| Reylene Nayre | 2127 Pajaro Way | | | | Stockton | CA | 95206 |
| Reyna & Associates | 6313 Bellbrook Dr | | | | Dallas | TX | 75217 |
| REYNA C CASTRILLO-CAJINA | 4484 CAMSTOCK COURT | | | | CONCORD | CA | 94521 |
| Reyna Herminia Burke | 1333 Seaview | | | | North Lauderdale | FL | 33068 |
| Reynaldo Albano | 1617 Jessica Way | | | | San Jose | CA | 95121 |
| Reynaldo Albano Jr | 1617 Jessica Way | | | | San Jose | CA | 95121 |
| Reynaldo Ales | 905 Brickell Bay Dr #2021 | | | | Miami | FL | 33131 |
| Reynaldo Cuellar | 9080 Salem Road | | | | Saint Cloud | FL | 34773 |
| Reynaldo Gonzalez Diaz | 118 S Lake St | | | | Madera | CA | 93638 |
| Reynaldo Rocha | 6309 Burns St Apt 113 | | | | Austin | TX | 78752 |
| Reynolds Company, The | P.O. Box 671344 | | | | Dallas | TX | 75267 |
| Reynoldsburg Festivals Inc | P.O. Box 197 | | | | Reynoldsburg | OH | 43068 |
| RFP COMMERCIAL, INC. | c/o Plaza East Office Center | 330 East Kilbourn, Suite 838 | | | Milwaukee | WI | 53202 |
| RG&E | PO BOX 847813 | | | | BOSTON | MA | 02284 |
| RGS Incorporated, | 12872 Valley View St., Unit 9 | | | | Garden Grove | CA | 92845 |
| Rgu Color, Inc. | 124 Bay St. | | | | Daytona Beach | FL | 32114 |
| Rh Air Conditioning Inc | P.O. Box 580900 | | | | Modesto | CA | 95358 |
| Rhainnon May-Canche | 9675 Mariposa ST | Apt. 22A | | | Thornton | CO | 80260 |
| Rhea Baptiste | 910 S. Walden St. #105 | | | | Aurora | CO | 80017 |
| Rhea Hillyard | 3979 Waxwing St | | | | Salt Lake City | UT | 84123 |
| Rheannon Gooddaw | 259 E Plymouth St 4 | | | | Long Beach | CA | 90805 |
| Rhesieck | 2104 E. Anderson Lane Apt#422 | | | | Austin | TX | 78752 |
| Rheneashion Atkinson | 12441 W 119th Place | Suite 1211 | | | Overland Park | KS | 66213 |
| Rhett Downen | 1659 Little River Dr | | | | Salinas | CA | 93906 |
| Rhett Stillman | 4434 E. Hidden View Drive | | | | Phoenix | AZ | 85048 |
| Rhino Office Products Inc | 17 W. Las Vegas St. | | | | Colorado Springs | CO | 80903 |
| Rhodes Business Group, Inc. | 6 Hutton Centre Drive, Suite 400 | | | | Santa Ana | CA | 92707 |
| Rhodes Colleges, Inc. | 6 Hutton Centre Drive, Suite 400 | | | | Santa Ana | CA | 92707 |
| Rhodora Bendavillo | 514 willow avenue | | | | milpitas | CA | 95035 |
| Rhonda Anderson | 1662 Caddo Circle | Apt#220 | | | Fort Worth | TX | 76140 |
| RHONDA B EVANS | EVEREST COLLEGE | 3280 W 3500 SOUTH | | | WEST VALLEY | UT | 84119 |
| Rhonda Carble | 1202 Magnolia | | | | Inkster | MI | 48141 |
| Rhonda Carble | 32680 forest | | | | wayne | MI | 48184 |
| Rhonda Carraway | 4701 Allendale Ave | | | | Oakland | CA | 94619 |
| Rhonda Clements Davis | 1925 Waycrest Dr SW Apt 1111 | | | | Atlanta | GA | 30331 |
| RHONDA D JOHNSON | 2626 ADAMS S1 | | | | DENVER | CO | 80205 |
| RHONDA D MCGRIFF | 13132 NOTRE DAME LANE EAST | | | | JACKSONVILLE | FL | 32218 |
| Rhonda Drum | 8150 Acacia #21 | | | | Garden Grove | CA | 92841 |
| RHONDA E HAYES | 3815 N. PEARL S 7 | | | | TACOMA | WA | 98407 |
| Rhonda Emerson | 2349 Three Bar Ln | | | | Norco | CA | 92860 |
| Rhonda Evans | 2489 Sierra Springs Drive | | | | Colorado Springs | CO | 80916 |
| Rhonda Evans | Everest College 3280 W 3500 South | | | | West Valley | UT | 84119 |
| Rhonda Faretta | 2201 West Utopia Road | | | | Phoenix | AZ | 85027 |
| Rhonda Frazier | 15835 Heyden | | | | Detroit | MI | 48223 |
| RHONDA G DRUM | 8150 ACACIA | #21 | | | GARDEN GROVE | CA | 92841 |
| Rhonda Harvey | 7150 Madison Drive | | | | Atlanta | GA | 30346 |
| Rhonda Hayes | 3815 N. Pearl S-7 | | | | Tacoma | WA | 98407 |
| Rhonda Hayes | 6264 Sunny LN SE | | | | Lacey | WA | 98503 |
| Rhonda Henzinger | 14488 Badger Lane | | | | Eastvale | CA | 92880 |
| Rhonda Hollenbaugh-Wilson | 643 Winter Slope | | | | Kalamazoo | MI | 49009 |
| Rhonda Jean Pressley | 5718 Lolandon | | | | Portage | MI | 49002 |
| Rhonda Johnson | 4762 Peoria St #306 | | | | Denver | CO | 80239 |
| Rhonda Johnson | 4762 Peoria St Apt 306 | | | | Denver | CO | 80239 |
| Rhonda Kriegel | 121 S Fuller St | | | | Independence | MO | 64050 |
| RHONDA L HENZINGER | 14488 BADGER LANE | | | | EASTVALE | CA | 92880 |
| RHONDA L HOLLANBAUGH-WILSON | 643 WINTER SLOPE | | | | KALAMAZOO | MI | 49009 |
| Rhonda Lantz | 30602 Pacific Hwy S. Apt K-103 | | | | Federal Way | WA | 98003 |
| Rhonda Lantz | 1900 SW Campus Drive Apt 6-205 | | | | Federal Way | WA | 98023 |
| Rhonda Lee | 3206 Decatur Ave | | | | Lakeland | FL | 33805 |
| RHONDA M STREET | 13069 QUINCY BAY DR | | | | JACKSONVILLE | FL | 32224 |
| Rhonda McGriff | 13132 Notre Dame Lane East | | | | Jacksonville | FL | 32218 |
| Rhonda Neal | 2958 W 65th Ave | | | | Merrillville | IN | 46410 |
| Rhonda Newby | 1800 Barker Cypress #732 | | | | Houston | TX | 77084 |
| Rhonda Puckett | 1374 Buckingham Dr | | | | Hampton | VA | 23666 |
| RHONDA R CARBLE | 1202 MAGNOLIA | | | | INKSTER | MI | 48141 |
| Rhonda Richard | 3400 Richmond Parkway #2405 | | | | Richmond | CA | 94806 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Rhonda Richards | 5206 Pantera | | | | | Alexandria | VA | 22315 |
| RHONDA S FARE11A | 1260 EAST NORTH STREET | | | | | CROWN POINT | AZ | 46307 |
| Rhonda Selsch | 3824 E. 127th | | | | | Thornton | CO | 80241 |
| Rhonda Shaw | 1187 Green Hill Drive | | | | | Roseville | CA | 95661 |
| Rhonda Simmons | 18111 25th Ave NE #H101 | | | | | Marysville | WA | 98271 |
| Rhonda Street | 13069 Quincy Bay Dr | | | | | Jacksonville | FL | 32224 |
| Rhonda Tenenbaum | 8 Dogwood Drive | | | | | Stony Brook | NY | 11790 |
| RHONDA Y RICHARD | 3400 RICHMOND PARKWAY | #2405 | | | | RICHMOND | CA | 94806 |
| Rhys Cooper | 2030 Eucre Lane | | | | | Broomfield | CO | 80020 |
| Rhye Armbrister | 6080 W 22 Ct Apt. 202 | | | | | Hialeah | FL | 33016 |
| RIAAN KRUGER | 27836 RURAL LN | | | | | LAGUNA NIGUEL | CA | 92677 |
| Ria-Ann Iganda | 15 Goldeneye Ct | | | | | American Canyon | CA | 94503 |
| Riama Delgadillo Shiota | 2492 Calle Villada Cir | | | | | Davie | CA | 91010 |
| Rianne Connor | 400 S Sunkist St #67 | | | | | Anaheim | CA | 92806 |
| RIANNE E CONNOR | 400 S SUNKIST ST | #67 | | | | ANAHEIM | CA | 92806 |
| Rianon Cepriano | 11515 Misty Isle Lane | | | | | Riverview | FL | 33579 |
| Ricardo Balli | 25807 Mill Pond Ln | | | | | Spring | TX | 77373 |
| Ricardo Colon | 11817 Branch Mooring Drive | | | | | Tampa | FL | 33635 |
| RICARDO G DIAZ | 3905 SE 72ND AVE | | | | | PORTLAND | OR | 97206 |
| Ricardo Galinato | 27828 Rosales Road Apt. E103 | | | | | Temecula | CA | 92591 |
| Ricardo Laurenti | 1409 Bates Dr | | | | | Colorado Springs | CO | 80909 |
| Ricardo Loya | 67 Osprey St Apt A | | | | | Laramie | WY | 82072 |
| Ricardo McCoy | 31867 Kingswood Square | | | | | Farmington Hills | MI | 48334 |
| Ricardo Navarrette | 1406 S Enid Ct #2 | | | | | Ocoee | IL | 60804 |
| Ricardo Richards | 1620 Manor Blvd | | | | | Lancaster | PA | 17603 |
| Ricardo Rodriguez | 5917 E. Dakota | | | | | Fresno | CA | 93727 |
| Ricardo Samudio | 1412 Jack 1one Rd | | | | | Manteca | CA | 95336 |
| RICCI E LEDONNE | 350 S JACKSON ST | #146 | | | | DENVER | CO | 80209 |
| Ricci Kalmrs | 13531 Clairmont Way 6 | | | | | Oregon City | OR | 97045 |
| Rico Ledonne | 350 S. Jackson St. #146 | | | | | Denver | CO | 80209 |
| RICH C HOO | 1616 W 252ND ST | | | | | HARBOR CITY | CA | 90710 |
| Rich Hoo | 1616 W 252nd St | | | | | Harbor City | CA | 90710 |
| Richa Grundem | 15360 Copperfield Drive | | | | | Colorado Springs | CO | 80921 |
| RICHA W GRUNDEN | 15360 COPPERFIELD DRIVE | | | | | COLORADO SPRINGS | CO | 80921 |
| RICHARD A BERGSTROM | 551 KELLY ROAD | | | | | WOODLAND PARK | CO | 80863 |
| Richard A Caldarola | 3605 Milton Park Dr. | | | | | Alpharetta | GA | 30022 |
| RICHARD A COLE | 14317 ALBUQUERQUE | | | | | CLERMONT | FL | 34714 |
| RICHARD A JOHNSON | 1638 E INDIANOLA AVE | | | | | PHOENIX | AZ | 85016 |
| RICHARD A VAUGHN | 1250 W GROVE PKWY | #1013 | | | | TEMPE | AZ | 85283 |
| Richard Adams | 716 E. Auburn Dr. | | | | | Tempe | AZ | 85283 |
| Richard Aguirre | 416 Arnold Avenue | | | | | Burleson | TX | 76028 |
| Richard Alexander | 212 East Ranch Road | | | | | Sacramento | CA | 95831 |
| Richard Amstadter, D.D.S. | 817 Coffee Dr., Suite #A-1 | | | | | Modesto | CA | 95355 |
| Richard Anderson | 8294 Hardwood Circle | | | | | Colorado Springs | CO | 80908 |
| RICHARD ANDERSON JR | 8294 HARDWOOD CIRCLE | | | | | COLORADO SPRINGS | CO | 80908 |
| Richard Atkins | 550 Oak Dr | | | | | Lancaster | KY | 40444 |
| Richard Avery | 2006 Crenshaw Street | | | | | Tampa | FL | 33610 |
| Richard Avina | 3829 Dexter Ave. | | | | | Fort Worth | TX | 76107 |
| Richard Axtell | 237 Loganberry Street | | | | | Woodland | WA | 98674 |
| RICHARD B SIMPSON | 39 SIENA | | | | | LAGUNA NIGUEL | CA | 92677 |
| Richard Balala | 301 Juniper Ave | | | | | Santa Ana | CA | 92707 |
| Richard Berardi | 8 Paso Del Rio | | | | | Carmel Valley | CA | 93924 |
| RICHARD BERGSTROM | 551 KELLY ROAD | | | | | WOODLAND PARK | CO | 80863 |
| Richard Bermudez | 14031 N Olive Apt 2 | | | | | Chino | CA | 60622 |
| Richard Bettess | 16840 Manning Street | | | | | Victorville | CA | 92394 |
| Richard Bland | 115 North St | | | | | Indiana | PA | 15701 |
| Richard Bloodsworth | 3817 Lockridge Ln | | | | | Land O Lakes | FL | 34638 |
| Richard Blythe | 160 Tasley Court | | | | | Martinsburg | WV | 25403 |
| RICHARD BOATING | 163-49-130TH AVE #6G | | | | | JAMAICA | NY | 11434 |
| Richard Bohata | 691 East Shannon Street | | | | | Chandler | AZ | 85225 |
| Richard Bradley Simpson | 6 Hutton Centre Drive #400 | | | | | Santa Ana | CA | 92707 |
| Richard Brown | 703 McDougall St | | | | | Detroit | MI | 48207 |
| Richard Bryant | 435 N Oakhurst Dr #601 | | | | | Beverly Hills | CA | 90210 |
| Richard Bullen | 825 Casanova #29 | | | | | Monterey | CA | 93940 |
| Richard Burke | 4460 Nw 16 Ter | | | | | Oakland Park | FL | 33309 |
| RICHARD C ANDERSON | 8294 HARDWOOD CIRCLE | | | | | COLORADO SPRIN | CO | 80908 |
| RICHARD C THAMONYANA | 308 OCEAN STREET | | | | | BEACH HAVEN | NJ | 08008 |
| Richard Camara | 3632 Wilmington Rd | | | | | Fremont | CA | 84538 |
| Richard Carreiro | 3442 W Savanna Ct | | | | | Visalia | CA | 93291 |
| Richard Carrillo III | 1471 Sunset Drive | | | | | Hollister | CA | 95023 |
| Richard Carrillo III | 4129 Camden Ave. | | | | | San Jose | CA | 95124 |
| Richard Chappell | 320 Matthew Dr | | | | | Crowley | LA | 70526 |
| Richard Chun | 746 Hukalii St | | | | | Pearl City | HI | 96782 |
| Richard Cimino | 8400 E. Foothill St | | | | | Anaheim Hills | CA | 92808 |
| Richard Coio | 12539 23rd St E | | | | | Parrish | FL | 34219 |
| Richard Coleman | 6240 Hickory Trl | | | | | College Park | GA | 30349 |
| Richard Cox | 1112 Devisadero Street | | | | | Pacific Grove | CA | 93950 |
| Richard Currie | 429 Avenida Aliquai | | | | | Walnut | CA | 91789 |
| Richard Curry | 187 Pickett Creek Road | | | | | Grants Pass | OR | 97527 |
| Richard Daniel | 18213 Lytham Ct | | | | | Land O Lakes | FL | 34638 |
| Richard Daniel Murphy | P.O. Box 852475 | | | | | Mesquite | TX | 75185 |
| Richard Decker | 7307 179th Ave. SW | | | | | Lakewood | WA | 98498 |
| RICHARD E AGUIRRE | 416 ARNOLD AVENUE | | | | | BURLESON | TX | 76028 |
| RICHARD E GERAGHTY | 461 SOUTH MANLEY ROAD | | | | | RIPON | CA | 95366 |
| RICHARD E NODLINSKI | 297 RAYMOND LA | | | | | FOLSOM | CA | 95630 |
| Richard Emerson Nay | 3174 Henderson Walk | | | | | Atlanta | GA | 30340 |
| Richard Estaron | 95-946 Lehwa Drive | | | | | Mililani | HI | 96789 |
| Richard Evans | 147 Pine Woods Road | | | | | Ormond Beach | FL | 32174 |
| Richard Fisher | 2560 Waterford Park Dr | | | | | Lawrenceville | GA | 30044 |
| Richard Foley | c/o The Harr Law Firm | Attn: Jason L. Harr | 1326 South Ridgewood Ave., Suite 12 | | | Daytona Beach | FL | 32114 |
| Richard Franks | 2940 36th St | | | | | Sacramento | CA | 95817 |
| Richard G Kimbell III | 5020 Sylvan Oaks Dr. | | | | | Valrico | FL | 33594 |
| Richard Geraghty | 461 South Manley Road | | | | | Ripon | CA | 95366 |
| Richard Girolami | 3056 Felix St | | | | | Honolulu | HI | 96816 |
| Richard Gonsalves | 6633 Posten Way | | | | | Citrus Heights | CA | 95621 |
| RICHARD H BARRATT | 8 PASO DEL RIO | | | | | CARMEL VALLEY | CA | 93924 |
| RICHARD H FISHER | 2560 WATERFORD PARK DR | | | | | LAWRENCEVILLE | GA | 30044 |
| Richard H. Eaves | 16505 La Cantera Pkwy #1122 | | | | | San Antonio | TX | 78256 |
| Richard Harr | 3720 Silver Creek Cir | | | | | Colorado Springs | CO | 80920 |
| Richard Hartman | 14031 Lambeth Way | | | | | Tustin | CA | 92780 |
| Richard Hayes | 196 Arlington st | | | | | Inkster | MI | 48141 |
| Richard Headley | 1651 Park Ave. B | | | | | Long Beach | CA | 90815 |
| Richard Helms | 5205 H Shepherd Trail | | | | | Plant City | FL | 33565 |
| Richard Herrera | 46 E Antelope Rd | | | | | Douglas | WY | 82633 |
| Richard Hogenmiller | 7009 E Acoma Dr #2026 | | | | | Scottsdale | AZ | 85254 |
| Richard Huang | 655 Baker Street | Apt. H207 | | | | Costa Mesa | CA | 92626 |
| Richard Hubner | 5920 Martha Dr. | | | | | Watauga | TX | 76148 |
| Richard Hughbank | 7545 Montador Dr | | | | | Colorado Springs | CO | 80918 |
| RICHARD J GIROLAMI | 3056 FELIX ST | | | | | HONOLULU | HI | 96816 |
| RICHARD J GONSALVES | 6633 POSTEN WAY | | | | | CITRUS HEIGHT | CA | 95621 |
| Richard Jackson | 27 Arbor Dr | | | | | Shrewsbury | MA | 01545 |
| Richard Jaeger | 245 Lakeview Drive | | | | | Lakeside | MT | 59922 |
| Richard Jaeger | 5250 Zachery Grove Apt# 305 | | | | | Colorado Springs | CO | 80919 |
| Richard Jeter | 512 NE 2nd Ave | | | | | Cape Coral | FL | 33909 |
| Richard Johnson | 1638 E Indianola Ave | | | | | Phoenix | AZ | 85016 |
| Richard Johnston | 200 Old R1 217 | | | | | Derry | PA | 15627 |
| Richard Junkermeier | 514 East Grand ave  #342 | | | | | Laramie | WY | 82070 |
| Richard Kamerman | 4723 W Allen St | | | | | Laveen | AZ | 85339 |
| Richard Knight | 1849 S. Power Rd. Apt 1272 | | | | | Mesa | AZ | 85206 |
| Richard Kraus | 3 Dallas Road | | | | | Willow Grove | PA | 19090 |
| RICHARD L ICELAND | 1030 PARK LN | | | | | SEVIERVILLE | TN | 37876 |
| RICHARD L NEWMAN | 687 ROYAL SUNSET DR | | | | | WEBSTER | NY | 14580 |
| RICHARD L PASCOE | 3389 LARKSPUR ST | | | | | COSTA MESA | CA | 92626 |
| RICHARD L TERRY | 17635 E BELLEVIEW PL | | | | | CENTENNIAL | CO | 80015 |
| RICHARD L TOUSSAINT | 18002 RICHMOND PLACE DRIVE | APARTMENT 225 | | | | TAMPA | FL | 33647 |
| RICHARD L WHITE | 1807 SNOWFLAKE DR | | | | | COLORADO SPRINGS | CO | 80921 |
| RICHARD L. BARDELL | C/O THE HARR LAW FIRM | ATTN: JASON L. HARR | 517 SOUTH RIDGEWOOD AVE. | | | DAYTONA BEACH | FL | 32114 |
| Richard L. Bardell | Jason L. Harr c/o The Harr Law Firm | 1326 South Ridgewood Ave., Suite 12 | | | | Daytona Beach | FL | 32114 |
| Richard L. Donia | 21042 Primrose Lane | | | | | Mission Viejo | CA | 92691 |
| Richard Lin | 9235 West Charleston Blvd #1272 | | | | | Las Vegas | NV | 89117 |
| Richard Linton | 1004 West Covina | Apt. 1/0 | | | | West Covina | CA | 91790 |
| Richard Lisenby | 2205 Greenridge Rd Apt 307 | | | | | North Charleston | SC | 29406 |
| Richard Lokey | 3117 Oak Court | | | | | Dunedin | FL | 34698 |
| RICHARD M BLAND | 115 NORTH ST | | | | | INDIANA | PA | 15701 |
| RICHARD M JAEGER | 5250 ZACHERY GROVE APT# 305 | | | | | COLORADO SPRINGS | CO | 80919 |
| RICHARD M VILLA | 15333 E. LOUISIANA AVE. | | | | | AURORA | CO | 80012 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Richard Mackowiak | 934 Benedek Road | | | | | Port Orange | FL | 32127 |
| Richard Mallow | Homer Bonner Jacobs | 1200 Four Season Tower | 14441 Brickell Avenue | | | Miami | FL | 33131 |
| Richard Mallow | 999 Colby Cir. | | | | | Corona | CA | 92880 |
| Richard Marquez | 2851 S. Augusta Ave. | | | | | Ontario | CA | 91761 |
| Richard McKenzie Jr | 650 Center Rd. Apt #A-17 | | | | | Pittsburgh | PA | 15239 |
| Richard Monsen | 2143 Arnold Dr | | | | | Rocklin | CA | 95765 |
| Richard Montgomery | 8902 N 19th Ave #1143 | | | | | Phoenix | AZ | 85021 |
| Richard Murillo | 6558 Turnstone Way | | | | | Rocklin | CA | 95765 |
| RICHARD N SCHULTZ | 3913 PHEASANT LANE | | | | | MODESTO | CA | 95356 |
| Richard Newman | 687 Royal Sunset Dr | | | | | Webster | NY | 14580 |
| Richard Nicholas | 4732 Eagle Trace Drive | | | | | Fort Worth | TX | 76244 |
| Richard Ne | 98-413 Kaonohi St | Apt. 1 | | | | Aiea | HI | 96701 |
| Richard Nodinski | 297 Raymond Lane | | | | | Folsom | CA | 95630 |
| Richard Nodlinski | 2625 Zinfandel Drive | | | | | Rancho Cordova | CA | 95670 |
| Richard Nothwehr | 1208 E Mescal | | | | | Phoenix | AZ | 85020 |
| Richard Nuckles | 317 CR 430 | | | | | Ballinger | TX | 76821 |
| RICHARD O COLEMAN | 8240 HICKORY 1HL | | | | | COLLEGE PARK | GA | 30349 |
| Richard Oertle | 6924 S Oxford | | | | | Tulsa | OK | 74136 |
| Richard Oppenheimer | 1340 Cedar Terrace | | | | | Boca Raton | FL | 33486 |
| RICHARD P WEIHER | 8114 OAK TRACE WAY UNIT C | | | | | TAMPA | FL | 33634 |
| RICHARD P WILKIE | 6555 W. BLECK RD | | | | | MICHIGAN CITY | IN | 46360 |
| Richard Palmer | 2823 Wellesly Lane | | | | | Antioch | CA | 94531 |
| Richard Palmer | S N Royal Links Cir | | | | | Antioch | CA | 94531 |
| Richard Parise | 215 Brooke Ave., Apt. 1004 | | | | | Costa Mesa | CA | 23510 |
| Richard Pascoe | 3389 Larkspur St. | | | | | Boiling Spring Lakes | NC | 92826 |
| Richard Paxton | 1261 Washington St. | | | | | Tampa | NC | 28461 |
| Richard Payne | 5650 Gradiute Cir #2203 | | | | | St. Petersburg | FL | 20817 |
| Richard Pippinger | 765 60th Ave NE | | | | | Lansing | FL | 33703 |
| Richard Pitts Sr. Productions | 17835 Clyde Ave. | | | | | LANCASTER | MI | 60438 |
| RICHARD R ATKINS | 550 OAK DR | | | | | SHREWSBURY | KY | 40444 |
| RICHARD R JACKSON | 27 ARBOR DR | | | | | Colorado Springs | MA | 01545 |
| Richard Hadabaugh | 268 Gold Claim Terrace | | | | | Thonotosassa | CO | 80905 |
| Richard Ramey | 13425 McIntosh Road | | | | | Calhan | FL | 33592 |
| Richard Raymond Garza | 12305 Sal's View | | | | | LYNN | CO | 80808 |
| Richard Rebidue | 66 URBAN ST | | | | | Las Vegas | MA | 01904 |
| Richard Reyna | 6241 Curlew Dr | | | | | Madera | NV | 89122 |
| Richard Roberti | 16271 Rd 36 | | | | | Humble | CA | 93638 |
| Richard Rodriguez | 3109 Allison Drive | | | | | ROCKLIN | TX | 77396 |
| RICHARD S MONSEN | 2143 ARNOLD DR | | | | | Sedona | CA | 95765 |
| Richard Schneider | 3045 Calle Del Montana | | | | | Modesto | AZ | 86336 |
| Richard Schultz | 3913 Pheasant Lane | | | | | Burleson | CA | 95356 |
| Richard Sellers | 404 Kinglewood Ln | | | | | Laguna Niguel | TX | 76028 |
| Richard Simpson | 10 Ashburton Place | | | | | Laguna Niguel | CA | 92677 |
| Richard Simpson | 39 Siena | | | | | New Smyrna Beach | CA | 92677 |
| Richard Smatt | 531 Bacio Street | | | | | Greensburg | FL | 32168 |
| Richard Smerkar | 243 Cribb Station Road | | | | | Glendale | PA | 15601 |
| Richard Solita | 4443 W. Evans Drive | | | | | Hammond | AZ | 85306 |
| Richard Stephens | Po Box 1536 | | | | | Gilbert | LA | 70404 |
| Richard Strauss | 2563 E Pony Ln | | | | | Orchard Park | AZ | 85295 |
| Richard T Almeter | 6425 West Quaker Street | | | | | WATAUGA | NY | 14127 |
| RICHARD T HUBNER | 5920 MARTHA DR | | | | | RANCHO CORDOVA | TX | 76148 |
| RICHARD T NOSOLINSKI | 10620 MILLWOOD DR | | | | | Cortland | CA | 95670 |
| Richard T. Van Langen | 1 Holiday Dr., Village Terrace #D142 | | | | | Columbus | NY | 13045 |
| Richard Terry | 2553 Wildwood Road | | | | | Centennial | OH | 43231 |
| Richard Terry | 17635 E Belleview Pl | | | | | Yorba Linda | CO | 80015 |
| Richard Todd Rotkosky | 4220 Citrus Circle | | | | | Tampa | CA | 92886 |
| Richard Toussaint | 18002 Richmond Place Drive Apartment 225 | | | | | Tampa | FL | 33637 |
| Richard Toussaint | 8317 Paddle Wheel Street | | | | | Beach Haven | FL | 33637 |
| Richard Tramontana | 308 Ocean Street | | | | | Orlando | NJ | 08008 |
| Richard Truitt | 3532 Golfview Blvd | | | | | Tempe | FL | 32804 |
| Richard Vaughn | 1250 W Grove Pkwy #1013 | | | | | Aurora | AZ | 85283 |
| Richard Villa | 15333 E. Louisiana Ave. | | | | | Marysville | CO | 80017 |
| Richard Vires | 1181 E 22 nd St. #28 | | | | | Orange | CA | 95901 |
| Richard Vu | 2534 E. Palmyra Ave | | | | | Hallandale | CA | 92869 |
| Richard Wallace | 421 S.W. 11th Avenue | | | | | RANMORE | FL | 33009 |
| RICHARD WAYNE MOOREHEAD | 1012 JOHNSTON DRIVE | | | | | Tampa | MO | 64463 |
| Richard Wehner | 8114 Oak Trace Way Unit C | | | | | Colorado Springs | FL | 33634 |
| Richard White | 1827 Snowflake Dr | | | | | Detroit | CO | 80921 |
| Richard Wilbourn | 5815 Wildwood Dr | | | | | Michigan City | MI | 48219 |
| Richard Wilkie | 6555 W. Bleck Rd | | | | | San Jose | IN | 46360 |
| Richard Williams | 1656 Peachwood Dr | | | | | Rio Vista | CA | 95132 |
| Richard Wood | 416 Spring Creek Drive | | | | | Daly City | CA | 94571 |
| Richard Wu | 6748 Mission St #216 | | | | | Dallas | CA | 94014 |
| Richards Group, The | 8750 N. Central Expressway | | | | | Wilmington | TX | 75231 |
| RICHARDS LAYTON & FINGER, P.A. | One Rodney Square | 920 North King Street | | | | Atlanta | DE | 19801 |
| Richardson, Jonique N. | 2555 Flar Shoals Rd. #2504 | | | | | Bloomington | GA | 30349 |
| Richfield Bus Company | 9237 Grand Ave S | | | | | The Colony | MN | 55420 |
| Richie Borkham | 6432 Branchwood Troal | | | | | Moreno Valley | TX | 75056 |
| Richie Carleso | 17288 riva ridge dr | | | | | Irvine | CA | 92555 |
| Richy Strobel | 607 Marinella Aisle | | | | | Kent | CA | 92606 |
| Rick Bockovich | 23303 53rd Ave S | | | | | Everett | WA | 98032 |
| Rick Bockovich | 5433 Admiralty Way. A108 | | | | | Virginia Beach | WA | 98204 |
| Rick Braxton | 1408 Glenwood Links Lane | | | | | FRESNO | VA | 23464 |
| RICK DELEON | 2990 E ROBINSON AVE | | | | | West Hills | CA | 93726 |
| Rick Fitzpatrick Construction, Inc. | 23262 Hamlin Street | | | | | Ankeny | CA | 91307 |
| Rick Johnson | 3496 NW 75th Place | | | | | EVERETT | IA | 50023 |
| RICK O BUCKOVICH | 12433 ADMIRALTY WAY A108 | | | | | Seffner | WA | 98204 |
| Rick Oroschowski | 310 Apache Ln | | | | | Pittsburgh | FL | 33584 |
| Rickesha Cotrell | 7434 Hermitage St | | | | | FEDERAL WAY | PA | 15208 |
| RICKEY B TARVER | 30835 2ND AVE SOUTH | | | | | San Diego | WA | 98003 |
| Rickey Bell | 4735 Brighton Ave | | | | | Brandon | CA | 92107 |
| Rickey Haugabook | 1206 Grassy Meadow Pl | | | | | Federal Way | FL | 33511 |
| Rickey Tarver | 30835 2nd Ave South | | | | | SNELLVILLE | WA | 98003 |
| RICKY A DE LA TORRE | 3113 MADISON RUN | | | | | Lutz | GA | 30039 |
| Ricky Copher | 24737 Silversmith Drive | | | | | Snellville | FL | 33559 |
| Ricky De La Torre | 3113 Madison Run | | | | | LUTZ | GA | 30039 |
| RICKY W COPHER | 24737 SILVERSMITH DRIVE | | | | | Denver | FL | 33559 |
| Ricky Zarate | 2108 W 54th Ave | | | | | Atlanta | CO | 80221 |
| Ricoh America Corporation | P.O. Box 534777 | | | | | Carol Stream | GA | 30353 |
| Ricoh America Corporation | P.O. Box 4245 | | | | | West Caldwell | IL | 60197 |
| RICOH AMERICAS CORPORATION | 5 Dedrick Place | | | | | West Caldwell | NJ | 07006 |
| Ricoh Americas Corporation | Attn: George Ampagoomian | 5 Dedrick Place | | | | Atlanta | NJ | 07006 |
| RICOH AMERICAS CORPORATION | 5 Dedrick Place | | | | | Atlanta | NJ | 07006 |
| Ricoh Usa, Inc. | P.O. Box 532530 | | | | | Pasadena | GA | 30353 |
| Ricoh Usa, Inc. | P.O. Box 534777 | | | | | Houston | GA | 30353 |
| Ricoh Usa, Inc. | P.O. Box 31001-0850 | | | | | Houston | CA | 91110 |
| Ricziana Nicahrente | 6456 Lila Lee Lane Apt. 2 | | | | | Orange Park | TX | 77057 |
| Ricziana Nicahrente | 11223 Carel Lane | | | | | Cincinnati | TX | 77072 |
| Ridgeview High School | 466 Madison Ave. | | | | | Chicago | FL | 32065 |
| Ridgeview Station Inc. | 11501 Northlake Drive | | | | | Laramie | IL | 45249 |
| Ridgeview Station Inc. | 6256 Paysphere Circle | | | | | Atlanta | IL | 60674 |
| Riegel Auto Sales | 1671 Washington St. | | | | | Findlay | WY | 82070 |
| Right At Home | 448 Ralph David Abernathy Blvd Ste. #2 | | | | | Detroit | GA | 30312 |
| Rightlhing L.L.C., The | 2160 Technology Drive | | | | | San Jose | OH | 45840 |
| Rightlhing LLC, The | P.O. Box 674050 | | | | | CORONA | MI | 48267 |
| Rigo Lopez | 1301 Sunshadow Ln | | | | | Newark | CA | 95127 |
| RIGOBERTO A HERNANDEZ | 4901 GREEN RIVER RD | #289 | | | | Corona | CA | 92880 |
| Rigoberto Cornejo-Garcia | 36845 Ash St | Apt. C | | | | Los Angeles | CA | 94560 |
| Rigoberto Hernandez | 4901 Green River Rd #289 | | | | | Corona | CA | 92880 |
| Rigoberto Rivas | 4726 Lomita St #3 | | | | | ORANGE | CA | 90019 |
| RIKKI M NEDELKOW | 397 N ELK GLEN LN | | | | | Orange | CA | 92869 |
| Rikki Nedelkow | 397 N Elk Glen Ln | | | | | St. Petersburg | CA | 92869 |
| Rikki Riley | 7115 Clipine Dr. N. | | | | | Boston | FL | 33702 |
| Rikkisha Gilmore Byrd | 3802 Cloverhill Ct. | | | | | Seattle | FL | 33511 |
| Rilaine Hemphill | 2471 South 116th Way | | | | | SEATTLE | WA | 98168 |
| RILAINE L HEMPHILL | 2471 SOUTH 116TH WAY | | | | | LOMBARD | WA | 98168 |
| RILEY H WHITMAN | 535 EAST BERKSHIRE | | | | | Lombard | IL | 60148 |
| Riley Whitman | 535 East Berkshire | | | | | Brighton | IL | 60148 |
| Rima Badr | 204 Stone Dr | | | | | SAN JOSE | MA | 02135 |
| RIMAZARA REYES | 1650 OLSEN DRIVE | | | | | San Jose | CA | 95131 |
| Rimazara Reyes | 4613 Endicott Dr | | | | | Dallas | CA | 95136 |
| Rimini Street, Inc. | P.O. Box 846287 | | | | | Land o Lakes | TX | 75284 |
| RIMON N NASSIEF | 4644 ROUNDVIEW CT | | | | | Land o Lakes | FL | 34639 |
| Rimon Nassief | 4644 Roundview Ct | | | | | Atlanta | FL | 34639 |
| Ring Power Corporation | P.O. Box 935004 | | | | | Charlotte | GA | 31193 |
| Ringers Gloves | P.O. Box 1006 | | | | | Moorpark | NC | 28201 |
| Ringers Gloves | 335 Science Drive | | | | | | CA | 93021 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Rinkers Auto Salvage | 203 E. Birch | | | | | Laramie | WY | 82070 |
| Ripon Community Athletic Foundation | P.O. Box 863 | | | | | Ripon | CA | 95366 |
| Riquel Thomas | 5577 Pheasant Dr | | | | | Fontana | CA | 92336 |
| Rischa Ross Curtis | 2635 Federal Blvd #303 | | | | | Denver | CO | 80211 |
| Risher, Inc. Hellium And Supplies | 1316 West Whittier Blvd. | | | | | Montebello | CA | 90640 |
| Rishi Bridgemohan | 12306 Woodton Drive | | | | | Duluth | GA | 30097 |
| Rishi Hamnath | 2701 Riverside Drive #B509 | | | | | Coral Springs | FL | 33065 |
| RISHI SOHAL | 2100 VALLEY VIEW PKWY | APT 1122 | | | | EL DORADO HILLS | CA | 95762 |
| Rishi Sohal | 2100 Valley View Pkwy Apt 1122 | | | | | El Dorado Hills | CA | 95762 |
| Rising Results, Inc | 93 Triscentennial Dr. | | | | | Freehold | NJ | 07728 |
| Rita Clark | 24001 Muirlands Blvd #181 | | | | | Lake Forest | CA | 92630 |
| Rita Converse | 1042 S. Tennessee Ave. | | | | | Lakeland | FL | 33803 |
| Rita Cummings | 15081 CRUSE ST | | | | | DETROIT | MI | 48227 |
| Rita Fall | 1327 Bloomingburg New Holland Rd | | | | | Washington Court House | OH | 43160 |
| Rita Fall Roberts | Reash Law Offices, LLC | 1170 Old Henderson Road | Suite 116 | | | Columbus | OH | 43220 |
| Rita Green | 4529 Cliff Ridge Drive | | | | | Gahanna | OH | 43230 |
| Rita Jones | 2304 Kensington | | | | | Kansas City | MO | 64127 |
| Rita Juarez | 9259 Satin Pond St. | | | | | Las Vegas | NV | 89123 |
| RITA M WATTS | 2707 EASTON TERRACE | | | | | LAKELAND | FL | 33803 |
| RITA PRADIER | 4704 WYLIE ST | | | | | HOUSTON | TX | 77026 |
| Rita Staffing | P.O. Box 6955 | | | | | Lakeland | FL | 33807 |
| Rita Watts | 2707 Easton Terrace | | | | | Lakeland | FL | 33803 |
| Rita Williams | 1730 E Valley Water Mill Rd #F308 | | | | | Springfield | MO | 65803 |
| Rite Aid Corporation | P.O. Box 360321 | | | | | Pittsburgh | PA | 15250 |
| Rite Aid Hdqrs. Corp | P.O. Box 839 | | | | | Camp Hill | PA | 17001 |
| Ritter Technology, LLC | 100 Williams Drive | | | | | Zelienople | PA | 16063 |
| Ritter Technology, LLC | P.O. Box 8500-4285 | | | | | Philadelphia | PA | 19178 |
| RITU MALHOTRA | 43555 GRIMMER BLVD | APT # N 1120 | | | | FREMONT | CA | 94538 |
| River City Glass Inc. | 4562 Roseville Road, Suite A | | | | | North Highlands | CA | 95660 |
| Rivercity Sportswear LLC | 1705 S. Ih 35 | | | | | San Marcos | TX | 78666 |
| Riverdale Trophies Inc. | 1333 N. King Street | | | | | Hampton | VA | 23669 |
| Riverfront Times, LLC | 6358 Delmar Blvd., Ste. 200 | | | | | St. Louis | MO | 63130 |
| Riverside Convention Center | 3485 Mission Inn Ave. | | | | | Riverside | CA | 92501 |
| Riverside Pizzeria, LLC | 609 Riverside Ave., Ste. A | | | | | Roseville | CA | 95678 |
| RMASFAA | 501 E. Saint Joseph St. | | | | | Rapid City | SD | 57701 |
| Rmr8 Rocky Mountain Drug Testing, LLC | 730 W. Hampden Ave., Ste. #200 | | | | | Englewood | CO | 80110 |
| Rmsi Cooperative Enterprises, LLC | 9831 Attamae Drive | | | | | Dallas | TX | 75227 |
| RMS PROPERTIES LP | 1108 Skytop Circle | | | | | Charleston | WV | 25314 |
| Rms Properties Ltd | P.O. Box 1306 | | | | | Charleston | WV | 25325 |
| ROADRUNNER GLASS INC | 1302 MINNIS CIRCLE | | | | | MILPITAS | CA | 95035 |
| Roald Bernard | 5513 W. Ivanhoe Street | | | | | Chandler | AZ | 85226 |
| Rob Bennett | 44406 W. Palo Nunz | | | | | Maricopa | AZ | 85239 |
| Rob Orcholski | 5025 Vaushall Road | | | | | Westminster | CA | 92683 |
| Robaina & Kresin | Attn: Thomas Griffin | One East Camelback Road | Suite 710 | | | Phoenix A | Z | 85012 |
| Robbin Frye | 1600 1st St NE | | | | | Washington | DC | 20002 |
| ROBBIN L MATTHEWS | 4207 TURNBERRY PLACE | | | | | LITHONIA | GA | 30038 |
| Robbin Matthews | 4207 Turnberry Place | | | | | Lithonia | GA | 30038 |
| Robbins Lock Shop Inc. | 2004 S. Division Ave. | | | | | Grand Rapids | MI | 49507 |
| Robbins Research International, Inc | 9888 Carroll Centre Rd., Ste. 100 | | | | | San Diego | CA | 92126 |
| Robbinsdale Area Schools | 4148 Winnetka Avenue North | | | | | New Hope | MN | 55427 |
| Robbyn-Nicole Livingston | 2207 Bennington Dr | | | | | Vallejo | CA | 94591 |
| ROBERT A ALEXANDER | 837 MOSS CLIFF CIRCLE | | | | | MCKINNEY | TX | 75071 |
| ROBERT A ALTAMIRANO | 45 DE SOTO STREET | | | | | SAN FRANCISCO | CA | 94127 |
| ROBERT A BREES | 673 WHITETAIL LOOP | | | | | APOPKA | FL | 32703 |
| ROBERT A CREIGER | 4112 CASA LOMA AVE | | | | | YORBA LINDA | CA | 92886 |
| ROBERT A GIBSON | 1312 FRANSEN COURT | | | | | MODESTO | CA | 95355 |
| ROBERT A GRADY | 16013 S DESERT FOOTHILLS PKWY | | | | | PHOENIX | AZ | 85048 |
| ROBERT A MIJANGO | 2724 BUENA VISTA AVENUE | | | | | WALNUT CREEK | CA | 94597 |
| ROBERT A O'CONNOR | 5956 BRIERCREST AVE | | | | | LAKEWOOD | CA | 90713 |
| ROBERT A POSTON | 11507 GRAPE ST | | | | | THORNTON | CO | 80233 |
| Robert Abbott | 16932 Scenic Knoll | | | | | Conroe | TX | 77385 |
| Robert Abundo | 18 Stonegate | | | | | Irvine | CA | 92602 |
| Robert Alexander | 837 Moss Cliff Circle | | | | | McKinney | TX | 75071 |
| ROBERT ALEXANDER JR | 837 MOSS CLIFF CIRCLE | | | | | MCKINNEY | TX | 75071 |
| Robert Allen | 1509 E Grove Street | | | | | Phoenix | AZ | 85040 |
| Robert Altamirano | 45 De Soto Street | | | | | San Francisco | CA | 94127 |
| Robert Altamura | 1601 Yardale Road | | | | | State College | PA | 16801 |
| Robert Ang | 12417 Elgers St | | | | | Cerritos | CA | 90703 |
| ROBERT B KORRELL | 5054 LAKE SIDE COURT | | | | | JEANNETTE | PA | 15644 |
| ROBERT B PATTON | 2996 NORTH WOODS ST #12 | | | | | ORANGE | CA | 92865 |
| Robert Bailey | 1103 W. Kirby St. | | | | | Tampa | FL | 33604 |
| Robert Baker | 2025 Cotillon Pl. | | | | | Falls Church | VA | 22043 |
| Robert Bannister | 10861 E Stona Ave | | | | | Mesa | AZ | 85212 |
| Robert Barrett | 4375 Golden Glow View #102 | | | | | Colorado Springs | CO | 80922 |
| Robert Bart | 2560 Place Road | | | | | Port Angeles | WA | 98363 |
| Robert Beat | 1536 Benton St | | | | | Lakewood | CO | 80214 |
| Robert Beckett | 12625 Sycamore Ave | | | | | Grandview | MO | 64030 |
| Robert Biefeltd | 1707 Chapel Tree Cir | | | | | Brandon | FL | 33511 |
| Robert Blevins | 1036 Burwell Street | Apt. E | | | | Bremerton | WA | 98337 |
| Robert Blevins | 1036 Burwell Street Apt. E | | | | | Bremerton | WA | 98337 |
| Robert Boggs | 2252 Border Ave | | | | | Corona | CA | 92882 |
| Robert Bolmer | 735 PARK AVE APT I | 58 | | | | PLAINFIELD | NJ | 07060 |
| Robert Bolmer | 735 PARK AVE APT 5B | | | | | PLAINFIELD | NJ | 07060 |
| Robert Bolvic III | 477 Draper Dr. | | | | | Cudjoe Key | FL | 33042 |
| Robert Bosic III | 310 Fernando Street #211 | | | | | Newport Beach | CA | 92661 |
| ROBERT BOSTON | 2414 FRONT ST. #14 | | | | | SAN DIEGO | CA | 92101 |
| Robert Branch | 18331 W. Halo Verde Ave | | | | | Waddell | AZ | 85355 |
| Robert Brees | 673 Whitetail Loop | | | | | Apopka | FL | 32703 |
| Robert Brownell Jr | 2547 Mountain Shadow Lane | | | | | Laramie | WY | 82070 |
| Robert Burnfield | 177 Cooper Run Court | | | | | Pittsburgh | PA | 15237 |
| Robert Burns Construction, Inc. | 2501 N. Wigwam Dr. | | | | | Stockton | CA | 95205 |
| Robert Burnside | 1324 Buckingham Way | No 78 | | | | Stockton | CA | 95207 |
| Robert Burte | 531 Aztec Dr | | | | | Colorado Springs | CO | 80911 |
| Robert Butterworth | 6 Plauth Dr | | | | | Glen Gardner | NJ | 08826 |
| ROBERT C JONES | 2026 N 10TH ST | | | | | WASHOUGAL | WA | 98671 |
| ROBERT C KOHLER | 5813 SAN MARCOS | | | | | NORTH HIGHLANDS | CA | 95660 |
| ROBERT C KROSTING | 1333 W LONGHORN DR | | | | | CHANDLER | AZ | 85286 |
| ROBERT C OWEN | 6 Hutton Centre Drive | Suite 400 | | | | Santa Ana | CA | 92707 |
| Robert C Owen | 6 Hutton Centre Drive #400 | | | | | Santa Ana | CA | 92707 |
| Robert C. Owen | 6 Hutton Centre Drive, Suite 400 | | | | | Santa Ana | CA | 92707 |
| Robert Campbell | 3162 Sagewood Ln | | | | | Tustin | CA | 92782 |
| Robert Carpenter | 1 Stonewall | | | | | Irvine | CA | 92602 |
| Robert Carroll | 727 Cobblestone Dr | | | | | Rochester Hills | MI | 48309 |
| Robert Castaneda | 7022 Crosswood Dr. | | | | | Austin | TX | 78745 |
| Robert Chastain | 6100 Browning Dr. | Apt. 23103 | | | | North Richland Hills | TX | 76180 |
| Robert Cirillo, Inc. | 182 Columbia Turnpike | | | | | Florham Park | NJ | 07932 |
| Robert Clay | 1601 S Lincoln Avenue | | | | | Springfield | IL | 62704 |
| Robert Cohill | 2819 West Oakland Drive | | | | | Wilmington | DE | 19808 |
| Robert Corrigan | 325 San Marcos Ave. | | | | | San Francisco | CA | 94116 |
| Robert Cravens | 208 Wyoming Autumn Rd NE | | | | | Rio Rancho | NM | 87124 |
| Robert Cristler | 4112 Casa Loma Ave | | | | | Yorba Linda | CA | 92886 |
| Robert Cross | 31035 Maxena Dr | | | | | Wesley Chapel | FL | 33545 |
| Robert Cunningham | 603 Seagaze Dr #264 | | | | | Oceanside | CA | 92054 |
| Robert Cyrulikson | 1606 Heidari Ln | | | | | Lilburn | GA | 30047 |
| Robert D Blagg | 951 Hillcrest #3 | | | | | El Segundo | CA | 90245 |
| ROBERT D BOSIC III | 310 FERNANDO STREET #211 | | | | | NEWPORT BEACH | CA | 92661 |
| ROBERT D JOHNSTON | 665 CAPPILLLA DRIVE | | | | | DIAMOND SPRINGS | CA | 95619 |
| ROBERT D KINNEY | 1719 DIVISION STREET | | | | | OREGON CITY | OR | 97045 |
| ROBERT D O'BRYANT | 7228 E. TYLER DR | | | | | TUTTLE | OK | 73089 |
| ROBERT D REED | 16205 NAVIGATOR AVE | | | | | CHINO | CA | 91708 |
| Robert Daly | 5573 Spyglass Ln | | | | | Citrus Heights | CA | 95610 |
| Robert Davis | po box 692615 | | | | | Orlando | FL | 32869 |
| Robert Davis | 32200 Hearthstone Rd | | | | | Farmington Hills | MI | 48334 |
| Robert Delgadillo | 6417 Loch Alene Ave | | | | | Pico Rivera | CA | 90660 |
| Robert DeLoach | 1545 Ramey Rd | | | | | Lakemont | GA | 30552 |
| Robert Dewar | 9605 South 48th Street Apt. #3085 | | | | | Phoenix | AZ | 85044 |
| Robert Dibkes | 10050 Sunderland Cane | | | | | Vienna | VA | 22182 |
| Robert Dominguez | 312 N. Atlantic Blvd | Apt. E | | | | Alhambra | CA | 91801 |
| ROBERT DONALD BOSIC III | 312 GULF BLVD. APT D | | | | | INDIAN ROCKS BEACH | FL | 33785 |
| ROBERT DONALD BOSIC III | 6 Hutton Centre Drive | Suite 400 | | | | Santa Ana | CA | 92707 |
| Robert Doreski | 4849 S. Crescent Ave | | | | | Springfield | MO | 65804 |
| Robert Dougherty Jr | 410 Norfolk Rd | | | | | Flourtown | PA | 19031 |
| Robert Driscoll | 597 Woodfire Way | | | | | Casselberry | FL | 32707 |
| ROBERT E BERKEFELD | 1707 CHAPEL TREE CIR | | | | | BRANDON | FL | 33511 |
| ROBERT E HIBBETT | 3635 FORT PEYTON CIR | | | | | ST AUGUSTINE | FL | 32086 |
| Robert E Hyndman | 29702 Ana Maria Ln. | | | | | Laguna Niguel | CA | 92677 |
| ROBERT E JOHNSON | 1321 PASADENA BLOOM LANE | | | | | RUSKIN | FL | 33570 |

| AddrName | Addr1 | Addr2 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT E KOHL | 595 S. Green Valley Pkwy #422 | | | | HENDERSON | NV | 89012 |
| ROBERT E SCHULTZ | 7969 MADISON AVE #501 | | | | CITRUS HEIGHTS | CA | 95610 |
| ROBERT E. LANDERS & AMY E. LANDERS | 435 EDGAR RD. | | | | WESTFIELD | NJ | 07090 |
| Robert Eddy | 36 Mane Hill Rd. | | | | Ivoryton | CT | 06442 |
| Robert Edsel Young | 1714 Dudley Dr. | | | | Charleston | WV | 25311 |
| Robert Epps | 1104 Glasgow Rd | | | | Fort Worth | TX | 76134 |
| Robert Ericksen | 1505 East Alba Drive | | | | Casa Grande | AC | 85122 |
| Robert Eugene Hubbard | 601 Pennsylvania Ave. NW Apt #203 | | | | Washington | DC | 20004 |
| Robert Evans | 3500 14th Street NW #733 | | | | Washington | DC | 20010 |
| Robert F Owen | 5502 S. Yank Ct. | | | | Littleton | CO | 80127 |
| ROBERT F SCARPELLI | 453 NORTH 3RD STREET | | | | LARAMIE | WY | 82070 |
| Robert Feightner | 3801 Frichley Ct | | | | Fort Wayne | IN | 46815 |
| Robert Ferrier | 2455 Wellwood Dr #8303 | | | | Baton Rouge | LA | 70816 |
| Robert Flores | 19607 Faiman Dr | | | | Carson | CA | 90746 |
| Robert Forte | 821 Ridgelawn Trail | | | | Batavia | IL | 60510 |
| Robert Frickman | 6308 Hunters Glen | | | | Watauga | TX | 76148 |
| Robert Furneaux | 3025 E.. Palmdale Lane | | | | Gilbert | AZ | 85298 |
| ROBERT G GAMOLO | 7242 SE HENDERSON STREET | UNIT 1 | | | PORTLAND | OR | 97206 |
| ROBERT G LAPLANTE | 11042 E. SENTIERO AVE | | | | MESA | AZ | 85212 |
| ROBERT G TRAPP | 8489 YARROW ST | | | | ARVADA | CO | 80005 |
| ROBERT G UPTON | 60 DUFFY DRIVE | | | | TAUNTON | MA | 02780 |
| ROBERT G WIGGS | 1700 HOBUKYA DR | | | | RAYMORE | MO | 64083 |
| Robert G. Koch | 4648 Hampton Valley Dr. | | | | Allison Park | PA | 15101 |
| Robert Gaskill | 63 Breezy Point Dr | | | | Cincinnati | OH | 45228 |
| Robert Gamolo | 7242 SE Henderson Street Unit 1 | | | | Portland | OR | 97206 |
| Robert Garcia | 15640 Country club Dr. | | | | Chino Hills | CA | 91709 |
| Robert Gibson | 13121 Hansen Court | | | | Modesto | CA | 95355 |
| Robert Gotus | 4955 NW 103 Ave | | | | Coral Springs | FL | 33076 |
| Robert Grady | 16013 s desert foothills pkwy #1054 | | | | Phoenix | AZ | 85048 |
| Robert Gray-McFalls | 6774 Locust St | | | | Commerce City | CO | 80022 |
| Robert Gronbech | 14001 N. 54th Ave | | | | Glendale | AZ | 85306 |
| Robert Gumm | 9709 NE 61st Ct | | | | Vancouver | WA | 98665 |
| ROBERT H BOLMER | 735 PARK AVE APT F | | | | PLAINFIELD | NJ | 07060 |
| ROBERT HALF INTERNATIONAL | ATTN: BRIAN FERBER | 5611 FALLBROOK AVE. | | | WOODLAND HILLS | CA | 91367 |
| Robert Hall Technology | P.O. Box 743295 | | | | Los Angeles | CA | 90074 |
| Robert Hampson | 1360 La France ST NE | Unit 106 | | | Atlanta | GA | 30307 |
| Robert Hampson | 2210 Morisco Vista Drive #201 | | | | Tampa | FL | 33619 |
| Robert Harrison | 2032 Mallard Dr | | | | Walnut Creek | CA | 94597 |
| Robert Hart | 14 Joshua tree court | | | | Tavares | FL | 32778 |
| Robert Hasak | 535 Chadwick Street | | | | Sewickley | PA | 15143 |
| Robert Hawk | 9701 E. Pearl ST | Apt. 6-310 | | | Thornton | CO | 80229 |
| Robert Henderson | 4097 46 Ave N | Sp #131 | | | St Petersburg | FL | 33714 |
| Robert Herrera | 9812 NE 96th Terrace | | | | KANSAS CITY | MO | 64157 |
| ROBERT HIBBETT | 3635 FORT PEYTON CIR | | | | ST. AUGUSTINE | FL | 32086 |
| Robert Hinton | 2152 Bannewood Street | | | | Henderson | NV | 89044 |
| Robert Hires | 2049 Town Square Drive | | | | McDonough | GA | 30253 |
| Robert Hofmann | 16923 Mt Loiten St | | | | Fountain Valley | CA | 92708 |
| Robert Hogan | 4540 Grand Avenue | | | | Western Springs | IL | 60558 |
| Robert Hughbank | 2501 Oak Manor Court | | | | Arlington | TX | 76012 |
| ROBERT I WEINER | 2507 DERBYSHIRE AVENUE | | | | LAKELAND | FL | 33803 |
| Robert Irvine | 26081 Loblolly Lane | | | | Land O Lakes | FL | 34639 |
| ROBERT J BURGIS | 2252 SW 93RD TERRACE | | | | STOCKTON | CA | 95207 |
| ROBERT J BURNSIDE | 1324 BUCKINGHAM WAY | NO 76 | | | STOCKTON | CA | 95207 |
| ROBERT J DOHILL | 2819 WEST OAKLAND DRIVE | | | | WILMINGTON | DE | 19808 |
| ROBERT J LANTZY | 6614 GREEN RIVER DRIVE | APT E | | | HIGHLANDS RANCH | CO | 80130 |
| ROBERT J TOTH | 1771 E. INDIGO DRIVE | | | | CHANDLER | AZ | 85286 |
| Robert J. Swennings | 337 Sage Hall, The University at | School , Cornell University | | | Ithaca | NY | 14853 |
| Robert J. Tidwell | 1405 Milledge Ln | | | | Champions Gt | FL | 33896 |
| Robert Javel Stone | 26079 Sugar Pine Dr | | | | Pioneer | CA | 95666 |
| Robert Jenkins | 19502 Stage Line Trail | | | | Pflugerville | TX | 78660 |
| Robert Johnson | c/o Michael H. Berestein | 8 Fleet Street, 2nd Floor | P.O. Box 2990 | | Annapolis | MD | 21404 |
| Robert Johnson Jr | 11521 Woods Bay Ln | | | | Indianapolis | IN | 46236 |
| Robert Johnston | 665 Cappella Drive | | | | Diamond Springs | CA | 95619 |
| Robert Jones | 2026 N 10th St | | | | Washougal | WA | 98671 |
| ROBERT K ELST | 306 E 21ST ST | | | | UPLAND | CA | 91784 |
| ROBERT K LUKEY | 2616 E. WILLOW  # 305 | | | | SIGNAL HILL | CA | 90755 |
| Robert Kavanagh | 7415 North Kit Kat | | | | Tucson | AZ | 85742 |
| Robert Kenyon | 27475 Ynez Road, Suite 283 | | | | TEMECULA | CA | 92591 |
| Robert Kershavitz | 6 Hutton Centre Drive | Suite 400 | | | Santa Ana | CA | 92707 |
| Robert Ketschek | 757 Bonita Loop | | | | Myrtle Beach | SC | 29568 |
| Robert Kielar | 3537 W Thornton Ave | | | | Hemet | CA | 92545 |
| Robert Kinney | 1719 Division Street | | | | Oregon City | OH | 97045 |
| Robert Kirkpatrick | 4105 Berkshire Loop | | | | Lakeland | FL | 33813 |
| Robert Kler | 306 E 21st, ST | | | | Upland | CA | 91784 |
| Robert Kohl | 595 S. Green Valley Pkwy | Apt 422 | | | Henderson | NV | 89012 |
| Robert Kohl | 595 S. Green Valley Pkwy Apt 422 | | | | Henderson | NV | 89012 |
| Robert Kohler | 5637 Robertson Ave | | | | Carmichael | CA | 95608 |
| Robert Korrell | 5054 Trail Side Court | | | | Jeannette | PA | 15644 |
| Robert Kroszing | 1333 W Longhorn Dr | | | | Chandler | AZ | 85286 |
| ROBERT L BURNFIELD | 177 COOPER RUN COURT | | | | PITTSBURGH | PA | 15237 |
| ROBERT L CROSS | 31035 MASERIA DR | | | | WESLEY CHAPEL | FL | 33545 |
| ROBERT L LOPPS | 1104 GLASGOW RD | | | | FORT WORTH | TX | 76134 |
| ROBERT L IRVINE | 26081 LOBLOLLY LANE | | | | LAND O LAKES | FL | 34639 |
| Robert L Smith Jr | P.O. Box 540103 | | | | Orlando | FL | 32854 |
| ROBERT L SPIVEY | 50 NORTH 6TH WEST | | | | SAINT JOHNS | AZ | 85936 |
| Robert Lantzy | 6614 Green River Drive | Apt. E | | | Highlands Ranch | CO | 80130 |
| Robert Lantzy | 6614 Green River (drive Apt b | | | | Highlands Ranch | CO | 80130 |
| Robert Laplante | 11042 E. Santiero Ave | | | | Mesa | AZ | 85212 |
| Robert Lee | 50 Chipping CT. | | | | Riverdale | GA | 30274 |
| ROBERT LEE | 6 Hutton Centre Drive, Suite 400 | | | | Santa Ana | CA | 92707 |
| Robert Lee | 345 W Clay St | | | | Stockton | CA | 95206 |
| Robert Leeson | 25930 kay ave #311 | | | | hayward | CA | 94545 |
| Robert Lieber | 1802 W. Maryland Ave #1083 | | | | Phoenix | AZ | 85015 |
| Robert Lindquist | 13072 Eton Place | | | | Santa Ana | CA | 92705 |
| Robert Lionetti | 23971 La Chiquita | | | | Mission Viejo | CA | 92691 |
| Robert Liu | 8717 elfin ct | | | | Elk Grove | CA | 95758 |
| Robert Lukey | 2516 E. Widlow., #305 | | | | Signal Hill | CA | 90755 |
| Robert M Buck | 1244 4th Ave. #19 | | | | Los Angeles | CA | 90019 |
| ROBERT M DALY | 7673 PRAIRIE GLASS LN | | | | CITRUS HEIGHTS | CA | 95610 |
| ROBERT M HOFMANN | 16923 MT COLLIEN ST | | | | FOUNTAIN VALLEY | CA | 92708 |
| ROBERT M JENKINS | 19502 STAGE LINE TRAIL | | | | PFLUGERVILLE | TX | 78660 |
| ROBERT M JOHNSON JR | 11521 WOODS BAY LN | | | | INDIANAPOLIS | IN | 46236 |
| ROBERT M LEESON | 25930 KAY AVE #311 | | | | HAYWARD | CA | 94545 |
| ROBERT M STEIN | 3009 W. EAGLE CLAW DR | | | | PHOENIX | AZ | 85086 |
| Robert M. Mccarron, D.O. | 1408 Carob Place | | | | Davis | CA | 95616 |
| Robert Madden Industries | 1100 Kramer Lane | | | | Austin | TX | 78758 |
| Robert Malzimbarnuto | 1348 ½ Evergreen Ave | | | | Clearwater | FL | 33756 |
| Robert Manson | 1405 Pyfisher Ct. | | | | Virginia Beach | VA | 23456 |
| Robert Maple | 1306 La Terrace Cir | | | | San Jose | CA | 95123 |
| Robert Marshall Schoolcraft | 4498 Bluecreek Dr. | | | | Redding | CA | 96002 |
| Robert Martin | 5412 Sirius Drive | Apt. 308 | | | Wilmington | NC | 28405 |
| Robert Martin | 999 Old San Jose Rd | Apt. 61 | | | Soquel | CA | 95073 |
| Robert Mason | 5412 MACALPINE CIR APT 1328 | | | | GLEN ALLEN | VA | 23059 |
| Robert McAllister | 967 West 60th Street | | | | Marion | IN | 46953 |
| Robert Mckinley | 513 N Grande View Trail | | | | Mayeme | AL | 35114 |
| Robert McWhorter | 308 Cambridge Drive | | | | Longwood | FL | 32779 |
| Robert McWilliams | 70 Jordan Lane | | | | Spruce Pine | NC | 28777 |
| Robert Mendoza | 1908 South 5th St | | | | Alhambra | CA | 91803 |
| Robert Miango | 2724 Buena Vista Avenue | | | | Walnut Creek | CA | 94597 |
| Robert Miner | 107 Quiet Oak Court | | | | Davenport | FL | 33896 |
| Robert Minto | 8331 Prestley Dr | | | | Reynoldsburg | OH | 43068 |
| Robert Mitchell | 9203 Conrad Dr | | | | Olive Branch | MS | 38654 |
| Robert Moira Lopez | 713 Hwy 170 | | | | Farmington | NM | 87401 |
| Robert Morgan Educational Center | 18180 Sw 122 Avenue | | | | Miami | FL | 33177 |
| ROBERT MOSBAUER | 79 CLIFFSIDE DRIVE | | | | DALY CITY | CA | 94015 |
| Robert Moultrie | 11632 Tangle Stone Dr. | | | | Gibsonton | FL | 33534 |
| ROBERT MOULTRIE | 12326 HAWKHURST PL | | | | RIVERVIEW | FL | 33578 |
| Robert Moultrie III | 12326 Hawkhurst Pl. | | | | Riverview | FL | 33578 |
| Robert Nagoda | 8701 Bay Harbour Blvd. | | | | Orlando | FL | 32836 |
| Robert Nicklas | 13327 187th Ct NE | | | | Woodinville | WA | 98072 |
| Robert O'Brien | 5745 Torrah Dr | | | | Colorado Springs | CO | 80918 |
| Robert O'Bryant | 7228 E.. Tyler Dr. | | | | Tulsa | OK | 74108 |
| Robert O'Connor | 5956 Briarcrest Ave | | | | Lakewood | CA | 90713 |
| Robert O'Meara | 2618 SE 173rd Pl | | | | Vancouver | WA | 98683 |
| Robert Orr | 8445 Papelon Way | | | | Jacksonville | FL | 32217 |
| Robert Owen | 17 Summerside | | | | Coto de Caza | CA | 92679 |
| ROBERT P BURTIS | 321 ASTON AVE | | | | COLORADO SPRINGS | CO | 80917 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Robert Patterson | 271 Colorado | | | | | Lakeland | FL | 33813 |
| Robert Patton | 2996 North Woods St. #72 | | | | | Orange | CA | 92865 |
| Robert Pearson | 3647 VICTORIA MANOR DR | Apt. C102 | | | | Lakeland | FL | 33805 |
| Robert Peterson | 142 North 100 West | | | | | Kaysville | UT | 84037 |
| Robert Pitassi | 635 S Ellis Street | Apt. 2069 | | | | Chandler | AZ | 85224 |
| Robert Poston | 11507 Grape Dr. | | | | | Thornton | CO | 80233 |
| Robert Quick | 8981 East Captain Dreyfus Ave | | | | | Scottsdale | AZ | 85260 |
| ROBERT R VAN BUHLER | 513 E. RIVIERA DR | | | | | TEMPE | AZ | 85282 |
| Robert R VanDeusen | 120 Waylin Way | | | | | New Florence | PA | 15944 |
| ROBERT R YATES | 667 MCVEY AVE. APT. #202 | | | | | LAKE OSWEGO | OR | 97034 |
| Robert Reed | 16205 Navigator Ave | | | | | Chino | CA | 91708 |
| Robert Reines | 22225 E. Via Del Palo | | | | | Queen Creek | AZ | 85142 |
| Robert Reines | 24523 S 221st Pl. | | | | | Queen Creek | AZ | 85142 |
| Robert Rice | 1231 E. Jacob Lane | | | | | Phoenix | AZ | 85020 |
| Robert Rigor | 1737 Gumwood Dr | | | | | Concord | CA | 94519 |
| Robert Rolando Rivera | 585 Crystal Lake Drive | | | | | Melbourne | FL | 32940 |
| Robert Roth | 4406 Morehouse Terrace | | | | | Chesterfield | VA | 23832 |
| Robert Russo | 2147 Henlow Road | | | | | Warrington | PA | 18976 |
| Robert Rust | c/o Norcal Employment Counsel | Attn: Neville F. Fernandes | 567 Sutter St. | | | San Francisco | CA | 94102 |
| Robert Rust | 100 Elm St., Apt#5 | | | | | San Mateo | CA | 94401 |
| Robert S Dalton | 196 Somandros Dr. | | | | | Rochester | NY | 14617 |
| ROBERT S REHEIS | 22225 S VIA DEL PALO | | | | | QUEEN CREEK | AZ | 85142 |
| ROBERT S SHAW | 7721 S HEATHER DRIVE | | | | | TEMPE | AZ | 85284 |
| Robert Sabin | 505 Sterling Road | | | | | Virginia Beach | VA | 23464 |
| ROBERT SAXBY | 2288 CLAY ST. APT B | # B | | | | NAPA | CA | 94559 |
| Robert Saxby | 2268 Clay Street # B | | | | | Napa | CA | 94559 |
| Robert Scalpelli | 453 North 3rd Street | | | | | Laramie | WY | 82070 |
| Robert Schader | 8017 N. Thorne Lanes S.W. | | | | | Lakewood | WA | 98498 |
| Robert Schultz | 7969 Madison Ave #501 | | | | | Citrus Heights | CA | 95610 |
| Robert Schwartz | 22095 Boca Place Drive #521 | | | | | Boca Raton | FL | 33433 |
| Robert Shaw | 7721 S Heather Drive | | | | | Tempe | AZ | 85284 |
| Robert Souta | 7150 E. Naranja Ave | | | | | Mesa | AZ | 85209 |
| Robert Souza | 3285 Poppy St | | | | | West Sacramento | CA | 95691 |
| Robert Speiser | 89 N. Berkeley Ave. | | | | | Pasadena | CA | 91107 |
| Robert Spermo | 16210 REVELLO DR | | | | | HELOTES | TX | 78023 |
| Robert Spivey | 50 North 6th West | | | | | Saint Johns | AZ | 85936 |
| Robert Spivey | P.O. Box 1472 | | | | | Saint Johns | AZ | 85936 |
| Robert Stein | 3009 W. Eagle Claw Dr. | | | | | Phoenix | AZ | 85086 |
| Robert Stewart | 12 Kirk Road | | | | | Clymer | PA | 15728 |
| Robert Stoddard | 1304 Ancona Dr. | | | | | Laverne | CA | 91750 |
| Robert Stueili | 30433 Lettingwell Cir | | | | | Wesley Chapel | FL | 33543 |
| Robert Sutton | 1051 Lee Rd #7-B | | | | | Orlando | FL | 32810 |
| Robert Sweeney | 1429 Ocean Reef Rd | | | | | Wesley Chapel | FL | 33543 |
| Robert Taha | 6007 N. Sheridan Apt. 14 D | | | | | Chicago | IL | 60660 |
| Robert Tanin | 1200 Gulf Blvd #706 | | | | | Clearwater | FL | 33767 |
| Robert Tavernaro | 4627 N. 48th Ave | | | | | Phoenix | AZ | 85031 |
| Robert Tidwell | 1405 Milledge Ln | | | | | Champions Gt | FL | 33896 |
| Robert Toth | 1771 E. Indigo Drive | | | | | Chandler | AZ | 85286 |
| Robert Trapp | 8469 Yarrow St | | | | | Arvada | CO | 80005 |
| Robert Treon | 1840 W 224th St | | | | | Torrance | CA | 90501 |
| Robert Trout | 9101 Askew St | | | | | Forth Worth | TX | 76244 |
| Robert Upton | 60 Dufy Street | | | | | Taunton | MA | 02780 |
| Robert Van Buhler | 5016 N Scottsdale Road | | | | | Paradise Valley | AZ | 85253 |
| Robert Van Buhler | 513 E. Riviera Dr | | | | | Tempe | AZ | 85282 |
| Robert Vargas Lobaina | 9000 E. Fairview Ave. Apt 204 | | | | | San Gabriel | CA | 91775 |
| Robert Vasile | 289 Forest Glen Way | | | | | Morganton | NC | 28655 |
| Robert Vaughan | 18030 SW Parrish Lane | | | | | Sherwood | OR | 97140 |
| Robert Velarde | 325 S. Doheny Drive | Spt 7 | | | | Beverly Hills | CA | 90211 |
| Robert Vera | 131 California Ave | | | | | Santa Rosa | CA | 95405 |
| Robert Volney Bagley | 2763 S Sadalia St | | | | | Aurora | CO | 80013 |
| ROBERT W BUTTERWORTH | 8 PFAUTH DR | | | | | GLEN GARDNER | NJ | 08826 |
| ROBERT W HAMPSON | PO BOX 78672 | | | | | ATLANTA | GA | 30357 |
| Robert Watson | 1711 Colina Terrestre | | | | | San Clemente | CA | 92673 |
| Robert Wayne Melton Jr | 5220 Pine Mill Ct | | | | | Tampa | FL | 33617 |
| Robert Weiner | 2507 Derbyshire Avenue | | | | | Lakeland | FL | 33803 |
| Robert Wells | 4125 Portofino Dr | | | | | Longmont | CO | 80503 |
| Robert White | 8141 Julia | | | | | Westminster | CO | 80031 |
| Robert White | 5841 E Charleston Blvd #217 | | | | | Las Vegas | NV | 89142 |
| Robert Wiggs | 1700 Roberta Dr | | | | | Raymore | MO | 64083 |
| Robert Williams | 409 Pinnacle Drive | | | | | Cedar Hill | TX | 75104 |
| Robert Williams | 3643 Honeyglen Way | | | | | Ontario | CA | 91761 |
| Robert Wilsey | 15717 Western Ave | | | | | Omaha | NE | 68118 |
| Robert Wojcik | 8840 SW 8th St | | | | | Plantation | FL | 33324 |
| Robert Woolem | 483 E. Alvin Dr. | | | | | Salinas | CA | 93906 |
| Robert Yates | 1015 Fontmore Rd. Apt #107 | | | | | Colorado Springs | CO | 80904 |
| Robert Yates | 1905 W Colorado Ave | | | | | Colorado Springs | CO | 80904 |
| Robert Yates | 667 McVey Ave. Apt. #202 | | | | | Lake Oswego | OR | 97034 |
| Roberta Decek | 384 Twelve Oaks Drive | | | | | Winter Springs | FL | 32708 |
| Roberta Braru | 22 Whaleship Plaza | | | | | San Francisco | CA | 94111 |
| Roberta Cervenly Dds, Inc. | 16861 Ventura Blvd., #204 | | | | | Encino | CA | 91436 |
| Roberta Coleman | 6360 Calle Hermoso | | | | | Alta Loma | CA | 91737 |
| Roberta Glenn | 78 Hick Dr | | | | | Florence | MA | 01062 |
| Roberta Lincoln | c/o Foote, Mielke, Chavez & O'Neil, LLC | Attn: Robert Foote | 10 West State Street, Suite 200 | | | Geneva | IL | 60134 |
| Roberta Martinez | 3470 W 66th Ave | | | | | Denver | CO | 80221 |
| ROBERTO A HERNANDEZ | 7900 BISSONNET ST | APT 60 | | | | HOUSTON | TX | 77074 |
| Roberto Belarte | 4733 W Waters Ave #1513 | | | | | Tampa | FL | 33614 |
| ROBERTO C HERNANDEZ | 3442 WATERBURRY WAY | | | | | FAIRFIELD | CA | 94534 |
| ROBERTO C MURATALLA | 6 PIMA COURT | | | | | RANCHO SANTA MARGA | CA | 92688 |
| Roberto Calabio | 1107 Mission Rd #311 | | | | | S San Francisco | CA | 94080 |
| Roberto Medina | 4825 Trinidad Lake Court | | | | | Colorado Springs | CO | 80924 |
| Roberto Muratalla | 6 Pima Court | | | | | Rancho Santa Margarita | CA | 92688 |
| Roberto Hos | 2630 Glorietale Gr Apt 423 | | | | | Grand Prairie | TX | 75050 |
| Roberto Romero | 1175 Wellington Ct | | | | | Salinas | CA | 93906 |
| ROBERTO Z CALABIO | 1107 MISSION RD #311 | | | | | S SAN FRANCISCO | CA | 94080 |
| Robert's Construction | 11779 Cardinal Circle | | | | | Garden Grove | CA | 92843 |
| ROBERTS HAWAII SCHOOL BUS | PO BOX 31000 | | | | | HONOLULU | HI | 96849 |
| Robertson Harkins | 4000 24th St. | | | | | San Francisco | CA | 94114 |
| Robin Arentsen | 1907 Ravenridge St | | | | | Wesley Chapel | FL | 33543 |
| Robin Behnke | 3025 Wadsworth Blvd | | | | | Minden | NV | 89423 |
| Robin Bell | 6850 Ketchum Dr | | | | | Colorado Springs | CO | 80911 |
| ROBIN BOLTON | 1205 WOODSIDE DR. | | | | | PLACENTIA | CA | 92870 |
| Robin Brunson | 15765 NW 27th Pl | | | | | Miami Gardens | FL | 33054 |
| Robin Caplan | 1781 Sugar Hill Drive | Apt. 201 | | | | Woodbridge | VA | 22192 |
| Robin Cobb | 809 Spring Branch Rd | | | | | Leon | WV | 25123 |
| Robin Colleen Gaines | 1641 Bixler Road | | | | | Brentwood | CA | 94513 |
| Robin Curry | 419 NE 406th Ct. | | | | | Washougal | WA | 98671 |
| ROBIN D BELL | 6850 KELTCHUM DR | | | | | COLORADO SPRI | CO | 80911 |
| Robin Eskildson | 5050 W. Mondrell Pl. | | | | | Denver | CO | 80212 |
| Robin Exum | 419 E 48TH PL | | | | | GARY | IN | 46409 |
| Robin Foster | 9800 Touchton Rd 611 | | | | | Jacksonville | FL | 32246 |
| Robin Fuggins | 629 Pine Ave #12 | | | | | Long Beach | CA | 90802 |
| Robin Glenn | 1513 Ledgestone Dr | | | | | Brandon | FL | 33511 |
| Robin Goldsmith | 22 Cynthia Rd | | | | | Needham | MA | 02494 |
| Robin Gregory | 830 Chapel Hill | | | | | Ionia | MI | 48846 |
| Robin Hauser | 2792 W. Cactus Wren Street | | | | | Apache Junction | AZ | 85120 |
| Robin Helton | 133 Valley Dr. | | | | | Midwest | WY | 82643 |
| Robin Henderson | 3126 Ibid St | Apt. III | | | | Houston | TX | 77091 |
| ROBIN I MANNING | 13810 SUTTON PARK DRIVE NORTH | #238 | | | | JACKSONVILLE | FL | 32224 |
| Robin Joel Davis | c/o Feldman Morgado P.A. | Attn: Mitchell L. Feldman | 501 N. Reo Street | | | Tampa | FL | 33609 |
| Robin Johnson | 5520 Bellwood Sr | | | | | Orlando | FL | 32812 |
| ROBIN L CURRY | 419 NE 404TH CT | | | | | WASHOUGAL | WA | 98671 |
| Robin Linton | 10854 Sherwood Hill Rd. | | | | | Owings Mill | MD | 21117 |
| ROBIN M TREVIGNE | 4575 JURUPA AVE | # 29 | | | | RIVERSIDE | CA | 92506 |
| Robin Manning | 13810 Sutton Park Drive North #238 | | | | | Jacksonville | FL | 32224 |
| Robin Marie Bruner | 768 Lapport Dr | | | | | Sebastian | FL | 32958 |
| Robin Mirk | 3805 W. Leona St. | | | | | Tampa | FL | 33629 |
| Robin Moreland | 5741 Wimbledon Way | | | | | Fort Worth | TX | 76133 |
| Robin Parks | 7970 20 Mile Rd. NE | | | | | Sand Lake | MI | 49343 |
| Robin Proffitt | 84 W Norris Rd | | | | | Norris | TN | 37828 |
| ROBIN R PARKS | 7970 20 MILE RD. NE | | | | | SAND LAKE | MI | 49343 |
| Robin Robinson | 6436 Village Lane | | | | | Colorado Springs | CO | 80918 |
| Robin Ross Taylor | 2723 Via Capri, #823 | | | | | Clearwater | FL | 33764 |
| Robin Sharp Johnson | 16541 Sell Circle | | | | | Huntington Beach | CA | 92649 |
| Robin Taylor | 8741 S Racine Ave | | | | | Chicago | IL | 60620 |
| Robin Teig | 159 Monument Hill Road | | | | | Cody | WY | 82414 |
| Robin Tomlinson | 100 Bayberry Rd | | | | | Altamonte Springs | FL | 32714 |
| Robin Vreigine | 4575 Jurupa Ave #29 | | | | | Riverside | CA | 92506 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Robin Wittig | 10475 Euclid St | | | | | Woodland Park | CO | 80863 |
| Robin Wittig | 2010 Creek Ct | | | | | Woodland Park | CO | 80863 |
| ROBIN WITTIG | PO BOX 5646 | | | | | WOODLAND PARK | CO | 80866 |
| Robin Wolpinsky | 523 W Thompson Pl | | | | | Chandler | AZ | 85286 |
| Robin Wright | 2120 Grovecrest Loost | | | | | Lakeland | FL | 33813 |
| Robol Law Office, LLC | 433 West 6th Ave. | | | | | Columbus | OH | 43201 |
| Robyn Arthur | 2570 Willowdale Dr | | | | | El Dorado Hills | CA | 95762 |
| Robyn Fournier | 3239 Nebraska Pl | | | | | Costa Mesa | CA | 92626 |
| Robyn Green | 6984 Riverwind Dr | | | | | San Jose | CA | 91752 |
| Robyn Karlavage | 95 Tennessee St. #E | | | | | Redlands | CA | 92373 |
| Robyn Knorr | 620 Paradise Rd | | | | | Modesto | CA | 95351 |
| Robyn Kristi Kelley | 8555 Pandragon St | | | | | San Antonio | TX | 78254 |
| ROBYN L FOURNIER | 3239 NEBRASKA PL | | | | | COSTA MESA | CA | 92626 |
| Robyn Lane | 2265 Faust Ave | | | | | Long Beach | CA | 90815 |
| Robyn Lyn Quiett | 3496 Madrona Dr SE | | | | | Port Orchard | WA | 98366 |
| Robyn Martin | 7050 Grays Ave # 1 | | | | | Philadelphia | PA | 19142 |
| ROBYN MARTINEZ | 4350 BURTON WAY APT 235 | | | | | COLORADO SPRINGS | CO | 80918 |
| Robyn Milliken-Setser | 4551 Melbourne St | | | | | Port Charlotte | FL | 33980 |
| Robyn Moore-Ball | 8527 S. Bishop | | | | | Chicago | IL | 60620 |
| ROBYN S KARLAVAGE | 95 TENNESSEE ST. #E | | | | | redlands | CA | 92373 |
| Robyn Sugar | 342 Briarchase Circle | | | | | Lake St Louis | MO | 63367 |
| Robyn Wildman | 399 W Fallbrook Ave | | | | | Clovis | CA | 93611 |
| Robyne Emig | 14753 W Jefferson St | | | | | Goodyear | AZ | 85338 |
| ROCHEL H PHAIROW | 886 E DEL RIO ST | | | | | GILBERT | AZ | 85295 |
| Rochel Phairow | 886 E Del Rio St | | | | | Gilbert | AZ | 85295 |
| Rochelle Dowdell | 32968 Talltajar Square Apt. 11 | | | | | Westland | MI | 48186 |
| Rochelle Inglis | 5800 Natura View Dr. #207 | | | | | Windermere | FL | 34786 |
| ROCHELLE L OWENS | 1945 INDEPENDENCE ST | | | | | LAKEWOOD | CO | 80215 |
| Rochelle Lugo | 17081 Sabina Ct | | | | | Castro Valley | CA | 94546 |
| Rochelle Owens | 1945 Independence St | | | | | Lakewood | CO | 80215 |
| Rochelle Palafox | 5713 Talora Crest Circle | | | | | Ft Worth | TX | 76179 |
| Rochelle Parker | 4310 Granite Shoals | | | | | San Antonio | TX | 78244 |
| ROCHELLE R REEDER | 6135 LITTLE JOHNNY DRIVE | | | | | COLORADO SPRINGS | CO | 80918 |
| Rochelle Reeder | 6135 Little Johnny Drive | | | | | Colorado Springs | CO | 80918 |
| Rochelle Smith | 3752 Lake Haven Way | | | | | Atlanta | GA | 30349 |
| Rochelle Thornton | 505 E. Clark St. | | | | | Jefferson | IA | 50129 |
| Rochelly Homero | 411 Providence Road | Apt. 303 | | | | Brandon | FL | 33511 |
| Rochelly Romero | 411 Providence Road Apt 303 | | | | | Brandon | FL | 33511 |
| Rochester Auto Show | Greater Rochester Intl Auto Show | 4 Highwater Road | | | | Hilton Head | SC | 29928 |
| ROCHESTER BUSINESS ALLIANCE, INC. | 150 STATE STREET | | | | | ROCHESTER | NY | 14614 |
| Rochester Midland Corporation | 333 Hollenbeck Street | P.O. Box 31515 | | | | Rochester | NY | 14603 |
| Rochester Midland Corporation | P.O. Box 31515 | | | | | Rochester | NY | 14603 |
| Rochester Midland Corporation | P.O. Box 64462 | | | | | Rochester | NY | 14624 |
| ROCHESTER REGIONAL LIBRARY COUNCIL | 390 PACKETTS LANDING | | | | | FAIRPORT | NY | 14450 |
| Rochester Scale Works, Inc. | 100 Shaver Street | | | | | Rochester | NY | 14611 |
| ROCIO E MARTINEZ | 12941 FOSTER RD | | | | | NORWALK | CA | 90650 |
| ROCIO E QUEZADA | 352 E 73RD ST | | | | | LOS ANGELES | CA | 90003 |
| Rocio Martinez | 12941 Foster Rd | | | | | Norwalk | CA | 90650 |
| Rocio Orozco | 1116 S Olive St | | | | | Santa Ana | CA | 92707 |
| Rocio Quezada | 352 E 73rd St. | | | | | Los Angeles | CA | 90003 |
| Rock Branch Mechanical, Inc. | 132 Harris Drive | | | | | Poca | WV | 25159 |
| Rock Branch Mechanical, Inc. | PO Box 2061 | | | | | Charleston | WV | 25327 |
| Rock Church | 640 Kempsville Road | | | | | Virginia Beach | VA | 23464 |
| Rock River High School | Rock Creek Ffa | P.O. Box 128 | | | | Rock River | WY | 82083 |
| Rock Roegge | 827 Downey Street | Apt. 3A | | | | Laramie | WY | 82072 |
| Rockford J Yost | 1519 Hero Street | | | | | Palm Bay | FL | 32909 |
| Rockledge High School Project Graduation | 220 Raider Rd | | | | | Rockledge | FL | 32955 |
| Rocky Chea | 5635 Myrtle Ave | | | | | Long Beach | CA | 90805 |
| Rocky Mountain Bronc Rider Association | P.O. Box 185 | | | | | Encampment | WY | 82325 |
| Rocky Mountain CFC Equipment Service | 851 Hwy 224 #A-10 | | | | | Denver | CO | 80229 |
| Rocky Mountain Fire Systems, Inc. | 340 N. Ash Street | | | | | Gillette | WY | 82601 |
| Rocky Mountain Janitorial Specialists | 9817 Silent Hills Lane | | | | | Lone Tree | CO | 80124 |
| Rocky Mountain Power | P.O. Box 26000 | | | | | Portland | OR | 97256 |
| ROCKY MOUNTAIN SHIRTWORKS LLC | 408 E UNIVERSITY AVE. | | | | | LARAMIE | WY | 82072 |
| Rocky Mountain Towing, Inc. | 1457 N. Cedar St. | | | | | Laramie | WY | 82072 |
| ROCKY R CHEA | 5635 MYRTLE AVE | | | | | LONG BEACH | CA | 90805 |
| Rod Baybayan | 94-1121 Nawele St | | | | | Waipahu | HI | 96797 |
| ROD L BAYBAYAN | 94 1121 NAWELE ST | | | | | WAIPAHU | HI | 96797 |
| Rodd Russow | 1515 S Country Club Dr | | | | | Mesa | AZ | 85210 |
| Roddrick West | 512 Magnolia Dr | | | | | Rockwall | TX | 75087 |
| Rodelyn Tabuzo | 94-410 Waipahu St | | | | | Waipahu | HI | 96797 |
| Roderick Allen Ailes | 6129 SE 103rd Ave | | | | | Portland | OR | 97266 |
| Roderick Bell | 500 W. Superior St. | Apt. #1508 | | | | Chicago | IL | 60654 |
| RODERICK EMI & LYNN EMI JT TEN | 7734 JEANIE TERRACE | | | | | TUJUNGA C | A | 91042 |
| Roderick Hardeman | 15124 Mandarin Crossing | | | | | Pflugerville | TX | 78660 |
| Rodger Chesley | 2521 Burlington Place | | | | | Stockton | CA | 95209 |
| RODGER J WALKER | 2824 E. ATLANTA AVE. | | | | | PHOENIX | AZ | 85040 |
| Rodger Jeska | 448 Kipling Street | | | | | Salinas | CA | 93901 |
| RODGER L JESKA | 448 KIPLING STREET | | | | | SALINAS | CA | 93901 |
| Rodger Peden | 1414 Valenica Ave. | | | | | Tustin | CA | 92782 |
| Rodger Stuart | 33424 N. 45th St. | | | | | Cave Creek | AZ | 85331 |
| Rodger Walker | 2824 E. Atlanta Ave | | | | | Phoenix | AZ | 85040 |
| Rodney A Dove | 9408 Beningwood | | | | | Houston | TX | 77083 |
| RODNEY A HENDERSON | 2500 Gessner St. | UNIT 109 | | | | HOUSTON | TX | 77003 |
| RODNEY A HOSIER | 9014 CHINON | | | | | SAN ANTONIO | TX | 78250 |
| RODNEY A NICHOLES | 3309 MAJESTIC VIEW DR | | | | | LUTZ | FL | 33558 |
| RODNEY C BROWN | 3753 Seven Seas Ave | | | | | land o lakes | FL | 34638 |
| RODNEY C SMITH | 3753 SEVEN SEAS AVE | | | | | LAND O LAKES | FL | 34638 |
| RODNEY C SMITH | 8749 BLOOMFIELD TER | | | | | FORT WORTH | TX | 76123 |
| Rodney Cal Hair | 11050 8th Ave NE, # 315 | | | | | Seattle | WA | 98125 |
| Rodney Carmen Gentile | 3133 N Windsor Dr | | | | | Arlington Heights | IL | 60004 |
| Rodney Charles | 41 Zachary Dr North | | | | | Jacksonville | FL | 32218 |
| Rodney Diehm | 7545 SE Woodward St | | | | | Portland | OR | 97206 |
| Rodney Garner | 19206 Lake Norman Cove Dr | | | | | Cornelius | NC | 28031 |
| Rodney Greer | 24468 Rutherford Road | | | | | Ramona | CA | 92065 |
| Rodney Harden | 1365 Hampton Park Lane | | | | | Melbourne | FL | 32940 |
| Rodney Henderson | 2500 Gessner St | Unit 109 | | | | Houston | TX | 77003 |
| Rodney Hosier | 9014 Chinon | | | | | San Antonio | TX | 78250 |
| Rodney Kelley | 280 Ivystone Ridge Grove | Apt. 314 | | | | Colorado Springs | CO | 80918 |
| Rodney Kirkwood | 3828 Bramblewood Blvd. | | | | | Land O'Lakes | FL | 34639 |
| Rodney Leonard | 9595 Cedar Rd | | | | | Chesterland | OH | 44026 |
| Rodney Nicholes | 3309 Majestic View Dr. | | | | | Lutz | FL | 33558 |
| Rodney Norton | 2241 25th Ave South | | | | | St Petersburg | FL | 33712 |
| Rodney Patrick | 10704 Preserve Lake Dr 205 | | | | | Tampa | FL | 33626 |
| Rodney Sanders | 7238 April Court | | | | | Reno | NV | 89506 |
| Rodney Smith | 8749 Bloomfield Ter | | | | | Fort Worth | TX | 76123 |
| Rodney Young | 5740 Earnhardt Street | | | | | Virginia Beach | VA | 23464 |
| Rodolfo Biasca | 9139 Roadrunner St | | | | | Highlands Ranch | CO | 80129 |
| Rodolfo Diaz De Guzman Jr | 2094 167th Ave | | | | | San Leandro | CA | 94578 |
| RODOLFO F SCARPATI | 5739 CEDAR BROOK CT | | | | | CASTRO VALLEY | CA | 94552 |
| Rodolfo Hernandez | 707 W 116th Ave. | | | | | Tampa | FL | 33612 |
| Rodolfo Ponce | 8375 Fairway Glen Dr | | | | | Saint Augustine | FL | 32092 |
| Rodolfo Scarpati | 5739 Cedar Brook Court | | | | | Castro Valley | CA | 94552 |
| Rodolfo V Santamaria | 14058 62nd Lane North | | | | | Loxahatchee | FL | 33470 |
| Rodre Quiece Snell | 1317 Stone Run Apt C | | | | | Stone Mtn | GA | 30083 |
| Rodrick Youngblood | 3844 Wilburger St | | | | | Fort Worth | TX | 76119 |
| Rodric Barrientos | 1412 Nelson Rd Apt 41 | | | | | Tustin | CA | 92780 |
| Rodrick Brown | 8246 Woodcrest Dr #4 | | | | | Westland | MI | 48187 |
| Rodrick Hyde | 11250 Creek Haven Dr. | | | | | Riverview | FL | 33569 |
| Rodrigo Alfaro | 1782 D St Apt 39 | | | | | Hayward | CA | 94541 |
| Roeshawn Smith | 2607 N Howard Ave | | | | | Springfield | MO | 65803 |
| Roetzel & Andress, LPa | 222 South Main Street | | | | | Akron | OH | 44308 |
| Roey Baharav | 240 Lynbrook St. | | | | | Henderson | NV | 89012 |
| Roey Baharav | 2951 Sierra Heights Dr. #3424 | | | | | Henderson | NV | 89052 |
| ROEY D BAHARAV | 2951 SIENA HEIGHTS DR | #3424 | | | | HENDERSON | NV | 89052 |
| ROGELIO C TUCAY | 95 563 KELAKELA ST | | | | | MILILANI | HI | 96789 |
| Rogelio Lopez | 255 Nolce Dr | Apt. A | | | | Salinas | CA | 93906 |
| Rogelio Tucay | 95-563 Kelakela St | | | | | Mililani | HI | 96789 |
| Roger Barrett | P.O Box 2631 | | | | | Gilroy | CA | 95021 |
| Roger Barrett | 1470 E. San Martin Ave | | | | | San Martin | CA | 95046 |
| ROGER D NAGEL | 2358 INDIAN PAINTBRUSH CIRCLE | | | | | HIGHLANDS RANCH | CO | 80129 |
| Roger Ilo | 19 338 Hiwi Court | | | | | Sacramento | CA | 95831 |
| Roger J Lundy | 530 Reynolds Dr. Unit 71 | | | | | Charleston | IL | 61920 |
| ROGER J VANDUINEN | 7 MADISON | | | | | NEWPORT BEACH | CA | 92660 |
| ROGER JAMES VAN DUINEN | 2618 SAN MIGUEL DR. #413 | | | | | NEWPORT BEACH | CA | 92660 |
| ROGER JAMES VANDUINEN | 6 Hutton Centre Drive | Suite 400 | | | | Santa Ana | CA | 92707 |
| Roger Lee | 6580 Gianna Loop | | | | | San Jose | CA | 95120 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Roger Nagel | 2358 Irish Ct | | | | | Highlands Ranch | CO | 80129 |
| Roger Ogden | 827 Downie Street | Apt. #2C | | | | Laramie | WY | 82072 |
| Roger Pao | 71 Beacon St #3 | | | | | Boston | MA | 02108 |
| Roger Steinbronn | 1650 Vining Dr | | | | | San Leandro | CA | 94579 |
| Roger Van Dunen | 2618 San Miguel, Suite 413 | | | | | Newport Beach | CA | 92660 |
| Roger Van Duinen | 7 Madison | | | | | Newport Beach | CA | 92660 |
| ROGER VANDUINEN | 7 MADISON | | | | | NEWPORT BEACH | CA | 92660 |
| Roger Westrup | 2716 Normington Drive | | | | | Sacramento | CA | 95833 |
| Roger Wiliams | 5735 Olmstead Court | | | | | Ellicott City | MD | 21043 |
| Roger Woodstock | 1915 Matthew Ct | | | | | Lakeland | FL | 33813 |
| Roger's Painting & Finishes | 1415 E. Olive Ave. | | | | | Fresno | CA | 93728 |
| Roi Firm LLC, The | 2711 West Valley Hwy | | | | | Auburn | WA | 98001 |
| Roi Firm LLC, The | 8701 57th St. West | | | | | University Place | WA | 98467 |
| ROI L LAI | 209 SAINT TROPEZ CT | | | | | PLACENTIA | CA | 92870 |
| Roi Lai | 209 Saint Tropez Ct | | | | | Placentia | CA | 92870 |
| Roi Marketing Services, LLC | 19 Joel's Drive | | | | | New Fairfield | CT | 06812 |
| Rokshana Quasem | 9166 Highland Hdge Way | | | | | Tampa | FL | 33647 |
| Roland Cables | 1429 Stetson Ave | | | | | Modesto | CA | 95350 |
| Roland E. Holstead | 133 Marengo Park | | | | | Springfield | MA | 01108 |
| ROLAND G CABILES | 1429 STETSON AVE | | | | | MODESTO | CA | 95350 |
| Roland Isa | 935 Milloch Dr | | | | | Campbell | CA | 95008 |
| Roland Robinson | 7037 Ualmalia Dr | | | | | Riverdale | GA | 30296 |
| Roland Thenot | 1654 West 470 South | | | | | Provo | UT | 84601 |
| Rolanda Carter | 2270 Lehrkis Cove | | | | | Lithonia | GA | 30058 |
| Rolando Guerra | 721 S Meyler St Unit B | | | | | San Pedro | CA | 90731 |
| Rolando Jacchico | 784 Beechwood Dr | | | | | Daly City | CA | 94015 |
| Rolando Mendez | 8470 E. Amberwood | | | | | Anaheim | CA | 92808 |
| Rolissa L Rogers | 1408 Oak Grove Rd. | | | | | Fort Worth | TX | 76134 |
| Roll Call | 50 F Street Nw 7th Floor | | | | | Washington | DC | 20001 |
| Roll Call | 77 K Street Ne, 8th Floor | | | | | Washington | DC | 20002 |
| Roll Rite Corporation | 3480 Investment Blvd | | | | | Hayward | CA | 94545 |
| Rolland Joiner | 7201 Hiseerve PL | | | | | Rancho Cucamoas | CA | 91729 |
| ROLLAND JOINER | PO BOX 1094 | | | | | GUASTI | CA | 91743 |
| Roma L. Roberts, Sr. | 9503 Nw 47th Street | | | | | Sunrise | FL | 33351 |
| Roman Electric Co., Inc | P.O. Box 14396 | | | | | Milwaukee | WI | 53214 |
| Roman Scharf | 3425 Shady Run Road | | | | | Melbourne | FL | 32904 |
| Romana Andrews | 4011 S Stadion St | | | | | Denver | CO | 80237 |
| Romel Llanera | 1808 Cole | | | | | Birmingham | MI | 48009 |
| ROMELIA D MARTTINI | P O BOX 1964 | | | | | REDONDO BEACH | CA | 90278 |
| Romelia Loyola | 1801 Wells Branch Pkwy | Apt. 2014 | | | | Austin | TX | 78728 |
| Romelia Loyola | 1801 Wells Branch Pkwy Apt. 2014 | | | | | Austin | TX | 78728 |
| Romelia Martini | P.O. BOX. 1964 | | | | | REDONDO BEACH | CA | 90278 |
| Romelia Marttini | 16759 Hampton CT | | | | | Cerritos | CA | 90703 |
| ROMELIA T LOYOLA | 1801 WELLS BRANCH PKWY | APT 2014 | | | | AUSTIN | TX | 78728 |
| Romene Gibson | 108 Deer Creek Cir | | | | | Lithonia | GA | 30038 |
| Romeo Louis Balagot Jr | 10828 53rd Ave. E. | | | | | Mukilteo | WA | 98275 |
| Romeo Ponternayor | 21735 S. Main St. Apt #203 | | | | | CARSON | CA | 90745 |
| Romeo Semaan | 5389 Paseo Tortuga | | | | | Yorba Linda | CA | 92887 |
| Romika Wray | 18712 NW 27th Ave 312 | | | | | Miami Gardens | FL | 33056 |
| Romona Brockman | 4060 Ridge Drive | | | | | Loomis | CA | 95650 |
| Romona Kaye Daniels | 1007 Sandhill St. | | | | | Orlando | FL | 34736 |
| Romona White | 474 Young James Circle | | | | | Stockbridge | GA | 30281 |
| Ron Billet | 2809 6TH AVENUE | | | | | STERLING | IL | 61081 |
| Ron Coleman | 4500 Baymeadows Rd | Apt. 226 | | | | Jacksonville | FL | 32217 |
| Ron Leopold | 10112 Alondra Blvd. # 20 | | | | | Belflower | CA | 90706 |
| Ron Tobin | 692 E. Constitution Drive | | | | | Gilbert | AZ | 85296 |
| Ron Tobin | 10100 N. 89th Avenue, Unit # 30 | | | | | Peoria | AZ | 85345 |
| Ron Witherspoon Photography | P.O. Box 110278 | | | | | Atlanta | GA | 30311 |
| RON WRIGHT, TAX ASSESSOR-COLLECTOR | PO BOX 961018 TARRANT COUNTY | | | | | FORT WORTH | TX | 76161 |
| RONALD A PADOLF | 1712 BRINTON AVE | | | | | BRADDOCK | PA | 15104 |
| RONALD ANDERSON | 26247 MEADOWBROOK WAY | | | | | LATHROP VILLAGE | MI | 48076 |
| Ronald Angeldones | 755 Mountain View Dr | No 8 | | | | Daly City | CA | 94014 |
| Ronald Angeldones | 755 Mountain View Dr No 8 | | | | | Daly City | CA | 94014 |
| RONALD AUSTIN | C/O THE HARR LAW FIRM | ATTN: JASON L. HARR | 517 SOUTH RIDGEWOOD AVE. | | | DAYTONA BEACH | FL | 32114 |
| Ronald Brenner | 316 Mid Valley Center | | | | | Carmel | CA | 93923 |
| Ronald Brenner | 316 Mid Valley Center #172 | | | | | Carmel | CA | 93923 |
| Ronald Broadbike | 907 PASMA AVE. | | | | | PORTAGE | MI | 49002 |
| RONALD C CLARK | 2854 JON ST | | | | | COLORADO SPRINGS | CO | 80907 |
| Ronald Carter | 207 Millwood | | | | | San Antonio | TX | 78216 |
| RONALD CARTER | 1545 LINCOLN BLVD., APT #3 | | | | | TRACY | CA | 95372 |
| Ronald Carter | 1545 Lincoln Blvd. | Apt. #3 | | | | Tracy | CA | 95376 |
| Ronald Carter | 1545 Lincoln Blvd. Apt. #3 | | | | | Tracy | CA | 95376 |
| RONALD CARTER  JR | 207 MILLWOOD | | | | | SAN ANTONIO | TX | 78216 |
| Ronald Clark | 2854 Jon St. | | | | | Colorado Springs | CO | 80907 |
| Ronald Clark | 201 W Hermosa Dr. #G103 | | | | | Tempe | AZ | 85282 |
| Ronald Cohen | 6231 N. London Ave. | Apt. J | | | | Kansas City | MO | 64151 |
| Ronald Cohen | 6231 N. London Ave. Apt. J | | | | | Kansas City | MO | 64151 |
| RONALD COOK | 48 WEST BROOKSIDE STREET UPPER | | | | | COLORADO SPRINGS | CO | 80905 |
| Ronald Cook | PO BOX 3026 | | | | | COLORADO SPRINGS | CO | 80934 |
| Ronald Corbin | 4426 Gibraltar Dr | | | | | Fremont | CA | 94536 |
| Ronald Cox | 3222 19th Ave | | | | | Sacramento | CA | 95820 |
| Ronald Craig | 4407 Cavatelli Court | | | | | Powder Springs | GA | 30127 |
| Ronald Curtis | 2317 SE 15th Terrace | | | | | Cape Coral | FL | 33990 |
| RONALD D TEMPLE | 203 LOCUST AVE | | | | | MANTECA | CA | 95337 |
| Ronald Derian | 20 Cypress Marsh Dr | | | | | Hilton Head Island | SC | 29926 |
| Ronald Diaz | 4805 nw 191 street | | | | | Miami gardens | FL | 33055 |
| Ronald Duckworth | 4511 Helena St., N6 | | | | | St. Petersburg | FL | 33703 |
| RONALD E COHEN | 6231 N. LONDON AVE | APT. J | | | | KANSAS CITY | MO | 64151 |
| RONALD E SPEENER | 2811 SILVER SPUR LANE | | | | | ORLANDO | FL | 32822 |
| Ronald Eay | 781 W Sierra | | | | | Clovis | CA | 93612 |
| Ronald Felder | 2905 Maple ave | | | | | Bristol | PA | 19007 |
| Ronald Frink | 4540 N Grasstree Dr | | | | | Beverly Hills | FL | 34465 |
| Ronald General | 146 South Temple Dr. | | | | | Milpitas | CA | 95035 |
| Ronald Gibson | PO Box 3502 | | | | | East Chicago | IN | 46312 |
| Ronald Glenn | 6244 SE Deering Court | | | | | Milwaukie | OR | 97222 |
| Ronald Gordon | 44166 W Kramer Ln | | | | | Maricopa | AZ | 85138 |
| Ronald Gordon | 1361 S Greenfield Rd #1093 | | | | | Mesa | AZ | 85206 |
| Ronald Gordon | 47000 Warm Springs Blvd #121 | | | | | Fremont | CA | 94539 |
| Ronald Green | 3330 Topeka Ave | | | | | Riverbank | CA | 95367 |
| RONALD H CARTER | 1545 LINCOLN BLVD | APT #3 | | | | TRACY | CA | 95376 |
| RONALD H MOSS | 1121 NORTH BOYNTON RD | | | | | KAYSVILLE | UT | 84037 |
| RONALD HARPER | 10907 NE 24TH ST | | | | | VANCOUVER | WA | 98684 |
| Ronald Heller | 115 112th Avenue NE #715 | | | | | St. Petersburg | FL | 33716 |
| Ronald Hickman | 2840 W 67th PL | | | | | Denver | CO | 80221 |
| Ronald Hils | 11859 Autumn Sunset Way | | | | | Rancho Cordova | CA | 95742 |
| Ronald Holt | 735 Indian Runner Rd | | | | | Felton | DE | 19943 |
| RONALD J BROSOFSKE | 907 PASMA AVE | | | | | PORTAGE | MI | 49002 |
| RONALD J EWY | 781 W SIERRA | | | | | CLOVIS | CA | 93612 |
| Ronald J Mendez | 8011 Bright Ave., Apt. 6 | | | | | Whittier | CA | 90602 |
| RONALD K HOLT | 735 INDIAN RUNNER RD | | | | | FELTON | DE | 19943 |
| Ronald Kevin Parker | 4604 Kinsella lane | | | | | Sacramento | CA | 95841 |
| Ronald Kirkland | 8318 Blythe Lane | | | | | Detroit | MI | 48228 |
| Ronald Kowalsky | c/o Laucon & Euler LLP | Attn: Debra Lauzon | 2447 Pacific Coast Hwy | Suite 100 | | Hermosa Beach | CA | 90254 |
| RONALD L COOK | PO BOX 3026 | | | | | COLORADO SPRINGS | CO | 80904 |
| Ronald L Kilgore | 2556 Paintbrush Ln | | | | | Lafayette | CO | 80026 |
| Ronald M Coffee | 5663 E. Iowa Ave | | | | | Denver | CO | 80222 |
| Ronald Mcdonald House Charities Of | Central Florida, Inc. | 1030 N. Orange Ave., Suite 105 | | | | Orlando | FL | 32801 |
| Ronald Mcdonald House Charities Of South | 11365 Anderson St. | | | | | Loma Linda | CA | 92354 |
| Ronald Mills | 12101 Dessau Road #601 | | | | | Austin | TX | 78754 |
| Ronald Moss | 1121 North Boynton Rd | | | | | Kaysville | UT | 84037 |
| RONALD N MILLS | 12101 DESSAU ROAD #601 | | | | | AUSTIN | TX | 78754 |
| Ronald Nauge | 4520 Cutting Horse Place | | | | | Colorado Springs | CO | 80922 |
| Ronald Padolf | 1712 Brinton Ave | | | | | Braddock | PA | 15104 |
| Ronald Persaud | 180 Dove Cir | | | | | Royal Palm Beach | FL | 33411 |
| Ronald Quiles | 1100 Maiden Moor Rd | | | | | Winter Garden | FL | 34787 |
| Ronald Ramon Simpson | 2851 Chillhower Dr | | | | | Atlanta | GA | 30331 |
| Ronald Rook | 1220 Wishart Ave | | | | | Post Falls | ID | 83854 |
| Ronald Rudolph | 518 W Sample Ave | | | | | Clovis | CA | 93612 |
| RONALD S CARTER | 207 MILLWOOD | | | | | SAN ANTONIO | TX | 78216 |
| RONALD S GORDON | 44166 W Kramer Ln | | | | | Maricopa | AZ | 85138 |
| RONALD S WASHBURN II | 1825 SPRING CREEK DR | | | | | LARAMIE | WY | 82070 |
| Ronald Sell | 6704 Alalia Drive | | | | | Tampa | FL | 33578 |
| Ronald Sirabella | 9920 balaye run dr #302 | | | | | tampa | FL | 33619 |
| Ronald Sirabella Jr | 9920 balaye run dr # 302 | | | | | tampa | FL | 33619 |
| Ronald Sorg | 16429 Kingsridge Ave | | | | | Lithia | FL | 33547 |
| Ronald Speener | 2811 Silver Spur Lane | | | | | Orlando | FL | 32822 |
| Ronald Spinka | 4836 W Longfellow Avenue | | | | | Tampa | FL | 33629 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Ronald Tarpey | 354 N. Toledo | | | | | St Augustine | FL | 32092 |
| Ronald Temple | 14462 Angela Way | | | | | Manteca | CA | 95336 |
| Ronald Temple | 203 Locust Ave. | | | | | Manteca | CA | 95337 |
| Ronald Thomas | 5504 E Carmel Ave | | | | | Mesa | AZ | 85206 |
| Ronald Thompson | 290 Alpine Dr. #20330 | | | | | Jasper | GA | 30143 |
| Ronald Titus | 869 E. 4500 S. | Apt. 130 | | | | Salt Lake City | UT | 84107 |
| Ronald Toms | 1058 Macon Grove | | | | | Titusville | FL | 32780 |
| RONALD TOOMER | 564 NORTH MAPLE AVENUE | | | | | EAST ORANGE | NJ | 07017 |
| Ronald Trapp | 604 Loker Court | | | | | La Center | CA | 95531 |
| Ronald Verba | 1174 Cobblestone Street | | | | | Salinas | CA | 93905 |
| Ronald Washburn II | 1825 Spring Creek Dr | | | | | Laramie | WY | 82070 |
| Ronald Weber | 3145 Cranes Cove Loop | | | | | Kissimmee | FL | 34741 |
| Ronald Witmer | 200 Sweetbay Ln | | | | | Orlando | FL | 32835 |
| Ronald Zabaleoita | 1130 Marktone Pl | | | | | Colorado Springs | CO | 80904 |
| Ronald Ziegler | 2005 Polo Club Dr. #204 | | | | | Kissimmee | FL | 34741 |
| Ronalda Anthony | 14541 Vine Ave | | | | | Harvey | IL | 60426 |
| RONALDA J ANTHONY | 14541 VINE AVE | | | | | HARVEY | IL | 60426 |
| RONALDO E MARTINEZ | 13114 RACIMO DRIVE | | | | | WHITTIER | CA | 90605 |
| Ronaldo Martinez | 8615 Guilford St | | | | | Whittier | CA | 90605 |
| Ronda A Williams | 408 Brandywine Street SE | | | | | Washington | DC | 20032 |
| RONDA BULLOCK | 8401 ROSARYVILLE ROAD | | | | | UPPER MARLBORO | MD | 20772 |
| Ronda Johnson | 6642 S. Whipple | 1S | | | | Chicago | IL | 60629 |
| Ronda Lanette Broussard | 2606 Ridgehollow | | | | | Houston | TX | 77067 |
| Ronda Rogers | 804 CHESTNUT ST | | | | | ROSELLE | NJ | 07203 |
| RONDEV D MARTIN | 11722 SOUTH STONE LANE | | | | | RIVERVIEW | FL | 33569 |
| Rondey Martin | 11722 South Stone Lane | | | | | Riverview | FL | 33569 |
| Ronilay Martin | 1835 Harbour Blue Street | | | | | Ruskin | FL | 33570 |
| RONELL BRITZ | 4303 MAPLE RAPIDS CT | | | | | SPRING | TX | 77386 |
| Ronesha Sofilegh | 915 Benbow St | | | | | Jacksonville | FL | 32209 |
| Ronet Besana | 1062 S York Rd #10 | | | | | Bensenville | IL | 60106 |
| Ronetta Lee Gaunt | PO Box 451 | | | | | Dewey | AZ | 86327 |
| RONG SREY | PO BOX 1151 | | | | | SALINAS | CA | 93902 |
| Rong Srey | 651 Provincetown Dr | | | | | Salinas | CA | 93906 |
| Ronida Ourn | 1006 N Lyon St | | | | | Santa Ana | CA | 92701 |
| Ronique Watkins | 3166 Pine Top Ct SW | | | | | Lilburn | GA | 30047 |
| Ronique Makell | 610 Faith Ann Drive | | | | | Pataskala | OH | 43062 |
| RONNALD A GREEN | 2241 GOLDEN OAK LANE | | | | | VALRICO | FL | 33594 |
| Ronnald Green | 2241 Golden Oak Lane | | | | | Valrico | FL | 33594 |
| Ronni Moore | 6047 Brighton Pl | | | | | Land O Lakes | FL | 34639 |
| Ronnie Bell | 1040 Big Horn Circle | | | | | Palm Bay | FL | 32907 |
| Ronnie Ellis | 729 Marathon Way | | | | | Daytona | FL | 32119 |
| Ronnie Heyes | 5013 NE ST. JAMES RD. | UNIT C | | | | Vancouver | WA | 98663 |
| Ronnie Simon | PO BOX 14053 | | | | | Fremont | CA | 94539 |
| Ronnie Turner | 13363 Waterton Dr | | | | | Pickering | OH | 43147 |
| Ronnie Yee | 18250 N. Cave Creek Road #111 | | | | | Phoenix | AZ | 85032 |
| Ronny Schoenfeldt | 7520 Point Reyes | | | | | Fort Worth | TX | 76137 |
| ROOP PRABHU | 1379 HAMPSHIRE ST | APT B | | | | SAN FRANCISCO | CA | 94110 |
| Roop Prabhu | 1379 Hampshire St Apt B | | | | | San Francisco | CA | 94110 |
| Roosevelt Louissaint Jr. | 650 E. 160Th Court | | | | | South Holland | IL | 60473 |
| Roque Galvan | 2540 Country Hills Rd. | Apt. 286 | | | | Brea | CA | 92821 |
| Rorohan Plumbing | 5100 Bickford Cir. | | | | | Fairfield | CA | 94533 |
| RORY DILLPHAN | 7856 HAZELNUT DR | | | | | NEWARK | CA | 94560 |
| RORY K SHIELDS | 2202 S FIGUEROA ST APT 254 | | | | | LOS ANGELES | CA | 90007 |
| Rory Scott Pickett | 5435 Round Up Dr. | | | | | Colorado Springs | CO | 80918 |
| Rory Shields | 2202 S FIGUEROA ST APT 254 | | | | | LOS ANGELES | CA | 90007 |
| Rory Wayne Martin | 1008 Curtis | | | | | Laramie | WY | 82072 |
| ROSA A AKUONA MEDINA | 2216 NE 41ST AVENUE | | | | | HOMESTEAD | FL | 33033 |
| Rosa Aguilar | 13220 South 48th St Apt 1006 | | | | | Phoenix | AZ | 85044 |
| Rosa Alvarez Anaya | 353 N I St #5 | | | | | Livermore | CA | 94550 |
| Rosa Arjona Medina | 2216 NE 41st Avenue | | | | | Homestead | FL | 33033 |
| Rosa Arjona Medina | 3667 Victoria Manor Drive | Apt. A207 | | | | Lakeland | FL | 33805 |
| Rosa Calderon | 2450 W. Glenrosa | Unit #19 | | | | Phoenix | AZ | 85015 |
| Rosa Castanon | 45 South Oak St | | | | | Fellsmere | FL | 32948 |
| Rosa Castillo | 6520 Kansas Ave | | | | | Hammond | IN | 46323 |
| Rosa Clarke | 18 W. Washington Blvd | | | | | Pasadena | CA | 91103 |
| Rosa Clarke | 9146 Huntington Dr. #Q | | | | | San Gabriel | CA | 91775 |
| Rosa Corrales | 5147 Woodruff Place #26 | | | | | Bellflower | CA | 90706 |
| Rosa Fay Milner | 3113 N Field Dr | | | | | Livonia | LA | 70755 |
| ROSA GARIBAY | 1331 CRESTED BIRD 1331 | | | | | IRVINE | CA | 92620 |
| Rosa Kee | 1170 Sheeler Hills Dr | | | | | Apopka | FL | 32703 |
| ROSA L LOPEZ | 157 W. FREMONT | | | | | LARAMIE | WY | 82072 |
| Rosa Lopez | 157 W. FREMONT | | | | | LARAMIE | WY | 82072 |
| ROSA M GARIBAY | 1331 CRESTED BIRD | 1331 | | | | IRVINE | CA | 92620 |
| Rosa Morales | 19536 Sea Pines Way | | | | | Boca Raton | FL | 33498 |
| Rosa Moreno | 4643 W Elkhorn Ave | | | | | Visalia | CA | 93277 |
| Rosa Olivas | 634 Alter St. Apt.204 | | | | | Broomfield | CO | 80020 |
| Rosa Olivas | Po Box 1192 | | | | | Broomfield | CO | 80038 |
| Rosa Pearson | 3239 W. Grange Hall Road | | | | | Murphysboro | IL | 62966 |
| Rosa Prieto | 1299 W Ivanhoe St | | | | | Chandler | AZ | 85224 |
| Rosa Roca Soto | 21112 Sunwood Dr | | | | | Walnut | CA | 91789 |
| Rosa Sandoval | 2023 Raleigh Pl | | | | | Hoffman Estates | IL | 60169 |
| Rosa Segundo | 1350 W Northern Estates Blvd Unit 803 | | | | | Jacksonville | FL | 32210 |
| ROSA V CLARKE | 18 W. WASHINGTON BLVD | | | | | PASADENA | CA | 91103 |
| Rosa Vasquez | 842 W. 56th St. # 2 | | | | | Los Angeles | CA | 90044 |
| Rosa Yearwood | 2414 Bonterra Blvd | | | | | Valrico | FL | 33594 |
| Rosalda Solano | 16263 Road 28 | | | | | Madera | CA | 93638 |
| Rosalee Hopkins | 1522 Old McDade Rd | | | | | Elgin | TX | 78621 |
| Rosalie Lopez | 107 Buxton Ave | | | | | South San Francisco | CA | 94080 |
| Rosalie R. Reyes | 12829 Saratoga St. | | | | | Rancho Cucamonga | CA | 91739 |
| Rosalie Reyes | 12829 Saratoga St | | | | | Rancho Cucamonga | CA | 91739 |
| Rosalina Wooten | 10748 Glacier Rapids Ct | | | | | Henderson | NV | 89052 |
| Rosalind Barba | 1417 S Sunkist Ave | | | | | West Covina | CA | 91790 |
| Rosalind Butts | 3833 IronWedge Dr. | | | | | Orlando | FL | 32808 |
| Rosalind D Logan | 622 21St Avenue | | | | | Seattle | WA | 98122 |
| Rosalind Griffin | 9730 Polished Stone | | | | | Columbia | MD | 21046 |
| Rosalind Johnson | 926 McPherson Place | | | | | Winter Garden | FL | 34787 |
| Rosalind Perera | 10252 E Carol Ave | | | | | Mesa | AZ | 85208 |
| ROSALIND T PERERA | 10252 E CAROL AVE | | | | | MESA | AZ | 85208 |
| ROSALYN A FOREST | 1300 PANTIGO LANE APT 303 | | | | | CHESAPEAKE | VA | 23320 |
| Rosalyn Forest | 1300 Pantigo Lane Apt 303 | | | | | Chesapeake | VA | 23320 |
| ROSALYN G LEVERETT | 6919 FOX CHASE DRIVE | | | | | LAKELAND | FL | 33810 |
| Rosalyn Leverett | 6919 Fox Chase Drive | | | | | Lakeland | FL | 33810 |
| Rosalyn Lopez | 1100 Pineapple Way | | | | | Kissimmee | FL | 34741 |
| Rosalyn Reasor | 2 Montia | | | | | Irvine | CA | 92620 |
| Rosalyn Twomey | 2417 Hancock St Apt 208 | | | | | Los Angeles | CA | 90031 |
| Rosalynn Anderson | 17736 Rosewood Dr Apt 3B | | | | | Lansing | IL | 60438 |
| ROSANA B PERELLA | 1 BENSON ROAD | | | | | TEWKSBURY | MA | 01876 |
| Rosana G Calcano | 517 1st Street, #5 | | | | | Indian Rocks Beach | FL | 33785 |
| Rosana Perella | 1 Benson Road | | | | | Tewksbury | MA | 01876 |
| Rosana Wilson | 5089 D. St. | | | | | Chino | CA | 91710 |
| Rosanna Burow | 200 SE 3rd. St | | | | | Satellite Beach | FL | 32937 |
| ROSANNA N BUROW | 200 SE 3RD. S T | | | | | SATELLITE BEACH | FL | 32937 |
| Rosanna Ruiz | 5943 E. Laurel Ave | | | | | Fresno | CA | 93727 |
| Rosaria Rojas-Colon | 1709 S 29TH ST | | | | | PHILADELPHIA | PA | 19145 |
| Rosario Jimenez | 12561 Camus Lane #4 | | | | | Garden Grove | CA | 92841 |
| Rose Almonor | 19427 NW 33RD Court | | | | | Miami Gardens | FL | 33056 |
| Rose Bunch | 1656 North Broadview | | | | | Fayetteville | AR | 72703 |
| Rose Carriaga | 466 Churchill Way | | | | | Salinas | CA | 93906 |
| Rose Cline | 305 Sammy Lane | | | | | Mountain Grove | MO | 65711 |
| ROSE F ALMONOR | 19427 NW 33RD COURT | | | | | MIAMI GARDENS | FL | 33056 |
| Rose Figueredo | 13902 Vulcon Ave | | | | | Hawthorne | CA | 90250 |
| Rose Gasche | 21842 Water Street | | | | | Carson | CA | 90745 |
| Rose Gordon-Delphin | 1976 Gordon Verner Cir | | | | | Stockton | CA | 95206 |
| Rose Jenson | 15247 S. 14th Place | | | | | Phoenix | AZ | 85048 |
| Rose Jenson | 16626 S. 18th Street | | | | | Phoenix | AZ | 85048 |
| ROSE L RODRIGUEZ | 13350 KLONDIKE AVE | | | | | DOWNEY | CA | 90242 |
| ROSE M LARRIVA | 466 CHURCHILL WAY | | | | | SALINAS | CA | 93906 |
| ROSE M CLINE | 305 SAMMY LANE | | | | | MOUNTAIN GROVE | MO | 65711 |
| ROSE M GOMEZ-DELPHIN | 1976 GORDON VERNER CIR | | | | | STOCKTON | CA | 95206 |
| ROSE M JENSON | 16626 S. 18TH STREET | | | | | PHOENIX | AZ | 85048 |
| Rose Machuca | 728 Hackberry Drive | | | | | Colorado Springs | CO | 80911 |
| Rose Mansel | 5749 Templar Xing | | | | | West Bloomfield | MI | 48322 |
| Rose Martin | 88 SW 24th Ave | | | | | Fort Lauderdale | FL | 33312 |
| Rose Nguyen | 10192 Morningside Dr. | | | | | Garden Grove | CA | 92843 |
| Rose Nicholson | 248 Pipers Rd | | | | | Blairsville | GA | 30512 |
| Rose Rodriguez | 13350 Klondike Ave | | | | | Downey | CA | 90242 |
| Rose Shields | 6916 Wiltshire Manor Dr. | Apt. 104 | | | | Winter Park | FL | 32792 |

| AddrName | Addr1 | Addr2 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Rose Smith | 5025 Fox Run | | | | Colorado Springs | CO | 80917 |
| Rose Therese Cap & Gown Co. | P.O. Box 186 | | | | Stoughton | MA | 02072 |
| Rose Therese Cap & Gown Co. | 59 Pleasant St. | | | | Brockton | MA | 02301 |
| Rose Thomas | 208 Ariana Ave. | | | | Auburndale | FL | 33823 |
| Rose Walker | 250 Pointer Place | | | | Colorado Springs | CO | 80911 |
| Rose Yvonne Cruz | 1432 Gall Link Dr | | | | Stone Mountain | GA | 30088 |
| Roseann Bautista | 9050 Dell Court | | | | Hickory Hills | IL | 60457 |
| ROSEANN M PRATT | 5174 LODI DR | | | | CANAL WINCHESTER | OH | 43110 |
| Roseann Ray | 9050 Dell Court | | | | Elk Grove Village | IL | 60007 |
| Roseann Williams | 1367 N Lansom Ave | | | | Lemoore | CA | 93245 |
| Roseann Pratt | 5174 Lodi Dr | | | | Canal Winchester | OH | 43110 |
| Roseann Torres | 908 E 115th Pl | | | | Northglenn | CO | 80233 |
| Roseanne Diaz | 5030 N. Monticello | | | | Chicago | IL | 60625 |
| Roseloraine Amistad | 1033 Adobe Creek Ct | | | | San Jose | CA | 95127 |
| ROSELORRAINE R AMISTAD | 1033 ADOBE CREEK CT | | | | SAN JOSE | CA | 95127 |
| Roseman University Of Health Sciences | 11 Sunset Way | | | | Henderson | NV | 89014 |
| ROSEMARIE A YOUNG | 1013 WOODACRE DRIVE | | | | BOULDER CITY | NV | 89005 |
| Rose-Marie Murray | 280 SW 97TH TERR | | | | Pembroke Pines | FL | 33025 |
| Rosemarie Rowe | 2 Aberdeen Drive | | | | Stratham | NH | 03885 |
| Rosemarie Young | 1013 Woodacre Drive | | | | Boulder City | NV | 89005 |
| Rosemary Angle | 8409 N. 55th Ave | | | | Glendale | AZ | 85302 |
| Rosemary Donze Mccue Creative | 202 Piedmont Rd. | | | | West Chester | PA | 19382 |
| ROSEMARY E SZABO BERRY | PO BOX 657 | | | | BATTLE GROUND | WA | 98604 |
| Rosemary Hage | 4259 Altair Course | | | | Liverpool | NY | 13090 |
| Rosemary Hernandez | 4435 Madison Avenue | | | | Kansas City | MO | 64111 |
| Rosemary Kwa | 3747 Prestwick Dr | | | | Los Angeles | CA | 90027 |
| Rosemary Kwa | 5960 N Vista St | | | | San Gabriel | CA | 91775 |
| Rosemary Maulupe | 15316 14th Ave Ct E | | | | Tacoma | WA | 98445 |
| Rosemary Szabo Berry | PO Box 657 | | | | Battle Ground | WA | 98604 |
| ROSEMARY T MAULUPE | 15316 14TH AVE CT E | | | | TACOMA | WA | 98445 |
| Rosemary Templeton | 2210 View Top Lane | Apt. A | | | Arlington | TX | 76012 |
| Rosemary Wilcox | 320 W Court St | Apt 220 | | | Woodland | CA | 95695 |
| Rosendall Disposal, Inc. | 612 North Ave Ne | | | | Grand Rapids | MI | 49503 |
| Rosenfeld, Meyer & Susman, LLP | 232 North Canon Dr. | | | | Beverly Hills | CA | 90210 |
| Rosenheim & Associates, Inc. | 21550 Oxnard St., Ste. #780 | | | | Woodland Hills | CA | 91367 |
| ROSETTA D SMITH | 18615 E ARROW HWY #224 | | | | COVINA | CA | 91722 |
| Rosetta Miles | 1809 Addington Drive | | | | Carrollton | TX | 75007 |
| Rosetta Smith | 18615 E Arrow Hwy #224 | | | | Covina | CA | 91722 |
| ROSETTE C TORRES | 11304 VIRTUOSO | | | | IRVINE | CA | 92620 |
| Rosette Torres | 11304 Virtuoso | | | | Irvine | CA | 92620 |
| Roseville Adult School | 200 Brannafter Street | | | | Roseville | CA | 95678 |
| ROSEVILLE CHAMBER OF COMMERCE | 650 DOUGLAS BLVD | | | | ROSEVILLE | CA | 95678 |
| ROSEVILLE JOINT UNION HIGH SCHOOL DIST | 1750 CIRBY WAY | ATTN: BUSINESS DEPT. | | | ROSEVILLE | CA | 95661 |
| Roshae Garner | 3700 Cape Hatteras Lane #117 | | | | Arlington | TX | 76015 |
| Roshae Garner | 4538 South Jordan Pkwy #105 | | | | South Jordan | UT | 84095 |
| Rosina Barrera | 3359 Dahlia St. | | | | Denver | CO | 80227 |
| Rosinie Nguyen | 206 Serriawood Ave. | | | | Hayward | CA | 94544 |
| Rosita Gutierrez | 6284 Xavier Ct | | | | Arvada | CO | 80003 |
| Rosita Gutierrez | 600 W County Line Rd #32-103 | | | | Highlands Ranch | CO | 80129 |
| ROSITA M GUTIERREZ | 600 W COUNTY LINE RD | #32 103 | | | HIGHLANDS RANCH | CO | 80129 |
| Rosita Kempel | 130 N. 15TH AVENUE | APT 1 | | | MELROSE PARK | IL | 60160 |
| Rosita Rangel | 130 N. 15th Avenue Apt. 1 | | | | Melrose Park | IL | 60160 |
| Roslyn C. Love | P.O. Box 954 | | | | Southfield | MI | 48037 |
| Roslynn Williams | 4422 W. 24th Place | | | | Gary | IN | 46404 |
| Ross Law Group | 1104 San Antonio St. | | | | Austin | TX | 78701 |
| Rossana Yuvienco | 5604 River Way #B | | | | Buena Park | CA | 90621 |
| Rossemery Duran | 11822 Forbidden Forest Cir Apt 302 | | | | Fredericksburg | VA | 22407 |
| Rossemery Duran | 11822 Forbidden Forest Circle | Apt. 302 | | | Fredericksburg | VA | 22407 |
| ROSSEMERY DURAN | 7905 ELAND DRIVE | | | | FREDERICKSBURG | VA | 22407 |
| ROSWELL BOOKBINDING | 2614 N. 29TH AVE. | | | | PHOENIX | AZ | 85009 |
| ROSZEL C FLETCHER | 2040 WELLS RD APT 13 E | | | | ORANGE PARK | FL | 32073 |
| Roszel Fletcher | 2040 Wells RD Apt 13-E | | | | Orange Park | FL | 32073 |
| Rotafora Mandesa Randall | 1650 Anderson Mill Rd. #12209 | | | | Austell | GA | 30106 |
| ROTARY CLUB OF FRESNO | 2307 N. Fine Ave | | | | FRESNO | CA | 93727 |
| Rotary Club Of Las Vegas-Fremont | P.O. Box 93057 | | | | Las Vegas | NV | 89193 |
| Rotary Club Of Rancho Cordova Sunrise | 107 Baldwin Lake Circle | | | | Folsom | CA | 95630 |
| Roth Doner Jackson, Plc | 8200 Greensboro Dr., Ste. #820 | | | | Mclean | VA | 22102 |
| Roth Staffing Companies, LP | P.O. Box 60003 | | | | Anaheim | CA | 92812 |
| Roth Staffing Companies, LP | 333 City Blvd. West, Ste. #100 | | | | Orange | CA | 92868 |
| Rotolo Chevrolet | 16724 S Main St | | | | Fontana | CA | 92335 |
| Roto-Rooter | P.O. Box 22 | | | | Woodbridge | NJ | 07095 |
| ROTO-ROOTER | 195 MASON CIRCLE | | | | CONCORD | CA | 94520 |
| Roto-Rooter | 320 Stealth Court | | | | Livermore | CA | 94551 |
| Roto-Rooter Pltg & Drain Service | 4600 Marsalis | | | | Fort Worth | TX | 76117 |
| Roto-Rooter Service & Plumbing Co. | Russell Warner Inc. | 24971 Avenue Stanford | | | Valencia | CA | 91355 |
| Roto-Rooter Services Co. | 5672 Collection Center Drive | | | | Chicago | IL | 60693 |
| Roto-Rooter Sewer & Drain Svc | P.O. Box 7582 | | | | Charleston | WV | 25356 |
| Rovone Smith | 1320 Zapata Ct. | | | | Winter Springs | FL | 32708 |
| Rowe Media, LLC | 40 Bent Tree Court | | | | W. Lafayette | IN | 47906 |
| Rowena Datuin | 14 West Ingram | | | | Stockton | CA | 95204 |
| ROWENA M DATUIN | 14 WEST INGRAM | | | | STOCKTON | CA | 95204 |
| Rowena Martin Thamm | 20613 Vista Del Sol | | | | Yorba Linda | CA | 92886 |
| Rowena Padilla | 3619 Standing Rock Drive | | | | Spring | TX | 77388 |
| Rowman & Littlefield Publishing Grp Inc. | P.O. Box 62193 | | | | Baltimore | MD | 21264 |
| Roxana Cook | 600-2 E Weddell Dr | | | | Sunnyvale | CA | 94089 |
| ROXANA J COOK | 600 2 E WEDDELL DR | | | | SUNNYVALE | CA | 94089 |
| Roxana Miller-Spirlock | 6211-85th St SW | | | | Lakewood | WA | 98499 |
| Roxann Cordova | 12248 Monroe Pl | | | | Thornton | CO | 80241 |
| Roxann Lopez | 3548 Falcon Dr | | | | Concord | CA | 94520 |
| Roxanna Loya | 4345 Lindsey Ave. | | | | Pico Rivera | CA | 90660 |
| Roxanna Padilla | 139 W Minnesota | Unit H202 | | | Turlock | CA | 95382 |
| Roxanne Bal | 1671 Kalakaua Ave | Apt. 201 | | | Honolulu | HI | 96826 |
| Roxanne Bal | 1671 Kalakaua Ave Apt 201 | | | | Honolulu | HI | 96826 |
| ROXANNE I RUIZ | 8226 MATTERHORN CT | | | | RANCHO CUCAMONGA | CA | 91730 |
| ROXANNE K KUTCH | 236 E. ERIE ST | #A | | | SPRINGFIELD | MO | 65807 |
| Roxanne Kutch | 4305 S Meadowlark Dr | | | | Springfield | MO | 65810 |
| Roxanne Lau-Smyers | 1940 Franciscan Way | Apt. #108 | | | Alameda | CA | 94501 |
| Roxanne Lau-Smyers | 1940 Franciscan Way Apt. #108 | | | | Alameda | CA | 94501 |
| Roxanne M Hn | 6299 Vance St | | | | Arvada | CO | 80003 |
| ROXANNE M LAU-SMYERS | 1940 FRANCISCAN WAY | APT #108 | | | ALAMEDA | CA | 94501 |
| Roxanne Oakley | 43591 Plantation Terrace | | | | Ashburn | VA | 20147 |
| Roxanne Palmer Communications | 4145 E. 14th Street | | | | Long Beach | CA | 90804 |
| Roxanne Phillips | 4620 Diamond Cir | | | | Colorado Springs | CO | 80918 |
| Roxanne Ralls-Stowe | 9635 W. 38th Avenue | | | | Wheat Ridge | CO | 80033 |
| Roxanne Ruiz | 8226 Matterhorn ct | | | | Rancho Cucamonga | CA | 91730 |
| Roxanne Unoste | 2243 Truda Dr | | | | Northglenn | CO | 80233 |
| Roxie's On Grand | 221 East Grand Ave. | | | | Laramie | WY | 82070 |
| Roy Adkins Jr | 31 Cliffhanger Pointe SW | | | | Euharlee | GA | 30120 |
| Roy Adkins Jr | 5207 Glen Harwell Rd. | | | | Plant City | FL | 33566 |
| ROY C CADY | 9536 W BLUE SKY DR | | | | PEORIA | AZ | 85383 |
| ROY C EDWARDS | 10442 VILLA VIEW DR | | | | TAMPA | FL | 33647 |
| Roy Cady | 9536 W Blue Sky Dr | | | | Peoria | AZ | 85383 |
| ROY D SANDERSON | 726 HUTH DRIVE | | | | PLEASANT HILL | CA | 94523 |
| ROY E ADKINS JR | 5207 GLEN HARWELL RD | | | | PLANT CITY | FL | 33566 |
| Roy Edwards | 10442 villa view dr | | | | Tampa | FL | 33647 |
| Roy Horijo | P.O. Box 22821 | | | | Honolulu | HI | 96823 |
| Roy Lee Burns | 19017 Valerio St. | | | | Reseda | CA | 91335 |
| ROY O PACIA | 5525 NORTH AVE | | | | CARMICHAEL | CA | 95608 |
| Roy Pacia | 5525 North Ave | | | | Carmichael | CA | 95608 |
| Roy Sanderson | 726 Ruth Drive | | | | Pleasant Hill | CA | 94523 |
| ROYA MEHRFAR | 26 MORRO BAY DR | | | | CORONA DEL MAR | CA | 92625 |
| Royal Chemical Corp | P.O. Box 1601 | | | | Owings | MD | 21117 |
| ROYAL PACIFIC PHOTOGRAPHY | P.O. BOX 29483 | | | | HONOLULU | HI | 96820 |
| Royal Papers Inc. | P.O. Box 39922 | 2701 Hereford St. | | | St. Louis | MO | 63139 |
| Royal Performance Group | 2100 Western Court, Ste. 80 | | | | Lisle | IL | 60532 |
| Royal Protection Group, Inc. | 11001 S. Wilcrest Dr. #130 | | | | Houston | TX | 77099 |
| Royal Summers | 15936 W. Gelding Dr. | | | | Surprise | AZ | 85379 |
| Royal Wash Transportation LLC | 188 Jefferson St., Ste. # 266 | | | | Newark | NJ | 07105 |
| ROYAL WHOLESALE ELECTRIC | PO BOX 14004 | | | | ORANGE | CA | 92863 |
| Royce Estepp | 10453 Ross Lake Drive | | | | Peyton | CO | 80831 |
| ROYCE L ESTEPP | 10453 ROSS LAKE DRIVE | | | | PEYTON | CO | 80831 |
| Roza Kavalerchik | 5722 Portal Drive | | | | Houston | TX | 77096 |
| Rozanna Mapp | 6111 Sunny Lane | | | | Oakland | CA | 94605 |
| RR Donnelley | P.O. Box 932721 | | | | Cleveland | OH | 44193 |
| RR Donnelley | P.O. Box 100112 | | | | Pasadena | CA | 91189 |
| RSM Company | 527 S. 13Th Street Ext. | | | | Indiana | PA | 15701 |
| Rsr Electronics, Inc. | 900 Hart Street | | | | Rahway | NJ | 07065 |
| Rst Data Heiwath Inc. | 1036 Snaphiger Woods Drive | Ste. #216/217 | | | Decatur | GA | 30035 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| RSUI INDEMNITY COMPANY | 945 E. Paces Ferry Road | | | | | Atlanta | GA | 30326 |
| RBi Bus Line | P.O. Box 290583 | | | | | Encino | CA | 91426 |
| Rtc Group, Ltd. | 3525 Del Mar Heights Road #902 | | | | | San Diego | CA | 92130 |
| Rtd (Regional Transportation District) | 1600 Blake St. | | | | | Denver | CO | 80202 |
| RTM PRODUCTIONS INC. | 130 SOUTHEAST PARKWAY COURT | | | | | FRANKLIN | TN | 37064 |
| Rtv | 888 3rd St. Nw Suite A | | | | | Atlanta | GA | 30318 |
| RUBEN A ESCANDON | 1556 S PATTON COURT | | | | | DENVER | CO | 80219 |
| RUBEN A SANDOVAL | 4211 E 100th Ave Lot 339 | | | | | Thornton | CO | 80229 |
| Ruben Alfonso | 2000 Driftwood Place #80 | | | | | Stockton | CA | 95219 |
| Ruben Alfonso | 6079 Carolina Circle | | | | | Stockton | CA | 95219 |
| RUBEN B ALFONSO | 6079 CAROLINA CIRCLE | | | | | Stockton | CA | 95219 |
| Ruben Baray | 6292 Harter Ave | | | | | Las Vegas | NV | 89130 |
| Ruben Cortez Garcia | 13515 West Ave, Apt #513 | | | | | San Antonio | TX | 78216 |
| RUBEN D MONTOYA | 4 GOLD RUN PLACE | | | | | STOCKTON | CA | 95207 |
| Ruben De La Cruz | 618 Emmet St | | | | | Santa Ana | CA | 92707 |
| Ruben Escandon | 1556 S Patton Court | | | | | Denver | CO | 80219 |
| Ruben Escandon | 5232 s. Warren AVE | Apt. C | | | | Denver | CO | 80222 |
| Ruben Gomez | 12826 Heflin Dr | | | | | La Mirada | CA | 90638 |
| RUBEN J ROMERO | 1730 MILLER ST | | | | | LAKEWOOD | CO | 80215 |
| RUBEN MARTINEZ JR. | C/O LAW OFFICES OF JAMES G. SCHWARTZ, PC | ATTN: JAMES G. SCHWARTZ | 7901 STONERIDGE DRIVE, SUITE 401 | | | PLEASANTON | CA | 94588 |
| Ruben Martinez Jr. | James G. Schwartz c/o Law Offices of James G. Schwartz, PC | 7901 Stoneridge Drive, Suite 401 | | | | Pleasanton | CA | 94588 |
| Ruben Montoya | 4 Gold Run Place | | | | | Stockton | CA | 95207 |
| Ruben Moreno | 4300 Lorenzetti Ave | | | | | Oakley | CA | 94561 |
| Ruben Perez Jr | 9814 Boiling Hill | | | | | San Antonio | TX | 78250 |
| Ruben Rios | 1920 East Riverside Dr. #4099 | | | | | Austin | TX | 78741 |
| Ruben Romero | 1730 Miller St. | | | | | Lakewood | CO | 80215 |
| Ruben Sandoval | 4211 S 100th Ave Lot 333 | | | | | Thornton | CO | 80229 |
| Ruben Sandoval | 12128 Melody Drive #104 | | | | | Westminster | CO | 80234 |
| Rubiela Toquica Rojas | 6300 Sw 138 Ct #110 | | | | | Miami | FL | 33183 |
| Ruby Ammon | 1460 W Foothill Blvd, Q203 | | | | | Upland | CA | 91786 |
| Ruby Annette Evans | 4238 Pacifica Dr | | | | | Orlando | FL | 32817 |
| RUBY B CONRAD | 3013 W. NAPOLEON AVE | | | | | TAMPA | FL | 33611 |
| Ruby Cazares | 21207 WORTHAM OAKS DR | | | | | HUMBLE | TX | 77338 |
| Ruby Cole | 25467 Briar Dr | | | | | Oak Park | MI | 48237 |
| Ruby Conrad | 3013 W. Napoleon Ave | | | | | Tampa | FL | 33611 |
| Ruby Guerra | 13266 New Britton Drive | | | | | El Paso | TX | 79928 |
| Ruby Miguel | 567 Olympic Ave | | | | | Hayward | CA | 94544 |
| Ruby Rodriguez | 11650 Cherry Ave. 16A | | | | | Fontana | CA | 92337 |
| Ruby Wilson | 1234 Stewart Dr | | | | | Dallas | TX | 75249 |
| Ruchita Shah | 1911 Jan Marie Pl | | | | | Tustin | CA | 92780 |
| RUDAINA I SWAIS | 7540 W 105TH ST | | | | | PALOS HILLS | IL | 60465 |
| Rudaina Swais | 7540 W. 105th St. | | | | | Palos Hills | IL | 60465 |
| Ruder Ware, L.L.S.C. | Attn: Jeremy M. Welch | 500 North First Street, Suite 8000 | P.O. Box 8050 | | | Wausau | WI | 54402 |
| Rudith Sampaga | 2163 Eric Court, Apt. 84 | | | | | Union City | CA | 94587 |
| Rudmar Law Offices (Marriott Hotel Services) | 12740 HILLCREST RD., SUITE 245 | | | | | DALLAS | TX | 75230 |
| Rudolph Garza | 5671B Jobin Road | | | | | King City | CA | 93930 |
| RUDY B COX | P.O. BOX 442 | | | | | MCDONOUGH | GA | 30252 |
| Rudy Cox | P.O. Box 442 | | | | | McDonough | GA | 30252 |
| Rudy Ramos | 5042 Bronte Court | | | | | Fremont | CA | 94538 |
| Rueben K Vigil | 1664 N. Cedar SP-76 | | | | | Laramie | WY | 82070 |
| Rueben Pulce | PO Box 40122 | | | | | Denver | CO | 80204 |
| RUFUS HUGUNNGVA LOVE | 2103 MADENHAN WAY | | | | | CHINO | CA | 91708 |
| Ruhina Najem | 2103 Maidenhair Way | | | | | San Ramon | CA | 94582 |
| Rug, LLC | 849 S. Broadway, # 307 | | | | | Los Angeles | CA | 90014 |
| Rupali Bhinduale | 21130 Gardena Dr | | | | | Cupertino | CA | 95014 |
| Rupert Altschuler | 6 Hutton Centre Drive #400 | | | | | Santa Ana | CA | 92707 |
| RUPEHTO A MORALES | 14828 PRINCEWOOD LN | | | | | LAND O LAKES | FL | 34638 |
| Ruperto Morales | 14828 Princewood Ln | | | | | Land o lakes | FL | 34638 |
| Ruqayyah Archie | 550 Fredensburg Road | | | | | Reading | PA | 19606 |
| RUSH ADVERTISING SPECIALTIES | 3030 N. MAROA STE#102 | | | | | FRESNO | CA | 93704 |
| RUSSELL A LOPEZ | 7220 E NORWOOD DR | | | | | MESA | AZ | 85207 |
| Russell Blossom | 3403 Morning Set Ct. | | | | | Tampa | FL | 33614 |
| Russell Casey | 1321 Charles Rd | | | | | Jefferson Township | PA | 18436 |
| RUSSELL D MERANDA | 414 S14TH ST | | | | | LARAMIE | WY | 82072 |
| Russell Hamilton | 15564 E Wyoming DR | Apt. C | | | | Aurora | CO | 80017 |
| Russell Holt | 2341 Portsmouth | | | | | Lodi | CA | 95242 |
| Russell Ingalls | 1801 James Rd Lot 38 | | | | | Columbia | MO | 65202 |
| Russell Jody Ray | 858 Glenway Drive | | | | | Inglewood | CA | 90302 |
| Russell Knight | 1541 Soledad Ave | | | | | Fountain Valley | CA | 92708 |
| Russell Lang | 4141 Soledad Ave | | | | | Sacramento | CA | 95820 |
| Russell Latterman | 1540 W. Mercer Lane Bldg N | Apt. #4 | | | | Phoenix | AZ | 85029 |
| Russell Lewis | 1405 Claremont Way | | | | | Sacramento | CA | 95822 |
| Russell Lopez | 7220 E Norwood Dr | | | | | Mesa | AZ | 85207 |
| Russell Luce | 14382 N Beach Ave | | | | | Reed City | MI | 49677 |
| Russell Meade | 847 Grandview Dr | | | | | Lake Lure | NC | 28746 |
| Russell Meranda | 414 S14th St | | | | | Laramie | WY | 82072 |
| Russell Meranda | 1467 Timber Lane | | | | | Manteca | CA | 95336 |
| Russell Mercier | 27 Glenmore Street | | | | | Springfield | MA | 01129 |
| Russell Miller | 710 Monte Verde Ln | | | | | Brentwood | CA | 94513 |
| Russell Sigler, Inc. | P.O. Box 748472 | | | | | Los Angeles | CA | 90074 |
| Russell Sylvis Inc. | 4657 Barnard St. | | | | | Simi Valley | CA | 93063 |
| Russell Zeiter | 4226 Brinton St. | | | | | Troy | MI | 48098 |
| RUSSIA T WILLIAMS | 18128 PARADISE PT DR | | | | | TAMPA | FL | 33647 |
| Russia Williams | 18128 Paradise Pt Dr | | | | | Tampa | FL | 33647 |
| RUST CONSULTING/OMNI BANKRUPTCY | 5955 De Soto Ave., Suite 100 | | | | | Woodland Hills | CA | 91367 |
| Rusty Brown | 85349 Brooke St | | | | | Yulee | FL | 32097 |
| Rutan & Tucker, LLP | 611 Anton Blvd. Suite 1400 | | | | | Costa Mesa | CA | 92626 |
| RUTH A BRAND | 32107 CONDOR DR | | | | | UNION CITY | CA | 94587 |
| Ruth A. Browning | 401 Fourth Ave W | | | | | Madison | WV | 25130 |
| Ruth Abbott | 25942 Hinckley Street | | | | | Loma Linda | CA | 92354 |
| Ruth Bajor | 1323 Nuuanu Ave. Apt. 204 | | | | | Honolulu | HI | 96817 |
| Ruth Bajor | 10488 Horner St | | | | | Honolulu | HI | 96819 |
| Ruth Brand | 32107 Condor Dr | | | | | Union City | CA | 94587 |
| Ruth Brown | 548 52nd Ave | | | | | Bellwood | IL | 60201 |
| Ruth Brown | 3347 Admiral Drive | | | | | Stockton | CA | 95209 |
| RUTH C BAJOR | 1323 NUUANU AVE | APT 204 | | | | HONOLULU | HI | 96817 |
| Ruth Castillo | 17725 Lane Ln | | | | | Northridge | CA | 91324 |
| RUTH D ABBOTT | 25942 HINCKLEY STREET | | | | | LOMA LINDA | CA | 92354 |
| RUTH D. ABBOTT | 2114 SYCAMORE COVE CIRCLE | | | | | MIAMISBURG | OH | 45342 |
| RUTH D. ABBOTT | 25942 HINCKLEY STREET | | | | | LOMA LINDA | CA | 92354 |
| RUTH DARTON | 7035 CEDAR CREEK RD | | | | | CORONA | CA | 92880 |
| Ruth Drummond | 1801 Grand Isle Cir Apt 1238 | | | | | Orlando | FL | 32810 |
| RUTH DUNCAN ABBOTT | 2114 SYCAMORE COVE CIRCLE | | | | | MIAMIS BURG | OH | 45342 |
| RUTH E LEVIN | 5502 VILLAGE GREEN | | | | | LOS ANGELES | CA | 90016 |
| RUTH E NELSON | 14029 NORTH FLORIDA AVE | | | | | TAMPA | FL | 33613 |
| RUTH E PORTER | P.O. BOX 613022 | | | | | NORTH MIAMI BEACH | FL | 33261 |
| Ruth Gray | 12400 Cypress Ave | Apt. 7 | | | | Chino | CA | 91710 |
| Ruth Hudson | 6120 Romar Court | | | | | Las Vegas | NV | 89130 |
| Ruth Jensen | 6003 Pinafore Ct | | | | | Sacramento | CA | 95842 |
| RUTH L OLAYA | 3300 KODIAK DR | | | | | MODESTO | CA | 95355 |
| Ruth Levin | 5502 Village Green | | | | | Los Angeles | CA | 90016 |
| Ruth Lewis | 11726 La Reina Dr | | | | | San Antonio | TX | 78216 |
| Ruth Nelson | 14029 North Florida Ave | | | | | Tampa | FL | 33613 |
| Ruth Ngati | 17900 Seven Springs Way | | | | | Riverside | CA | 92504 |
| Ruth Olaya | 3300 Kodiak Dr | | | | | Modesto | CA | 95355 |
| Ruth Polcari | 2948 Cove Point Court | | | | | Redding | CA | 96003 |
| Ruth Porter | P.O. Box 613022 | | | | | North Miami Beach | FL | 33261 |
| Ruth Prince | 6607 Camden Bay Drive #208 | | | | | Tampa | FL | 33635 |
| Ruth Ramos | 14 Colonial Way | | | | | Aliso Viejo | CA | 92656 |
| Ruth Ramos | 8 Franchesi | | | | | Aliso Viejo | CA | 92656 |
| RUTH S STEWART | 4079 T FRUIT RIDGE AVE. NW | | | | | GRAND RAPIDS | MI | 49544 |
| Ruth Stewart | 4079 Fruit Ridge Ave, NW | | | | | Grand Rapids | MI | 49544 |
| Ruth Syms | 6116 NW 20th St | | | | | Margate | FL | 33063 |
| RUTH V RAMOS | 8 FRANCHESCHI | | | | | ALISO VIEJO | CA | 92656 |
| Ruthall Jenkins | 275 Winter Ridge Blvd | | | | | Winter Haven | FL | 33881 |
| Ruthia Pullin-Tatum | 6024 Dunn Meadows Dr | | | | | Lithonia | GA | 30038 |
| Ruthie Aarons | 24578 Lincoln Ct Apt #157 | | | | | Farmington Hills | MI | 48335 |
| RUTHIE L ANTHONS | 24576 LINCOLN CT APT #157 | | | | | FARMINGTON HILLS | MI | 48335 |
| Rutsuko Kalivu | 1001 E. Playa Del Norte Drive | | | | | Tempe | AZ | 85281 |
| Ruwadzano Kativu | 1001 E. Playa Del Norte Drive Apt. 4227 | Apt. 4227 | | | | Tempe | AZ | 85281 |
| RUWADZANO M KATIVU | 1001 E. PLAYA DEL NORTE DRIVE | APT 4227 | | | | TEMPE | AZ | 85281 |
| Ruwanda Harwell | 355 E. Birch St. | | | | | Kankakee | IL | 60901 |
| RYAN A CHAMBERLIN | 911 LARCH DR | | | | | WILLIAMS | CA | 95987 |
| RYAN A GRODMAN | 2222 COOPER AVENUE | | | | | COLORADO SPRI | CO | 80907 |
| Ryan Adam | 26233 Coleman Ave | | | | | Hayward | CA | 94544 |
| Ryan-Alexander Morris | 4538 Oak Haven Ln #301 | | | | | Orlando | FL | 32829 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Ryan Anshutz | 4417 Bluffcrest Ln | | | | | Modesto | CA | 95355 |
| Ryan Bacon | 21124 Van Amberg | | | | | Harper Woods | MI | 48225 |
| Ryan Barnett | 11643 Declaration Dr | | | | | Tampa | FL | 33635 |
| Ryan Bauchman | 10201 N. 45th Ave | | | | | Glendale | AZ | 85302 |
| Ryan Bennett | 220 Overhill Dr | | | | | Mercersburg | PA | 17236 |
| Ryan Bennett | 1139 Oxbow Road | | | | | Wimauma | FL | 33598 |
| Ryan Boyce | 5307 N Leavitt St 1st | | | | | Chicago | IL | 60625 |
| RYAN BULLOCK | 8401 ROSARYVILLE ROAD | | | | | UPPER MARLBORO | MD | 20772 |
| RYAN C BARNETT | 11643 DECLARATION DR | | | | | TAMPA | FL | 33635 |
| RYAN C LEW | 30061 TOPSAIL | | | | | LAGUNA NIGUEL | CA | 92677 |
| RYAN C MCDONALD | 2930 S GREENVILLE ST B | | | | | SANTA ANA | CA | 92704 |
| RYAN C ROBINE | 5915 ROYERS MILL ROAD | | | | | NEW MARKET | MD | 21774 |
| RYAN C WALTH | 640 W 4TH ST | #203 | | | | LONG BEACH | CA | 90802 |
| Ryan Chamberlin | 911 Larch Dr. | | | | | Williams | CA | 95987 |
| Ryan Christopher Black | 1540 East Colter Street, Apt. 4 | | | | | Phoenix | AZ | 85014 |
| Ryan Clemens | 1567 Harmoock Bay Ct | | | | | Orange Park | FL | 32003 |
| Ryan Companies Us, Inc. | 50 South Tenth Street, Ste. 300 | | | | | Minneapolis | MN | 55403 |
| Ryan Cookson | 7576 South Shore Dr | | | | | Gloucester | VA | 23061 |
| Ryan Cornell | 15883 n. 107th Place | | | | | Scottsdale | AZ | 85255 |
| Ryan Cornwell | 160 Jacob Ct | | | | | Fayetteville | GA | 30214 |
| Ryan Corona | 6515 W. Poinsett | | | | | Glendale | AZ | 85304 |
| Ryan Corona | 4148 W Saguaro Park Lane | | | | | Glendale | AZ | 85310 |
| Ryan Cossitt | 1003 Church Street #B | | | | | Gillette | WY | 82716 |
| Ryan Currie | 5521 N Peachtree Rd | | | | | Atlanta | GA | 30338 |
| RYAN D WEEDA | 900 W BROADWAY AVE LOT 75 | | | | | APACHE JUNCTION | AZ | 85120 |
| Ryan Donoghue | 8870 N Himes #224 | | | | | Tampa | FL | 33614 |
| Ryan Donohue | 1842 Carriage Pointe Lir | | | | | Gibsonton | FL | 33534 |
| Ryan Fields | 7879 York ST | Unit 1 | | | | Denver | CO | 80229 |
| Ryan Fogleman | 15264 Medella Circle | | | | | Rancho Murieta | CA | 95683 |
| Ryan Fullmer | 240 Greenmoor | | | | | Irvine | CA | 92614 |
| Ryan Godsey | 8151 Eschinger Rd | | | | | Elk Grove | CA | 95757 |
| Ryan Grodman | 10260 N. Washington Street | Apt. #931 | | | | Thornton | CO | 80229 |
| Ryan Grodman | 2222 Cooper Avenue | | | | | Colorado Springs | CO | 80907 |
| Ryan Gundersen | 3164 Varenna Ridge Ave | | | | | Las Vegas | NV | 89141 |
| RYAN H COOKSON | P O BOX 1453 | | | | | GLOUCESTER | VA | 23061 |
| Ryan Higgins | 3334 NE 53rd Ave | | | | | Portland | OR | 97213 |
| Ryan Hughes | 18 Maryland Avenue | | | | | Rochester | MN | 55906 |
| RYAN J CORNWELL | 160 JACOB CT | | | | | FAYETTEVILLE | GA | 30214 |
| RYAN J NEIL | 244 ALVARADO STREET | | | | | REDLANDS | CA | 92373 |
| Ryan James Breeden | 1586 W Maggio Way #1054 | | | | | Chandler | AZ | 85224 |
| Ryan Jania | 705 West Elm St. #6 | | | | | Griffith | IN | 46319 |
| Ryan Jania | 7919 White Oak Ln | | | | | Hammond | IN | 46324 |
| Ryan Johnson | 3550 E 46th St Apt 213 | | | | | Minneapolis | MN | 55406 |
| Ryan Jones | 203 St Charles Ave | | | | | Dallas | GA | 30157 |
| RYAN K LEWIS | 391 CAREY LN | | | | | CHESTERTON | IN | 46304 |
| Ryan Kelly | 317 Eagles Lndg Ct Apt K | | | | | Odenton | MD | 21113 |
| Ryan Knecht | 428 East Market Street | | | | | Blairsville | PA | 15717 |
| Ryan Kuhanske | 2975 Balboa Dr. | | | | | Idaho Falls | ID | 83404 |
| Ryan Lachapell | 3621 Pelucco Lane | | | | | Modesto | CA | 95355 |
| Ryan Lancaster | 4116 Pennsylvania Ave Apt A | | | | | Kansas City | MO | 64111 |
| RYAN LAW FIRM, LLP | Michael J. Hayes | 22 W Washington, Suite 1500 | | | | Chicago Illino | IL | 60602 |
| RYAN LAW FIRM, LLP | 100 CONGRESS AVENUE | SUITE 950 | | | | AUSTIN TEX | AS | 78701 |
| RYAN LAW FIRM, LLP | 100 CONGRESS AVE., SUITE 950 | | | | | AUSTIN | TX | 78701 |
| Ryan Law LLP | Attn: Michael J. Hayes | 22 West Washington | Suite 1500 | | | Chicago | IL | 60602 |
| Ryan Lew | 30061 Topsail | | | | | Laguna Niguel | CA | 92677 |
| Ryan Lewis | 391 CAREY LN | | | | | CHESTERTON | IN | 46304 |
| Ryan Logsdon | 8126 Elakewood Way | | | | | Citrus Heights | CA | 95621 |
| RYAN M CORONA | 6515 W POINSETTIA | | | | | GLENDALE | AZ | 85304 |
| RYAN M FULLMER | 240 GREENMOOR | | | | | IRVINE | CA | 92614 |
| RYAN M JANIA | 705 WEST ELM ST | # 6 | | | | GRIFFITH | IN | 46319 |
| Ryan Magnano | 4000 Belle Ave | | | | | Antioch | CA | 94509 |
| Ryan McAlister | 5655 N. Marty apt. 229 | | | | | Fresno | CA | 93711 |
| Ryan McDonald | 2930 S Greenville St B | | | | | Santa Ana | CA | 92704 |
| Ryan Michelle Cockburn | 724 Hutchinson St. | | | | | Mandeville | LA | 70448 |
| Ryan Miller | P.O. Box 125 | | | | | Laramie | WY | 82072 |
| Ryan Miller | 741 Solitude Point Ave | | | | | Henderson | NV | 89012 |
| Ryan Mills | 22746 Lakeway Dr #375 | | | | | Diamond Bar | CA | 91765 |
| Ryan Mulrahy | 2831 Hertha Ave | | | | | Orlando | FL | 32806 |
| RYAN N MILLER | 741 SOLITUDE POINT AVE | | | | | HENDERSON | NV | 89012 |
| Ryan Neil | 244 Alvarado Street | | | | | Redlands | CA | 92373 |
| Ryan Newman | 6000 Johnston St | Apt. 712 | | | | Lafayette | LA | 70503 |
| Ryan Ogzidnik | 117 Court St | | | | | Columbiana | OH | 44408 |
| Ryan Oliphant | 10038 North 42nd Drive | | | | | Phoenix | AZ | 85051 |
| Ryan Ostler | 4189 Ellison Road | | | | | South Euclid | OH | 44121 |
| RYAN P CURRIE | 5521 N PEACHTREE RD | | | | | ATLANTA | GA | 30338 |
| RYAN P PUGH | 191 SWORDFISH DR | | | | | SUPPLY | NC | 28462 |
| Ryan Pagan | 2409 Woodstork Ct | | | | | St Augustinne | FL | 32092 |
| Ryan Pugh | 191 Swordfish Dr | | | | | Supply | NC | 28462 |
| Ryan Robine | 5915 Boyers Mill road | | | | | New Market | MD | 21774 |
| Ryan Roman | 2800 E Riverside Dr. #3 | | | | | Ontario | CA | 91761 |
| Ryan Romero | 7733 W. 55th Ave. | | | | | Arvada | CO | 80002 |
| Ryan Romero | 7733 W. 55th Ave. Apt. 204 | Apt. 204 | | | | Arvada | CO | 80002 |
| RYAN S WILSON | 11407 E ASHLAN AVE | | | | | SANGER | CA | 93657 |
| Ryan Schroyer | 44232 Sparrow St | | | | | Lancaster | CA | 93536 |
| Ryan Schwoebel | 154 Chesser Loop Road | | | | | Chelsea | AL | 35043 |
| Ryan Spillett | 205 E Fordham Dr | | | | | Tempe | AZ | 85283 |
| RYAN T BOYD | 11911 CITRUSLEAF DR | | | | | GIBSONTON | FL | 33534 |
| Ryan T Brennan | 6210 Paseo Encantada | | | | | Camarillo | CA | 93012 |
| RYAN T OLIPHANT | 10038 NORTH 42ND DRIVE | | | | | PHOENIX | AZ | 85051 |
| RYAN W GUNDERSEN | 3164 VARENNA RIDGE AVE | | | | | LAS VEGAS | NV | 89141 |
| RYAN W KNECHT | 428 EAST MARKET STREET | | | | | BLAIRSVILLE | PA | 15717 |
| Ryan Walth | 640 W 4th St #203 | | | | | Long Beach | CA | 90802 |
| Ryan Weeda | 900 W Broadway Ave Lot 75 | | | | | Apache Junction | AZ | 85120 |
| Ryan Wentworth | 11120 Creek Haven Dr | | | | | Riverview | FL | 33569 |
| Ryan Wheeler | 2055 Webb Street | | | | | Stockton | CA | 95210 |
| Ryan White | 3608 Mary Ann Dr | | | | | Pickney | MI | 48169 |
| Ryan Wilson | 4120 Harlan Ranch blvd. | | | | | Clovis | CA | 93619 |
| Ryan Wilson | 11407 E Ashlan Ave | | | | | Sanger | CA | 93657 |
| Ryan Wuergler | 573 W Parkgreen | | | | | Deer Park | TX | 77536 |
| Ryane Leslie | 2201 Adams Street | Apt#13 | | | | Hollywood | FL | 33020 |
| Rydin Construction | 2283 College Ave. | | | | | Livermore | CA | 94550 |
| Ryshema Bailey | 1718 Nelson Road | Apt. A | | | | Tustin | CA | 92780 |
| Ryszard Jurek | 321 Arbor Dr. E | | | | | Palm Harbor | FL | 34683 |
| S & G Carpet & More | 3860 Thomas Road, Unit C | | | | | Santa Clara | CA | 95054 |
| S & G Carpet & More | 505 South Market St. | | | | | San Jose | CA | 95113 |
| S & G Carpet & More | 4952 Almaden Expressway | | | | | San Jose | CA | 95118 |
| S & W MAINTENANCE CO. | 5300 ORANGE AVE, STE 215 | | | | | CYPRESS | CA | 90630 |
| S And L Landscaping, Inc. | 14909 Crawshaw Blvd., #208 | | | | | Gardena | CA | 90249 |
| S C Valley Transportation Authority | 3331 N. First Street | | | | | San Jose | CA | 95134 |
| S G Morris Company, Inc. | P.O. Box 632362 | | | | | Cincinnati | OH | 45263 |
| S&M Moving Systems, Inc. | P.O. Box 98355, Section 4444 | | | | | Phoenix | AZ | 85038 |
| S&M Moving Systems, Inc. | 12128 Bune Ranch Road | | | | | Santa Fe Springs | CA | 90670 |
| S&M Moving Systems, Inc. | 48551 Warm Springs Blvd. | | | | | Fremont | CA | 94539 |
| S&W Race Cars And Components Inc. | 11 Mennonite Church Rd. | | | | | Spring City | PA | 19475 |
| S.D. Crow & Co., LLC | 3061 E. 2nd St. | | | | | Long Beach | CA | 90803 |
| S.D. Deacon Corp Of Oregon | 901 Ne Glisan Street,Suite 100 | | | | | Portland | OR | 97232 |
| S.I.A. Electronics, Inc. | 730 N. Minnie Street | | | | | Tilden | IL | 62292 |
| S.P.2 | P.O. Box 26465 | | | | | Overland Park | KS | 66225 |
| Saadiya Johnson | 2632 21st Ave W #114 | | | | | Seattle | WA | 98199 |
| Saba Software Inc | 2400 Bridge Parkway | | | | | Redwood Shores | CA | 94065 |
| Sabastian Ferrell | 9028 sunridge cir #421 | | | | | Fort Worth | TX | 76120 |
| SABASTIAN J FERRELL | 9028 SUNRIDGE CIR #421 | | | | | FORT WORTH | TX | 76120 |
| Sabrains Harris-Kirnes | 1501 16th N #208 | | | | | St Petersburg | FL | 33704 |
| Sabrina Ann White | 10977 Paladin Drive | | | | | Hampton | GA | 30228 |
| Sabrina Boyer | 7970 Quebec St | | | | | Commerce City | CO | 80022 |
| Sabrina Brookins | 433 Broward St | | | | | Jacksonville | FL | 32204 |
| Sabrina Brown | 2245 Trenholm Drive | | | | | Colorado Springs | CO | 80922 |
| Sabrina Bursh | 4400 W. University Blvd #5102 | | | | | Dallas | TX | 75209 |
| Sabrina Cabuenas | 4744 Genesee Street | | | | | Fresno | CA | 93702 |
| SABRINA D BROWN | 3245 COMHAND DRIVE | | | | | COLORADO SPRINGS | CO | 80922 |
| Sabrina Dorman | c/o Morgan & Morgan PA | Attn: Michael J. Vitoria | One Tampa City Center | 201 N. Franklin Street, 7th Floor | | Tampa | FL | 33602 |
| Sabrina Favors | 95-353 Waaa Loop | | | | | Mililani | HI | 96789 |
| Sabrina Friar | 5439 San Jose St | | | | | Montclair | CA | 91763 |
| Sabrina Garcia | 409 Janice Ct | | | | | Northglenn | CO | 80233 |
| Sabrina Hodge | 1990 Strauss Street | | | | | Brooklyn | NY | 11212 |
| Sabrina Huffman | 16400 North Park PL #1510 | | | | | Southfield | MI | 48075 |
| Sabrina Hultman | 18591 Mackay | | | | | Detroit | MI | 48234 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Sabrina Joy Stern | 600 N.E. | | | | | North Miami Beach | FL | 33162 |
| Sabrina Laye | 15659 Mutual Terrace | | | | | South Holland | IL | 60473 |
| Sabrina Lassin | 434 E. Taro Ln | | | | | Phoenix | AZ | 85024 |
| Sabrina Lolar | 4731 39th Ave | | | | | Sacramento | CA | 95824 |
| Sabrina Louis | 12944 Biltmore Ct | Apt. C4 | | | | Newport News | VA | 23606 |
| Sabrina Louis | 12944 Biltmore Ct Apt C4 | | | | | Newport News | VA | 23606 |
| Sabrina Louise Taller | 1185 Rebeca Drive | | | | | Merritt Island | FL | 32952 |
| Sabrina McNair | 1049 Columbus Drive | | | | | Jonesboro | GA | 30236 |
| SABRINA N LIPSCOMB | 434 E. TARO LN | | | | | PHOENIX | AZ | 85024 |
| SABRINA N LOUIS | 12944 BILTMORE CT | APT C4 | | | | NEWPORT NEWS | VA | 23606 |
| Sabrina Perry | 5515 NE 82nd Ave #54 | | | | | Vancouver | WA | 98662 |
| Sabrina Robinson | 608 W. Main St. | | | | | Easley | SC | 29640 |
| Sabrina Samantha Castle | 1586 Matthew Dr | | | | | Fairfield | CA | 94533 |
| Sabrina Shelley | 916 Santa Helena Ave | | | | | Henderson | NV | 89002 |
| Sabrina Taylor | 5528 De Cory Rd | | | | | Forth Worth | TX | 76134 |
| Sabrina Ursery | 8953 Colorado Blvd | Apt. 103 | | | | Thornton | CO | 80229 |
| Sabrina Wallace | 1316 E. Donner Drive | | | | | Tempe | AZ | 85282 |
| Sabriya Walden | 10201 Lola St | | | | | Tampa | FL | 33612 |
| Sac Asian Pacific Chamber Of Commerce | 2012 H Street, Suite 101 | | | | | Sacramento | CA | 95811 |
| Sacari Louise Elaine Brown | 5455 21st Way South, #1102 | | | | | St. Petersburg | FL | 33712 |
| Sacramento Business Journal | P.O. Box 36919 | | | | | Charlotte | NC | 28254 |
| Sacramento Coca Cola Bottling Co, Inc. | Dept. 35077 | P.O. Box 39000 | | | | San Francisco | CA | 94139 |
| SACRAMENTO CONVENTION CENTER | 1030 - 15TH STREET, SUITE 100 | | | | | SACRAMENTO | CA | 95814 |
| SACRAMENTO COUNTY | TAX COLLECTOR'S OFFICE | P.O. BOX 508 | | | | SACRAMENTO | CA | 95812 |
| SACRAMENTO COUNTY OFFICE OF EDUCATION | PO BOX 269003 | | | | | SACRAMENTO | CA | 95826 |
| SACRAMENTO COUNTY TREASURER | | | | | | SACRAMENTO | CA | 95814 |
| SACRAMENTO COUNTY UTILITIES | P. O. BOX 1804 | | | | | SACRAMENTO | CA | 95812 |
| Sacramento Fire Extinguisher Co., Inc. | 4260 24th Street | | | | | Sacramento | CA | 95822 |
| SACRAMENTO MUNICIPAL UTILITY DISTRICT | ATTN: C. Whitten | PO BOX 15830, MS A253 | | | | SACRAMENTO | CA | 95852 |
| Sacramento Raceway Park | 5305 Excelsior Rd. | | | | | Sacramento | CA | 95827 |
| Sacramento River Cats Baseball Club, LLC | 400 Ballpark Drive | | | | | West Sacramento | CA | 95691 |
| Sacramento Sheriff's Toy Project | 10117 Mills Station Rd., #C | | | | | Sacramento | CA | 95827 |
| Sacramento Theatrical Lighting | 950 Richards Blvd | | | | | Sacramento | CA | 95811 |
| Sacramento Valley Lockworks, Inc. | 729 W. Stadium Lane | | | | | Sacramento | CA | 95834 |
| Sacramento Valley Paralegal Association | P.O. Box 453 | | | | | Sacramento | CA | 95812 |
| Sacred Earth Botanicals | Dba: Living Seed Products | P.O. Box 1301 | | | | Eugene | OR | 97440 |
| SAC-VAL JANITORIAL SUPPLY | 2421 DEL MONTE STREET | | | | | WEST SACRAMENTO | CA | 95691 |
| SAC-VAL JANITORIAL SUPPLY | ATTN: DON EDGAR JR. | 2421 DEL MONTE STREET | | | | WEST SACRAMENTO | CA | 95691 |
| Saddle Point Systems | 2608 Ninth Street | | | | | Berkeley | CA | 94710 |
| Saddleback Plumbing, Heating & Air | 23901 Remme Ridge | | | | | Lake Forest | CA | 92630 |
| Sade Buchanan | 8004 West Virginia Dr 110 | | | | | Dallas | TX | 75237 |
| SADE C HOGUE | 7960 RAND ST | | | | | HOUSTON | TX | 77028 |
| Sade Hogue | 7960 Rand St | | | | | Houston | TX | 77028 |
| SADE L BUCHANAN | 8004 WEST VIRGINIA DR | 110 | | | | DALLAS | TX | 75237 |
| Sadie Mulford | 110 Candlewick Court | | | | | Sanford | FL | 32771 |
| Sae International | 400 Commonwealth Drive | | | | | Warrendale | PA | 15096 |
| Sae International | P.O. Box 791009 | | | | | Baltimore | MD | 21279 |
| Sae International | P.O. Box 79572 | | | | | Baltimore | MD | 21279 |
| SAFE MART OF SOUTHERN CALIFORNIA INC., | 15100 CRENSHAW BLVD. | | | | | GARDENA | CA | 90249 |
| Safe Security | P.O. Box 3888 | | | | | Silverdale | WA | 98383 |
| SAFECO SECURITY, INC. | 2936 WEST TOWNLEY AVENUE | | | | | PHOENIX | AZ | 85021 |
| Safeguard Business Systems | P.O. Box 88043 | | | | | Chicago | IL | 60680 |
| SAFETY SYSTEMS OF BILOXI, INC. | PO DRAWER 6039 | 10970 OLD HWY 67 | | | | D'IBERVILLE | MS | 39540 |
| Safety-Kleen Corp. | P.O. Box 650509 | | | | | Dallas | TX | 75265 |
| Safety-Kleen Systems, Inc. | 2600 N. Central Expressway, Suite 400 | | | | | Richardson | TX | 75080 |
| SAFETY-KLEEN SYSTEMS, INC. | P.O. BOX 7170 | | | | | Pasadena | CA | 91109 |
| Safetysign.com | P.O. Box 867 | 64 Outwater Lane | | | | Garfield | NJ | 07026 |
| Safia Hameed | 5506 Brazos spring dr | | | | | Sugarland | TX | 77479 |
| Sage Publications Inc. | 2455 Teller Road | | | | | Thousand Oaks | CA | 91320 |
| Sage Software, Inc. | 14855 Collections Center Dr. | | | | | Chicago | IL | 60693 |
| Sage Software, Inc. | 56 Technology Drive | | | | | Irvine | CA | 92618 |
| Sahar Bakhtoud | 1247 E Foxhill Dr | No 140 | | | | Fresno | CA | 93720 |
| Sahar Bazrafshan | 5585 W. Mesa | | | | | Fresno | CA | 93722 |
| Sahlíng Kenworth, Inc. | P.O. Box 2076 | | | | | Kearney | NE | 68848 |
| Sahr Dumbar | 1555 N.E. 121st Street | | | | | North Miami | FL | 33161 |
| Saima Mushtaq | 47679 Gridley Ct | | | | | Fremont | CA | 94539 |
| Saína Onyera | 14802 Grey Oaks | Apt. 5104 | | | | Houston | TX | 77083 |
| Saínfone Paul | 17102 Carrington Park Drive | Apt. 332 | | | | Tampa | FL | 33647 |
| SAINFONE PAUL | 17102 CARRINGTON PARK DRIVE APT 332 | | | | | TAMPA | FL | 33647 |
| Saint Agnes Foundation | 1111 E. Spruce Ave. | | | | | Fresno | CA | 93720 |
| Saint Agnes Foundation | P.O. Box 27350 | | | | | Fresno | CA | 93729 |
| Saint Francis Memorial Hospital | P.O. Box 60000 Fre 71553 | | | | | San Francisco | CA | 94160 |
| SAINT M THOMPSON | 1604 PERRY ST | | | | | HONOLULU | HI | 96819 |
| Saint Thompson | 1604 Perry St | | | | | Honolulu | HI | 96819 |
| Saintly Manalon | 12604 Misty Mountain Dr S | | | | | Jacksonville | FL | 32225 |
| Sajeda Urazee | 237 Dutra Vernaci Drive | | | | | Union City | CA | 94587 |
| SAJEDA Z URAIZEE | 237 DUTRA VERNACI DRIVE | | | | | UNION CITY | CA | 94587 |
| Sajna Alicaic | 11282 Ardencroft Dr S | | | | | Jacksonville | FL | 32246 |
| Sakedias Woods | 5057 Orleans Ct | | | | | Denver | CO | 80249 |
| Sale Key | 7205 Surwood Way | | | | | Citrus Heights | CA | 95621 |
| Salem Harake, Md | 18445 Vanowen St. | | | | | Reseda | CA | 91335 |
| Salem Press | P.O. Box 56 | | | | | Amenia | NY | 12501 |
| Salem Press | Accounting Office | P.O. Box 50062 | | | | Pasadena | CA | 91115 |
| Salem Press, Inc. | 2 University P.Aza, Ste. 121 | | | | | Hackensack | NJ | 07601 |
| Salems Mobile Marine, LLC | 5631 Spout Lane | | | | | Port Orange | FL | 32127 |
| Salera Woods | 721 Pocahontas Place | | | | | Hampton | VA | 23661 |
| Salesforce.Com, Inc. | P.O. Box 842569 | | | | | Boston | MA | 02284 |
| Salesforce.Com, Inc. | P.O. Box 203141 | | | | | Dallas | TX | 75320 |
| SALIDA SELF STORAGE INVES | 11211 GOLD COUNTRY BLVD. #100 | | | | | GOLD RIVER | CA | 95670 |
| Salih Coupe Alexander | 3619 Gateway Dr. Apt 3D | | | | | Portsmouth | VA | 23703 |
| Salina Lopez | 1505 N 1st St | | | | | Salinas | CA | 93906 |
| Salinas Californian, The | P.O. Box 677371 | | | | | Dallas | TX | 75267 |
| Salinas Californian, The | P.O. Box 512598 | | | | | Los Angeles | CA | 90051 |
| Salinas Californian, The | P.O. Box 60009 | | | | | Los Angeles | CA | 90060 |
| Salinas Californian, The | P. O. Box 81091 | | | | | Salinas | CA | 93912 |
| SALINAS COMMUNITY CENTER | 200 LINCOLN AVE. | | | | | SALINAS | CA | 93906 |
| SALINAS COMMUNITY CENTER | ATTN: SHEILA K. MOLINARI | 200 LINCOLN AVE. | | | | SALINAS | CA | 93906 |
| SALINAS UNION HIGH SCHOOL DISTRICT | ATTN: BUSINESS SERVICES | 431 W. ALISAL ST. | | | | SALINAS | CA | 93901 |
| Salinas Valley Chamber of Commerce | 119 E. Alisal Street | | | | | Salinas | CA | 93901 |
| Sallie Cooke | 4645 Dunwoody Club Dr | | | | | Atlanta | GA | 30350 |
| SALLIE COOKE | P.O. BOX 880556 | | | | | ATLANTA | GA | 30356 |
| Sallie Lockhart | 5801 Spring Valley Road | Apt. 1306W | | | | Dallas | TX | 75254 |
| Sallie Lockhart | 5801 Spring Valley Road Apt. 1306W | | | | | Dallas | TX | 75254 |
| Sallie Mae | 220 Lasley Avenue | | | | | Wilkes-Barre | PA | 18706 |
| Sallie Mae | P.O. Box 9532 | | | | | Wilkes Barre | PA | 18773 |
| Sallie Mae | 2001 Edmund Halley Dr., Mês V224A | | | | | Reston | VA | 20191 |
| Sallie Mae | 3011 Sw Williston Rd., Ste. 101 | | | | | Gainesville | FL | 32608 |
| Sallie Mae | P.O. Box 147021 | | | | | Gainesville | FL | 32614 |
| Sallie Mae | P.O. Box 6180 | | | | | Indianapolis | IN | 46206 |
| Sallie Mae - Wilmington Trust Co. | Attn: Operations Fin. Checks Processing | P.O. Box 8002 | | | | Fishers | IN | 46038 |
| SALLIE MAE (DEPARTMENT OF EDUCATION | RE: DIA ROBINSON | PO BOX 9635 | | | | WILKES-BARRE | PA | 18773 |
| Sallie Mae, Inc. | Gainum, Yount, Forte & Mulcahy LLC | 901 Bayshore Blvd. | Suite 800 | | | Tampa | FL | 33606 |
| SALLIE R COOKE | P O BOX 88056 | | | | | ATLANTA | GA | 30356 |
| SALLIE R LOCKHART | 5801 SPRING VALLEY ROAD | APT 1306W | | | | DALLAS | TX | 75254 |
| SALLY A FOSTER | 6217 SW BEAVERTON HILLSDALE HW | | | | | PORTLAND | OR | 97221 |
| SALLY A MILLS | 3353 GRASSY RIDE DRIVE | | | | | JACKSONVILLE | FL | 32223 |
| Sally Bonello | 2585 Union Ave NE | | | | | Grand Rapids | MI | 49505 |
| Sally David Weinstock | 9580 S. Mill Ave. | | | | | Tempe | AZ | 85284 |
| SALLY DEAN | P.O. BOX 284 | | | | | ROSHARON | TX | 77583 |
| Sally Donahue | 50 Crystal Springs Lane | | | | | Fairport | NY | 14450 |
| Sally Foster | 6217 SW Beaverton Hillsdale Hwy - Apt #101 | | | | | Portland | OR | 97221 |
| Sally Geness | 1877 East 14th Street | | | | | San Leandro | CA | 94577 |
| Sally Gomez | 7411 SW 34 St. | | | | | Miami | FL | 33155 |
| Sally Henry | 2897 E. Southwood Rd. | | | | | Sun Valley | ID | 85140 |
| Sally Krenz | 1111 Sundance Cir | | | | | Woodland Park | CO | 80863 |
| Sally McCartney | 7884 10th Ave. S. | | | | | St. Petersburg | FL | 33707 |
| Sally Mills | 3553 Grassy Ride Drive | | | | | Jacksonville | FL | 32223 |
| Sally Mounsey | 1615 East 68th St | | | | | Long Beach | CA | 90805 |
| SALLY S DONAHUE | 50 CRYSTAL SPRINGS LANE | | | | | FAIRPORT | NY | 14450 |
| Sally Romero | 13122 Fenway Ridge | | | | | Riverview | FL | 33578 |
| Sally Stegmeyer | 7833 E. Timberland Ave. | | | | | Orange | CA | 92869 |
| Sally Thompson | 13857 Fall Springs Way | | | | | Manor | TX | 78653 |
| SALMA FARIS | 11842 SE REDHAWKS LN | | | | | HAPPY VALLEY | OR | 97086 |
| Salt Lake City Weekly | 248 S. Main Street | | | | | Salt Lake City | UT | 84101 |
| Salt Lake Community College | 1575 South State Street | | | | | Salt Lake City | UT | 84115 |
| Salt Lake Community College | Assessment Center | 4600 South Redwood Rd. | | | | Salt Lake City | UT | 84123 |
| Salt Lake Community College | P.O. Box 20808 | | | | | Salt Lake City | UT | 84120 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Salt Lake County | 8030 South State St | | | | | West Jordan | UT | 84088 |
| SALT LAKE COUNTY | 2001 S. STATE ST. N 2200 | | | | | SALT LAKE CITY | UT | 84190 |
| Salt Lake County | Salt Lake County Health Dept | 2001 South State, Room S2500 | | | | Salt Lake City | UT | 84190 |
| Salt Lake County Corp | Viridian Event Center | 8030 South 1825 West | | | | West Jordan | UT | 84088 |
| Salt Lake County Health Dept | 2001 S. State St., Ste. S2500 | | | | | Salt Lake City | UT | 84190 |
| SALT LAKE COUNTY TAX ADMIN | | | | | | SALT LAKE CITY | UT | 84114-4575 |
| SALVADOR C RUBIO | 1247 W. BISHOP ST. | | | | | SANTA ANA | CA | 92703 |
| SALVADOR J ROMERO | 11625 COMMUNITY CTR DR | APT 1227 | | | | NORTHGLENN | CO | 80233 |
| SALVADOR L MENDOZA | 7081 N MARKS AVENUE | NO 104 118 | | | | FRESNO | CA | 93711 |
| SALVADOR L SOLADRITO | 7420 GALLERY RIDGE | | | | | SAN ANTONIO | TX | 78250 |
| Salvador Mendoza | 7081 N Marks Avenue | No 104-118 | | | | Fresno | CA | 93711 |
| Salvador Mendoza | 7081 N Marks Avenue No 104-118 | | | | | Fresno | CA | 93711 |
| Salvador Rodarte | 2308 W Mckinley Ave | | | | | Fresno | CA | 93728 |
| Salvador Romero | 10004 Steele St | | | | | Northglenn | CO | 80233 |
| Salvador Romero | 10664 steele st | | | | | Northglenn | CO | 80233 |
| Salvador Rubio | 1247 W. Bishop St. | | | | | Santa Ana | CA | 92703 |
| Salvador Soriano | 3100 Van Buren Blvd Apt 1024 | | | | | Riverside | CA | 92503 |
| Salvador Squadrito | 7420 Gallery Ridge | | | | | San Antonio | TX | 78250 |
| Salvadore Boites | 3042 Fairmont Blvd | | | | | Riverside | CA | 92501 |
| Salvation Army | P.O. Box 6130 | | | | | Charleston | WV | 25362 |
| Salvation Army | 2090 North Druid Hills Road | | | | | Atlanta | GA | 30329 |
| Salvation Army | 1627 W. Fort Street | | | | | Detroit | MI | 48216 |
| Salvation Army | 1855 E. Lancaster Ave. | | | | | Ft. Worth | TX | 76103 |
| Sam Joseph Carozzo III | 3550 Grandlake Blvd | Apt#G-307 | | | | Kenner | LA | 70065 |
| Sam Yaghoubi | 1167 W Armstrong Way | | | | | Chandler | AZ | 85286 |
| Sama Sweden | 8815 S. 51st Avenue | | | | | Laveen | AZ | 85339 |
| Samala Miller | 9812 Somerset Wind Dr #303 | | | | | Riverview | FL | 33578 |
| SAMANTHA A BOOKER | 5512 E BROADWAY ST | APT 307 | | | | PEARLAND | TX | 77581 |
| SAMANTHA A ESTES | 531 LEAMON ST | | | | | TRACY | CA | 95376 |
| Samantha Barker | 1963 W. Goldfinch Way | | | | | Chandler | AZ | 85286 |
| Samantha Berry | 1289 E 9th St | Apt. 5 | | | | Upland | CA | 91786 |
| Samantha Booker | 5512 E Broadway St | Apt. 307 | | | | Pearland | TX | 77581 |
| Samantha Booker | 5512 E Broadway St Apt 307 | | | | | Pearland | TX | 77581 |
| Samantha Brown | 206 Throckmorton St | | | | | Weatherford | TX | 76086 |
| Samantha Castadono | 1309 Lily Green Ct NW | | | | | Kennesaw | NC | 28027 |
| Samantha Charles | 7431 Ramona St | | | | | Miramar | FL | 33023 |
| Samantha Clark | 6037 Castlegate Dr W Apt 2525 | | | | | Castle Rock | CO | 80108 |
| Samantha Clark | 4825 Templeton Park Circle | Apt. 493 | | | | Colorado Springs | CO | 80917 |
| SAMANTHA CLARK | 4825 TEMPLETON PARK CIRCLE APT 493 | | | | | COLORADO SPRINGS | CO | 80917 |
| Samantha Clement | 143 Countess Lane | | | | | Madera | CA | 93637 |
| Samantha Contreras | 209 3rd Street | | | | | Greenfield | CA | 93927 |
| Samantha Dise | 910 Grape Ave | | | | | Boulder | CO | 80304 |
| Samantha Edwards | 744 School House Dr | | | | | Milliken | CO | 80543 |
| Samantha Erholm | 8106 Explorador Calle | | | | | Denver | CO | 80229 |
| Samantha Estes | 531 Leamon St | | | | | Tracy | CA | 95376 |
| Samantha Evans | 4825 W. 81st Pl #2A | | | | | Westminster | CO | 80031 |
| Samantha Farmer | 5440 Oxbow St | | | | | Las Vegas | NV | 89119 |
| Samantha Fishburn | 87 Heatherbrook Ln | | | | | Kirkwood | MO | 63122 |
| Samantha Freeman | 2048 Northcliff Dr. | | | | | Columbus | OH | 43229 |
| Samantha Gartin | 15805 Crying Wind Drive | | | | | Tampa | FL | 33624 |
| Samantha Gillen | 730 Fortuna Dr. | | | | | Brandon | FL | 33511 |
| Samantha Giron-Gonzales | 4993 E 125th Ave | | | | | Thornton | CO | 80241 |
| Samantha Graves | 18001 E Kentucky Ave Apt 202 | | | | | Aurora | CO | 80017 |
| Samantha Hunt | 5065 Twilight Canyon | Unit F | | | | Yorba Linda | CA | 92887 |
| SAMANTHA J PEREZ | 1080 4TH ST | | | | | LINCOLN | CA | 95648 |
| Samantha Johnson | 3344 N Gregory Ave | | | | | Fresno | CA | 93722 |
| SAMANTHA K CLARK | 6037 CASTLEGATE DR W | APT 2525 | | | | CASTLE ROCK | CO | 80108 |
| Samantha Kajma | 606 S. Van Ness Ave. | | | | | Santa Ana | CA | 92701 |
| Samantha Kim | 1508 E. 17th St | | | | | Long Beach | CA | 90813 |
| SAMANTHA L GILLEN | 730 FORTUNA DR | | | | | BRANDON | FL | 33511 |
| Samantha Levine | 6225 NE 12th Ave | | | | | Portland | OR | 97211 |
| Samantha Maggard | 1346 Cope Ave E | | | | | Maplewood | MN | 55109 |
| Samantha Mauri | 450 Kane Street | Apt. #4 | | | | Milton | WV | 25541 |
| Samantha Oed | 1821 N. Yulan Drive | | | | | Springfield | MO | 65803 |
| Samantha Perez | 1080 4th St | | | | | Lincoln | CA | 95648 |
| Samantha Rae Gorsuch | 4822 Liberty Ave | Floor 3 | | | | Pittsburgh | PA | 15224 |
| Samantha Rush | 5051 SW 150th St | | | | | Miramar | FL | 33023 |
| Samantha Sanford | 13835 DURWOOD ST | | | | | SAN ANTONIO | TX | 78233 |
| Samantha Schultz | 526 NW Bay Ave. | | | | | Winter Garden | FL | 34787 |
| Samantha Schuster | 1350 Lafayette St. | Apt. 307 | | | | Denver | CO | 80218 |
| Samantha Segale | 22900 7th Street | | | | | Hayward | CA | 94541 |
| Samantha Serrano | 2915 Lavaka Drive | | | | | Colorado Springs | CO | 80916 |
| Samantha Short | 35385 Ave A | | | | | Yucaipa | CA | 92399 |
| Samantha Smith | 7729 Hinsdale Dr. | | | | | Tampa | FL | 33615 |
| Samantha Sterling | 5224 90th Ct E #74 | | | | | Tacoma | WA | 98446 |
| Samantha Thomas | 9102 Homewood Dr | | | | | Riverdale | GA | 30274 |
| Samara Company, The | P.O. Box 2483 | | | | | Snohomish | WA | 98291 |
| Samara Kramer | 1415 Ocean Shore Blvd, #507 | | | | | Ormond Beach | FL | 32176 |
| Samatha Smith | 3624 Robinwood Terrace | | | | | MINNETONKA | MN | 55305 |
| Sambo Meas | 677 E Penfold St | | | | | Long Beach | CA | 90805 |
| SAMCLAR | 1221 DIAMOND WAY | | | | | CONCORD | CA | 94520 |
| SAME DAY SHRED | PO BOX 610 | | | | | CASTROVILLE | CA | 95012 |
| SAME DAY SHRED LP | PO BOX 610 | | | | | CASTROVILLE | CA | 95012 |
| Sami Fawzy | 121 E. Cottesmore Cir | | | | | Longwood | FL | 32779 |
| Samia Young | 2617 98th Avenue N | | | | | Brooklyn Park | MN | 55444 |
| Samira B Moheeni | 1007 Greenbriar Ct | | | | | San Leandro | CA | 94577 |
| Saminla Li | 1114 E Sanger St | | | | | Philadelphia | PA | 19124 |
| Sammi Acedo | 915 w Carmen st | | | | | Tempe | AZ | 85283 |
| Sammi Martinez | 915 w Carmen st | | | | | Tempe | AZ | 85283 |
| Sammi Young | c/o Lemberg & Associates LLC | Attn: Seige Lemberg | 1100 Sumer St. | | | Stamford | CT | 06906 |
| Sammy Huffman | 23904 Willow Cir | | | | | Bothell | WA | 98021 |
| Samnang Unan | 4449 Maury Ave | | | | | Long Beach | CA | 90807 |
| Samone Desha Gilbert | 9130 Indumine Dr | | | | | Sacramento | CA | 95826 |
| Sam's Cleaning, LLC | 9028 State Route 162 | | | | | Troy | IL | 62294 |
| Sam's Club | P.O. Box 530981 | | | | | Atlanta | GA | 30353 |
| SAMS CLUB | PO BOX 659783 | | | | | SAN ANTONIO | TX | 78265 |
| Sam's Club Direct | P.O. Box 530930 | | | | | Atlanta | GA | 30353 |
| Samson Tsehirdis | 1011 Shawnee Ave | | | | | Branson | MO | 65616 |
| Samuel Carrol | 4707 SW 11th Drive | | | | | Huntington | WV | 25705 |
| Samuel C Bloom | 2170 No. 10th APT 1 | | | | | Laramie | WY | 82072 |
| Samuel Carrol | 12876 Shumard Pl | | | | | Jacksonville | FL | 32246 |
| Samuel Dominguez | 10349 Kinross Ave | | | | | El Paso | TX | 79925 |
| Samuel Laing | 1443 W Vine St | | | | | Lodi | CA | 95242 |
| Samuel Marquez | 6370 N Camino Aguante | | | | | Tucson | AZ | 85704 |
| Samuel Mccrary | 3160 Elmwood Ct | | | | | College Park | GA | 30349 |
| Samuel Myles | 57 Greenleigh Dr | | | | | Sewell | NJ | 08080 |
| Samuel Oberholzer | 1674 Wildwood Pass Dr | | | | | Colorado Springs | CO | 80921 |
| Samuel Ortiz-Gonzalez | 19238 Timber Pine Lane | | | | | Orlando | FL | 32833 |
| Samuel Parks | 335 Brandywine Drive | | | | | Vallejo | CA | 33936 |
| Samuel Rath | 68 Lawrence Rd | | | | | Medford | MA | 02155 |
| Samuel Reluta | 8240 Kilmer Cir | | | | | Sacramento | CA | 95828 |
| Samuel Ruggeri | 590 Hoffman Road | | | | | Rochester | NY | 14622 |
| Samuel Sanchez | 3134 Azweido Ave | | | | | Manteca | CA | 95337 |
| Samuel Scott | 64 W Rosemary St | | | | | San Jose | CA | 95110 |
| Samuel Shook | 1557 Jefferson | Apt. B | | | | Laramie | WY | 82070 |
| Samuel Smith | 1301 W Lafayette Rd #206 | | | | | Sterling | IL | 61081 |
| Samuel Vikeda | 18201 Seeka Circle #2 | | | | | Germantown | MD | 20874 |
| SAMUEL X MCCRARY | 3160 ELMWOOD CCT | | | | | COLLEGE PARK | GA | 30349 |
| Samy's Camera, Inc. | 12636 Beatrice St. | | | | | Los Angeles | CA | 90066 |
| San Angelo Stock Show & Rodeo Assoc. | 200 W. 43 Street | | | | | San Angelo | TX | 76903 |
| San Antonio Apartment Association, Inc. | 7525 Babcock Rd. | | | | | San Antonio | TX | 78249 |
| San Antonio Business Journal | P.O. Box 36919 | | | | | Charlotte | NC | 28236 |
| San Antonio Hispanic Chamber Of Commerce | 200 E. Grayson St., Ste. #203 | | | | | San Antonio | TX | 78215 |
| San Antonio Marriott Rivercenter Hotel | 101 Bowie St. | | | | | San Antonio | TX | 78205 |
| San Antonio Silver Recovery | 2047 Broad Oak Drive | | | | | Bandera | TX | 78003 |
| San Antonio Water System | P.O. Box 2990 | | | | | San Antonio | TX | 78299 |
| San Bernadino County | 215 N. D St., Ste. 4001 | | | | | San Bernardino | CA | 92415 |
| San Bernardino County | Fire Department | 157 W. Fifth Street, 2nd Floor | | | | San Bernardino | CA | 92415 |
| San Bernardino Area Chamber Of Commerce | 546 W. 6th St. | | | | | San Bernardino | CA | 92410 |
| San Bernardino County Sheriffs Athletic | Federation | 700 E. Redlands Blvd., Suite U-132 | | | | Redlands | CA | 92373 |
| San Clemente Downtown Business Assoc. | 144 Avenida Del Mar, Ste. #B | | | | | San Clemente | CA | 92672 |
| San Diego Convention Center Corp | Alan L. Brodin c/o Alan L. Brodin & Associates | | | | | Irvine | CA | 92618 |
| SAN DIEGO CONVENTION CENTER CORPORATION | 111 WEST HARBOR DRIVE | BRUCE KOSLOW, SENIOR CONTRACT ANALYST | | | | SAN DIEGO | CA | 92101 |
| SAN DIEGO COUNTY OFFICE OF EDUCATION | 6401 LINDA VISTA RD | | | | | SAN DIEGO | CA | 92111 |
| San Francisco Bay Guardian | 135 Mississippi St. | | | | | San Francisco | CA | 94107 |
| SAN FRANCISCO CHAMBER OF COMMERCE | 235 MONTGOMERY STREET, STE. 760 | | | | | SAN FRANCISCO | CA | 94104 |
| San Francisco Chronicle | P.O. 80083 | | | | | Prescott | AZ | 86341 |

| AddrName | Addr1 | Addr2 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| San Francisco Chronicle | P.O. Box | | | | San Francisco | CA | 94120 |
| SAN FRANCISCO COUNTY SHERIFFS | 1 DR CARLTON B GOODLETT PL RM 456 | CIVIL DIVISION | | | SAN FRANCISCO | CA | 94102 |
| San Francisco Examiner | 835 Market St Ste 550 | | | | San Francisco | CA | 94103 |
| San Francisco Food Bank | 900 Pennsylvania Ave. | | | | San Francisco | CA | 94107 |
| SAN FRANCISCO PRINT MEDIA CO | PO BOX 237 | | | | SAN FRANCISCO | CA | 94104 |
| San Francisco Public Utilities Commissio | Attn: Cashier | 1155 Market Street, 1st Floor | | | San Francisco | CA | 94103 |
| San Francisco Tax Collector | Office Of The Treasurer & Tax Collector | Room 140, City Hall | | | San Francisco | CA | 92402 |
| San Francisco Tax Collector | Office Of The Treasurer & Tax Collector | City And County Of San Francisco | | | San Francisco | CA | 94120 |
| San Francisco Tax Collector | P.O. Box 7427 | | | | San Francisco | CA | 94120 |
| San Francisco Tax Collector | P.O. Box 7425 | | | | San Francisco | CA | 94120 |
| San Francisco Tax Collector | P.O. Box 7426 | | | | San Francisco | CA | 94120 |
| San Jacinto College District | 4624 Fairmont Pkwy., Ste. #A1,115 | | | | Pasadena | TX | 77504 |
| San Joaquin County Clerk Of The Board | 44 N San Joaquin Street Ste. #627 | | | | Stockton | CA | 95202 |
| SAN JOAQUIN COUNTY TAX COLLECTOR | P.O. BOX 2169 | | | | STOCKTON | CA | 95201 |
| San Joaquin Dental Society | 7849 North Pershing Ave | | | | Stockton | CA | 95207 |
| San Joaquin Hispanic Chamber Of Commerce | 7500 West Lane | | | | Stockton | CA | 95210 |
| San Joaquin Human Resources Association | 2972 W. Swain Hd. Pmb 115 | | | | Stockton | CA | 95219 |
| SAN JOAQUIN REGIONAL TRANSIT DIST | 7500 WEST LANE | | | | STOCKTON | CA | 95210 |
| SAN JOAQUIN REGIONAL TRANSIT DIST. | P.O. BOX 201010 | | | | STOCKTON | CA | 95201 |
| San Jose Public Library Foundation | 150 E. San Fernando St. | | | | San Jose | CA | 95112 |
| SAN JOSE SILICON VALLEY | CHAMBER OF COMMERCE | 101 WEST SANTA CLARA STREET | | | SAN JOSE | CA | 95113 |
| SAN JOSE STATE UNIVERSITY | 1 Washington Sq | | | | San Jose | CA | 95192 |
| San Mateo Union High School Dist | 650 N. Delaware St. | | | | San Mateo | CA | 94401 |
| SANAM SANGHERA | 1111 S MESA ST | | | | SAN PEDRO | CA | 90731 |
| Sanam Lamborn | 1111 S Mesa St. | | | | San Pedro | CA | 90731 |
| Sand Hill Digital, LLC | 1990 N. California Blvd., 8th Fl | | | | Walnut Creek | CA | 94595 |
| SANDA L POPESCU | 24441 FERRICARRIL | | | | MISSION VIEJO | CA | 92691 |
| Sanda Popescu | 24441 Ferrocarril | | | | Mission Viejo | CA | 92691 |
| Sandeep Gill | 7475 E Woodbridge Rd | | | | Acampo | CA | 95220 |
| Sandeep Sandhu | 1606 Vandalay Drive | | | | Ceres | CA | 95307 |
| Sandeepa Bevli | 22695 Holden Hills Rd. | | | | Yorba Linda | CA | 92887 |
| Sanderson Electric, Inc. | P.O. Box 2036 | | | | Decatur | TX | 76234 |
| Sandi Pugh | 706 E Barstow Ave | | | | Fresno | CA | 93710 |
| SANDI R PUGH | 706 E BARSTOW AVE | | | | FRESNO | CA | 93710 |
| Sandra Abrams | 11603 W Hackbarth Dr | | | | Youngtown | AZ | 85363 |
| Sandra Acosta | 17707 Sunrise Drive | | | | Lutz | FL | 33549 |
| Sandra Adagona | 560 Bellflower Way | | | | Hemet | CA | 92545 |
| Sandra Armstrong | 6673 Centennial Drive | | | | Reynoldsburg | OH | 43068 |
| Sandra Barretta | 9758 Shadow Wood Blvd | | | | Coral Springs | FL | 33071 |
| Sandra Berman | 557 Remington Oaks Drive | | | | Lake Mary | FL | 32746 |
| Sandra Browning | 1201 E Mohawk Ave | Apt. A | | | Tampa | FL | 33604 |
| Sandra Burk | 950 Fife Drive | | | | Conroe | TX | 77301 |
| Sandra Burnett | 508 Brooks Drive | | | | Oakley | CA | 94561 |
| Sandra C Browne | 2725 Crestwick Place | | | | District Heights | MD | 20747 |
| Sandra Cantero | 14870 Chestnut Ct | | | | Tustin | CA | 92780 |
| Sandra Chambers | 2527 Wheeler Groves Drive | | | | Seffner | FL | 33584 |
| Sandra Cheshire | 4602 b: Towne Lane | | | | Gilbert | AZ | 85234 |
| Sandra Crawford | 13231 Woodchase Cir | | | | Rancho Cucamonga | CA | 91739 |
| SANDRA D BURNETT | 506 BROOKS DRIVE | | | | OAKLEY | CA | 94561 |
| Sandra Damron | 3407 Valley Hi Ave | | | | Colorado Springs | CO | 80910 |
| Sandra Delgado-Maestas | 9671 Fox St | | | | Northglenn | CO | 80260 |
| Sandra DeWitt | 24121 Joanne Street | | | | Lake Forest | CA | 92630 |
| Sandra Douras | 13343 Clarkson St. | | | | Thornton | CO | 80241 |
| Sandra Dunn | 2681 Coralberry Court | | | | Lakeland | FL | 33810 |
| SANDRA E MARQUEZ | 14959 VANOWEN ST | # 20 | | | VAN NUYS | CA | 91405 |
| SANDRA E SILVA | 315 SPRUCE DRIVE | | | | BRICK | NJ | 08723 |
| Sandra F Webb | 3516 Hoyal Drive | | | | Alexandria | LA | 71302 |
| Sandra Feldman | 5701 Sandshell Drive #203 | | | | Fort Worth | TX | 76137 |
| Sandra Ferrante | 2613 Gentre St | | | | Kissimmee | FL | 34744 |
| Sandra Finn | 7834 Antigua Pt | | | | Colorado Springs | CO | 80920 |
| Sandra Flink | 16308 S.W. 75th Street | | | | Miami | FL | 33193 |
| Sandra Friesen | 12540 E Morningside Ave | | | | Clovis | CA | 93619 |
| SANDRA G FLINK | 16308 S W  75TH STREET | | | | MIAMI | FL | 33193 |
| Sandra Galbraith | 27422 Century Circle | | | | Laguna Niguel | CA | 92677 |
| Sandra Garcia | 11571 SW 3rd St | Apt. 206 | | | Miami | FL | 33174 |
| Sandra Gardner | 2418 Ashfork Ave | | | | Kingman | AZ | 86401 |
| Sandra Goff | 10229 Starlynn Ct | | | | Elk Grove | CA | 95624 |
| Sandra Gomez | 1740 Madrid Cir | | | | Salinas | CA | 93906 |
| SANDRA H LE CAIN | 2830 TALL EYE CT | | | | FORT COLLINS | CO | 80526 |
| Sandra Hall | 7420 Montana Ave | | | | Hammond | IN | 46323 |
| Sandra Heidt | 275 Turnberry Circle | | | | Fayetteville | GA | 30215 |
| Sandra Hightower | 65 Shrine | | | | Sacramento | CA | 95827 |
| Sandra Holt | 8642 Stonehurst | | | | Dallas | TX | 75217 |
| SANDRA I MABRY | 5225 FLEETWOOD OAKS DRIVE | #322 | | | DALLAS | TX | 75235 |
| SANDRA J DAMRON | 3407 VALLEY HI AVE | | | | COLORADO SPRINGS | CO | 80910 |
| SANDRA J SCHREURS | 8418 POYDRAS LANE | | | | TAMPA | FL | 33635 |
| Sandra Jackson | 414 Rainbow Springs Court #202 | | | | Brandon | FL | 33510 |
| Sandra Johnson | 1425 Clubhouse Drive | | | | Viera | FL | 32955 |
| SANDRA K DELLOYD | 24121 JAGGER STREET | | | | LAKE FOREST | CA | 92630 |
| SANDRA K FINN | 7834 ANTIGUA PT | | | | COLORADO SPRINGS | CO | 80920 |
| SANDRA K HOLTOWER | 65 SHRINE | | | | SACRAMENTO | CA | 95827 |
| SANDRA K WALSH | 987 RIVER WAY | | | | SPRING BRANCH | TX | 78070 |
| Sandra Krause | 4915 Cross Pointe Drive | | | | Oldsmar | FL | 34677 |
| Sandra Krupp | 2869 Maybrook Dr | | | | Sacramento | CA | 95835 |
| Sandra Kumadi | 43 Winterfield Rd | | | | Irvine | CA | 92602 |
| SANDRA L FELDMAN | 5701 SANDSHELL DRIVE #203 | | | | FORT WORTH | TX | 76137 |
| SANDRA L JOHNSON | 1425 CLUBHOUSE DRIVE | | | | VIERA | FL | 32955 |
| SANDRA L PETERS | 2029 S MOUNTAIN AVE | # 14 | | | ONTARIO | CA | 91762 |
| SANDRA L SIMMONS | P O BOX 26354 | | | | COLORADO SPRINGS | CO | 80936 |
| SANDRA L WASHINGTON | 3536 WEST 73RD PLACE | | | | CHICAGO | IL | 60629 |
| SANDRA L WEBB | 16416 U S  HIGHWAY 19 N | LOT 1907 | | | CLEARWATER | FL | 33764 |
| Sandra Le Cain | 2830 Tall Eye Ct | | | | Fort Collins | CO | 80526 |
| Sandra Lilly | 30280 SOUTHFIELD APT 210 | | | | SOUTHFIELD | MI | 48076 |
| Sandra Little | 2026 Elk Spring Dr | | | | Brandon | FL | 33511 |
| Sandra Loch | 11417 Marquardt Ave. | | | | Whittier | CA | 90605 |
| Sandra Lukac | 532 Ida Court | Apt. G | | | Mt. Prospect | IL | 60056 |
| SANDRA M ARMSTRONG | 6673 Centennial Dr | | | | Reynoldsburg | OH | 43068 |
| Sandra Mabry | 5225 Fleetwood Oaks Drive #322 | | | | Dallas | TX | 75235 |
| Sandra Magallon | 926 Chancel St | | | | Santa Ana | CA | 92701 |
| Sandra Mason | 3764 W. Eva St. | | | | Phoenix | AZ | 85051 |
| Sandra McGrew | 20281 S. River Pk. Dr. | | | | Inkster | MI | 48141 |
| Sandra Merriam | 4377 E. Walnut Rd. | | | | Gilbert | AZ | 85298 |
| Sandra Meza | 6608 Merlo Ave | | | | San Bernardino | CA | 92404 |
| Sandra Minor | 13111 Pettus Court | | | | Upper Marlboro | MD | 20774 |
| Sandra Mohabir-McKinley | 4555 Hillman Lane | | | | Lakeland | FL | 33813 |
| Sandra Mueller | 1707 Harrington Ct | | | | Virginia Beach | VA | 23464 |
| Sandra Muniz | Francis A. Bottini, Jr.; Shawn E. Fields c/o Johnson Bottini, LLP | 501 West Broadway, Suite 1720 | | | San Diego | CA | 92101 |
| Sandra Murphy | 21 Mattapan St. | | | | Mattapan | MA | 02126 |
| Sandra Muskopf | 4484 Ambrosia Dr | | | | Fort Worth | TX | 76244 |
| Sandra Newman | 1330 E. Home St. | | | | Tacoma | WA | 98404 |
| Sandra Novak | 5201 Jackson St | | | | Hollywood | FL | 33021 |
| Sandra P Dennis | 10568 Aspen Ln. | | | | Hesperia | CA | 92345 |
| SANDRA PALMER | 20 OHIO AVENUE | | | | GLASSPORT | PA | 15045 |
| Sandra Pantaleoni | 1516 Washington Way | | | | Pasadena | CA | 91104 |
| Sandra Parker | David P. Myers c/oThe Myers Law Group | 9327 Fairway View Place, Suite 100 | | | Rancho Cucamonga | CA | 91730 |
| Sandra Parker | 2097 E. Washington St | Ste 1E | | | Colton | CA | 92324 |
| Sandra Pennway | 1537 HIGHRIDGE PKWY | | | | WESTCHESTER | IL | 60154 |
| Sandra Peters | 2029 S Mountain Ave # 14 | | | | Ontario | CA | 91762 |
| Sandra Plantz | 1103 N. Springbrook Rd. | Apt. 12 | | | Newberg | OR | 97132 |
| Sandra Rico | 14051 SW 55 St | | | | Miami | FL | 33175 |
| Sandra Robinson | 154 Hazelwood | | | | Detroit | MI | 48202 |
| Sandra Rogers | 9650 E Girard Ave | 1N | | | Denver | CO | 80231 |
| Sandra Roth | 164 E DRUMMOND AVE | | | | GLENDALE HEIGHTS | IL | 60139 |
| Sandra Ryan | 7578 Fredericksson Ct | | | | Dublin | CA | 94568 |
| SANDRA S HOLT | 8642 STONEHURST | | | | DALLAS | TX | 75217 |
| Sandra Sanford | 2307 HAWK LN | | | | ROLLING MEADOWS | IL | 60008 |
| Sandra Schreurs | 8418 Poydras Lane | | | | Tampa | FL | 33635 |
| Sandra Shock | 6592 Hannah Rose Road | | | | Colorado Springs | CO | 80923 |
| Sandra Silva | 315 Spruce Drive | | | | Brick | NJ | 08723 |
| Sandra Simmons | P.O. Box 25354 | | | | Colorado Springs | CO | 80936 |
| Sandra St Claire | 1502 Marshalldale Drive | | | | Arlington | TX | 76013 |
| Sandra Steele | 2222 State Park Road 20 | | | | Denison | TX | 75020 |
| Sandra Steinmeyer | 17008 Redwood Court | | | | Orland Hills | IL | 60487 |
| Sandra Toole | 333 Monument Rd 605 | | | | Jacksonville | FL | 32225 |
| Sandra Vermeulen | 10890 Douglas Drive | | | | Allendale | MI | 49401 |
| Sandra Walsh | 987 River Way | | | | Spring Branch | TX | 78070 |
| Sandra Washington | 24495 Bayou Rd | | | | Southfield | MI | 48034 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Sandra Washington | 3536 W 83rd St | | | | | Chicago | IL | 60629 |
| Sandra Webb | 16418 U.S. Highway 19 N., Lot 1907 | | | | | Clearwater | FL | 33764 |
| Sandra Whittemore | 1802 N Pine st. G-100 | | | | | Canby | OR | 97013 |
| Sandra Whittemore | 14201 E Burnside St. Apt. 15 | | | | | Portland | OR | 97233 |
| Sandra Wilkinson-Tinsley | 4935 Big Tyler Rd | | | | | Chas | WV | 25313 |
| Sandrella Estassi | 62 W Sierra Avenue | No.101 | | | | Fresno | CA | 93704 |
| SANDY B RAMRARAIN | 16028 CORNUCOPIA DRIVE | | | | | ORLANDO | FL | 32820 |
| SANDY BALTHASER | 18041 E. SANTA CLARA AVE. | | | | | NORTH TUSTIN | CA | 92705 |
| Sandy Benton | 11660 Church St | Apt. 154 | | | | Rancho Cucamonga | CA | 91730 |
| Sandy Codina | 5849 Nutkatch Ct | | | | | Fair Oaks | CA | 95628 |
| SANDY J MCMULLEN | 521 PARKSIDE RD | | | | | PLAINFIELD | NJ | 07060 |
| SANDY L MILLER | 891 MILLER ROAD | | | | | SHELOCTA | PA | 15774 |
| Sandy Lemba | 7117 Paul Paul Mar Way | | | | | Elk Grove | CA | 95757 |
| Sandy Malvert | 5029 Sunridge Palms Dr | | | | | Tampa | FL | 33617 |
| Sandy McMullen | 521 Parkside rd | | | | | Plainfield | NJ | 07060 |
| Sandy Miller | 891 Miller Road | | | | | Shelocta | PA | 15774 |
| Sandy Nguyen | 1138 S. Pine St. | | | | | San Gabriel | CA | 91776 |
| Sandy Ramnaraln | 16038 Corner Lake Drive | | | | | Orlando | FL | 32820 |
| Sandy Renteria | 15713 Freeman Ave. | | | | | Lawndale | CA | 90260 |
| SANDY S LAMBA | 7117 PAUL PAUL MAR WAY | | | | | ELK GROVE | CA | 95757 |
| Sandy Sao | 2240 Lewis Ave | Apt. A | | | | Long Beach | CA | 90806 |
| Sandy Senter | 3406 Ford Street | | | | | San Pablo | CA | 94806 |
| Sanela Pljevic | 6450 N. Drake | | | | | Lincolnwood | IL | 60712 |
| Sanford Turnbull | 5622 Tanzagrove Way | | | | | Lithia | FL | 33547 |
| Sangai Lynch | 3000 New Oak Ln | | | | | Bowie | MD | 20716 |
| Sangeela Bera | 57 Monica Way | | | | | Monmouth Junction | NJ | 08852 |
| SANGEETHA R RAO | 18014 SHERMAN WAY | APT 149 | | | | RESEDA | CA | 91335 |
| Sangeetha Rao | 18014 Sherman Way | Apt. 149 | | | | Reseda | CA | 91335 |
| Sangeetha Rao | 18014 Sherman Way Apt 149 | | | | | Reseda | CA | 91335 |
| Sanger Unified High School | 1045 Bethel | | | | | Sanger | CA | 93657 |
| Sangita Patel | 7277 Huntwoods Court | | | | | Pleasanton | CA | 94566 |
| SANGUIYEMI OGUNSANYA | 808 KENTUCKY AVE. | | | | | TAMPA | FL | 33603 |
| Sanhita Abrol | 15 Maxgus Hill Road | | | | | Wellesley | MA | 02481 |
| Sani-Chem Cleaning Supplies, Inc. | 1950 Calumet Street | | | | | Clearwater | FL | 33765 |
| Sanitary Linen Service, Inc. | P.O. Box 343 | | | | | Parkersburg | WV | 26102 |
| Sanja Economou | 1154 Harvest Road | | | | | Cherry Hill | NJ | 08002 |
| SANJAY A SINGH | 72 DIAMOND | | | | | IRVINE | CA | 92620 |
| Sanjay Singh | 72 Diamond | | | | | Irvine | CA | 92620 |
| Sanju Salman | 2436 Threewoods Ln | | | | | Fullerton | CA | 92831 |
| SANJUANA M PINEDA | 230 W ACACIA ST | | | | | SALINAS | CA | 93906 |
| Sanjuana Pineda | 230 W. Acacia St. | | | | | Salinas | CA | 93906 |
| Sanjuana Pineda | P O Box 5031 | | | | | Salinas | CA | 93915 |
| Sanoma Papadopoli | 15750 SW Jaylee St | | | | | Beaverton | OR | 97007 |
| Sanjan Dah | 2010 Shadow Pine Drive | | | | | Brandon | FL | 33511 |
| SANSAN V DAH | 2010 SHADOW PINE DRIVE | | | | | BRANDON | FL | 33511 |
| Sansci's Italian Deli, Inc. | P.O. Box 231 | 3113 Rte 119 Hwy South | | | | Homer City | PA | 15748 |
| Santa Ana Chamber Of Commerce | 1631 W. Sunflower Ave., Ste. C-35 | | | | | Santa Ana | CA | 92704 |
| Santa Ana Police Officers Association | P.O. Box 10217 | | | | | Santa Ana | CA | 92711 |
| SANTA ANA SHERIFFS | 909 N MAIN STREET SUITE 2 | | | | | SANTA ANA | CA | 92701 |
| SANTA CLARA COUNTY TAX COLLECTOR | 70 WEST HEDDING ST. EAST WING, FIRST FLOOR | | | | | SAN JOSE | CA | 95110 |
| SANTA FE DISTRIBUTIONS | PO BOX 74 | | | | | CERES | CA | 95307 |
| Santoria Bella | Nichelle D. Jones c/o Law Office of Michael J. Curtis | 4340 Leinert Blvd., Suite 200 | | | | Los Angeles | CA | 90008 |
| SANTOS A SANTIAGO | 7022 WAXWING DR | | | | | NEW PORT RICHEY | FL | 34653 |
| Santos Santiago | 7022 Waxwing Dr. | | | | | New Port Richey | FL | 34653 |
| Santunda Scott | 891 Edmund Ave | | | | | St Paul | MN | 55104 |
| Sany Sam | 1501 East 11th St | | | | | Long Beach | CA | 90813 |
| Sanya Clarke | 6806 Sienna Club Dr | | | | | Lauderhill | FL | 33319 |
| Sanyoux Marshall | 800 Central Parke Cir # 10-103 | | | | | Lakeland | FL | 33805 |
| Sap America Inc. | P.O. Box 7780-824024 | | | | | Philadelphia | PA | 19182 |
| Sapp Bros. Truck Stops, Inc. | P.O. Box 45766 | | | | | Omaha | NE | 68145 |
| Sapp Bros. Truck Stops, Inc. | 12500 I 80 Serv. Rd. | | | | | Cheyenne | WY | 82009 |
| Sapphira Chung | 1845 Anaheim Ave | Apt. 16C | | | | Costa Mesa | CA | 92627 |
| SaQuaria Williams | 700 Sunflower Ln | | | | | Cudar Hill | TX | 75104 |
| Sara A Davenport | 1908 G Street | | | | | Vancouver | WA | 98663 |
| SARA A DAVENPORT | 10016 NW 26TH AVE | | | | | VANCOUVER | WA | 98685 |
| SARA A LAWRENCE | 3558 SOUTH MELISSA LANE | | | | | DOUGLASVILLE | GA | 30135 |
| Sara Baldomero Ribot | 1773 Mission Bay, 9303 | | | | | Rockledge | FL | 32955 |
| Sara Barron | 2134 Azevedo Ave | | | | | Manteca | CA | 95337 |
| Sara Bennett | 1002 Canyon Drive | | | | | Grafton | WV | 26354 |
| Sara Bennett | 507 Brown St #3 | | | | | Valparaiso | IN | 46383 |
| Sara Brady | 1220 Tuxford Dr | | | | | Brandon | FL | 33511 |
| Sara Blanco | 28534 Tall Grass Ln | | | | | Wesley Chapel | FL | 33543 |
| Sara Burnette | 3881 Woodmere Park Blvd #11 | | | | | Venice | FL | 34293 |
| Sara Chavez | 10035 1/4 Alondra Blvd | | | | | Bellflower | CA | 90706 |
| SARA D HAMM | 220 SPRINGBROOK LN | | | | | CHESAPEAKE | VA | 23320 |
| Sara Davenport | 10016 NW 26th Ave | | | | | Vancouver | WA | 98685 |
| SARA E BARTHOLOMEW | 178 SWAN LANE | | | | | GRAFTON | WV | 26354 |
| Sara Eddy | 11951 N. 79th Dr. | | | | | Peoria | AZ | 85345 |
| Sara Enayat | 3771 Goldfinch Terr | | | | | Fremont | CA | 94555 |
| Sara Faith Dorpals | 825 SE 1st Court | | | | | Crystal River | FL | 34429 |
| Sara Farfan | 7806 Tidewater Trail | | | | | Tampa | FL | 33619 |
| Sara Fine | 243 NW 100th Avenue | | | | | Plantation | FL | 33324 |
| Sara Forkell | 9725 Carlsdale Dr | | | | | Riverview | FL | 33578 |
| Sara Grote | 10954 Timberbluff Dr. | | | | | Land O Lakes | FL | 34638 |
| Sara Hamm | 220 Springbrook Ln | | | | | Chesapeake | VA | 23320 |
| Sara Hernandez | 1653 Bragg Dr #203 | | | | | Celebration | FL | 34747 |
| Sara Holgin | 7390 Dakin St #2006 | | | | | Denver | CO | 80221 |
| Sara Houlston | 1600 Timber Ridge Dr | | | | | Euless | TX | 76039 |
| Sara Husen | 87 Kaikuono St | | | | | Hilo | HI | 96720 |
| SARA I FORKELL | 9725 CARLSDALE DR | | | | | RIVERVIEW | FL | 33578 |
| SARA J SABAN | 1868 W. DESERT MOUNTAIN DRIVE | | | | | QUEEN CREEK | AZ | 85142 |
| SARA J WAGNER | 3045 S Flamingo Way | | | | | Denver | CO | 80222 |
| SARA J ZEA | 2815 E 24TH ST | | | | | VANCOUVER | WA | 98661 |
| Sara Jane Phillips | 816 Skylark Dr | | | | | Mansfield | TX | 76063 |
| Sara Keller | 787 North 200 East | | | | | Logan | UT | 84321 |
| Sara Lawrence | 3558 South Melissa Lane | | | | | Douglasville | GA | 30135 |
| Sara Lawrence | 1752 County Road 40 | | | | | Abbeville | AL | 36310 |
| SARA M BIRELY | 1220 TUXFORD DR | | | | | BRANDON | FL | 33511 |
| SARA M BLANCO | 28534 TALL GRASS DR | | | | | WESLEY CHAPEL | FL | 33543 |
| SARA M GIRGIS | 19554 TIMBERBLUFF DR | | | | | LAND O LAKES | FL | 34638 |
| SARA M MASTERS | 2761 GATEWOOD CT | | | | | ORANGE PARK | FL | 32065 |
| SARA M S STEWART | 5422 KEAPORT DR | 1 | | | | PITTSBURGH | PA | 15236 |
| Sara Martin | 1410 Cloverfield Dr | | | | | Brandon | FL | 33511 |
| Sara Martinez | 711 Broadway Dr | | | | | Ocoee | FL | 34761 |
| Sara Masters | 2761 GATEWOOD CT | | | | | Orange Park | FL | 32065 |
| Sara Michelle Baez | 631 Drew Dr | | | | | Colorado Springs | CO | 80911 |
| Sara N Googe | 6751 Aliisia H. | | | | | Jacksonville | FL | 32244 |
| Sara Orzal | 330 13th St | | | | | Oakland | CA | 94612 |
| Sara Perdue | 825 Evergreen Ave. Apt 1 | No103 | | | | Pittsburgh | PA | 15209 |
| Sara Perez | 12701 Moorpark St Apt 101 | | | | | Studio City | CA | 91604 |
| SARA R CHAVEZ | 10035 1/4 ALONDRA BLVD | | | | | BELLFLOWER | CA | 90706 |
| SARA R EDDY | 11951 N. 79TH DR | | | | | PEORIA | AZ | 85345 |
| Sara Robertson | 555 North Cedar Street | | | | | Laramie | WY | 82072 |
| Sara Rogers | 35401 N 34th Ave | | | | | Phoenix | AZ | 85086 |
| Sara S Prugh | 13902B Bardmoor Place | | | | | Tampa | FL | 33624 |
| Sara Saban | 1868 W. Desert Mountain Drive | | | | | Queen Creek | AZ | 85142 |
| Sara Slater | 918 7th St | | | | | Wyandotte | MI | 48192 |
| Sara Stewart | 47 Bellevue Ave | | | | | Pittsburgh | PA | 15229 |
| Sara Stewart | 5422 Keeport Dr. 1 | | | | | Pittsburgh | PA | 15236 |
| Sara Valouch | 785 Arbor Way | | | | | Manteca | CA | 95336 |
| Sara Varvalkenburg | 4381 S Pennsylvania St | | | | | Englewood | CO | 80113 |
| Sara Villegas | 1432 W Andrews | | | | | Fresno | CA | 93705 |
| Sara Wagner | 2158 Overlook Dr | | | | | Walnut Creek | CA | 94597 |
| Sara Wilson | 2850 Estate Drive | | | | | Petoskey | MI | 49770 |
| Sara Wilson Law | 2100 Fourth St., #355 | | | | | San Rafael | CA | 94901 |
| Sara Yanover | 407 West Iowa Drive | | | | | Harker Heights | TX | 76548 |
| Sara Zee | 2815 E 24th St | | | | | Vancouver | WA | 98661 |
| Sara-Ann Lipson | 2611 Summerview Place | | | | | Henderson | NV | 89074 |
| SARAH A COLLETTE | 424 W 91ST CIRCLE | | | | | THORNTON | CO | 80260 |
| SARAH A HARTLEY | 4739 TERRACE STREET | | | | | KANSAS CITY | MO | 64112 |
| Sarah Acosta | 5734 Via San Delario Street | | | | | Las Vegas | NV | 89113 |
| Sarah Amico | 8100 State Route 237 | | | | | Leroy | NY | 14482 |
| SARAH B SCEBBING | 4535 COMMONWEALTH APT 8 | | | | | DETROIT | MI | 48208 |
| Sarah Batley | 699 W 29th Ave 3356 | | | | | Denver | CO | 80202 |
| Sarah Blake | 35 Costa Brava | | | | | Irvine | CA | 92614 |
| Sarah Bowes | 3819 Springs Ranch Drive | | | | | Colorado Springs | CO | 80922 |
| Sarah Brawders | 1726 SG Martins St | | | | | Portland | OR | 93205 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Sarah Buchanan | 3901 E. | | | | | Phoenix | AZ | 85018 |
| Sarah Buche | 904 East Garfield | Apt. 1 | | | | Laramie | WY | 82070 |
| Sarah Bursch | 2301 E Willamette | | | | | Colorado Springs | CO | 80909 |
| Sarah Cade | 2739 Lantana Lake Dr E | | | | | Jacksonville | FL | 32246 |
| Sarah Caetano | 2600 E Hawkeye Ave | | | | | Turlock | CA | 95380 |
| Sarah Carbone | 29 Mulberry St | | | | | Jersey City | NJ | 07305 |
| Sarah Carson | 1617 W Fargo | 1S | | | | Chicago | IL | 60676 |
| Sarah Cathey Reth | 1268 Buttercup Ct. | | | | | Mentone | CA | 92359 |
| Sarah Coe | 6103 E. Bellis Court | | | | | Everett | WA | 98203 |
| Sarah Collette | 424 W. 91st Circle | | | | | Thornton | CO | 80260 |
| Sarah Daga | 1423 Kalelani St | | | | | Pearl City | HI | 96782 |
| Sarah Damm | 7902 20141S1 CT E | | | | | Spanaway | WA | 98087 |
| Sarah Dempsey | 14770 Orchard Pkwy Unit 405 | | | | | Westminster | CO | 80023 |
| Sarah Diamante | 16013 South Desert Foothills Parkway | Apt. 1105 | | | | Phoenix | AZ | 85048 |
| Sarah Diamante | 1823 E Brookwood Ct | | | | | Phoenix | AZ | 85048 |
| Sarah Dominguez | 9231 Fir Drive | | | | | Thornton | CO | 80229 |
| Sarah Du | 3029 Merced Ave., Apt. A | | | | | El Monte | CA | 91733 |
| SARAH E BRAWDERS | 7126 SE MARTINS ST | | | | | PORTLAND | OR | 97206 |
| SARAH E LIVERS | 2454 RAYWOOD VIEW | # 417 | | | | COLORADO SPRINGS | CO | 80920 |
| SARAH E MICHAELIS | 307 3RD AVE | APT 2 | | | | SAN FRANCISCO | CA | 94118 |
| SARAH E RODRIGUEZ | 425 L ST. NW | APT 212 | | | | WASHINGTON | DC | 20001 |
| SARAH E. TATIS | 9923 WILTSHIRE MANOR DR | AP1 103 | | | | RIVERVIEW | FL | 33578 |
| Sarah Elizabeth Arnold | 2234 Brookshire Ave | | | | | Winter Park | FL | 32792 |
| Sarah Elizabeth Minter | 458 Holly Way | | | | | Mayaya | CA | 95035 |
| Sarah Engle | 12 Alvarad St | | | | | Lake Oswego | OR | 97035 |
| Sarah Escalera | 4450 E 121st Court | | | | | Thornton | CO | 80241 |
| Sarah Fazz | 339 W Lynwood St. | | | | | Phoenix | AZ | 85003 |
| Sarah Flint | 15 Technology Drive | Apt. #105B | | | | Biainville | PA | 15717 |
| SARAH FRAZIER | 920 WEST UNIVERSITY PARKWAY UNIT B2 | | | | | BALTIMORE | MD | 21210 |
| Sarah Frazier | 456 Las Palmas | | | | | Irvine | CA | 92602 |
| Sarah Getrall | 490 Horizon dr | | | | | Edison | NJ | 08817 |
| Sarah Gleaton | 35027 Fawnville Way | | | | | Zephyrhills | FL | 33541 |
| Sarah Golub | 5050 Spearmint St | | | | | Middleburg | FL | 32068 |
| Sarah Guthrie | 1745 E. Ocean Blvd #16 | | | | | Long Beach | CA | 90802 |
| Sarah Haley | 1378 E Los Altos | | | | | Fresno | CA | 93710 |
| Sarah Hartley | 4739 Terrace Street | | | | | Kansas City | MO | 64112 |
| Sarah Henriksson | 2661 Hanford Way Apt F | | | | | Castro Valley | CA | 94546 |
| Sarah Herman | 13782 Milwaukee Ct | | | | | Thornton | CO | 80602 |
| Sarah Hill | 8121 Kyle Ct | | | | | Stockton | CA | 95210 |
| Sarah Horne | 502 Prince Ln | | | | | Pamlin | VA | 23958 |
| Sarah Howard | 19487 Edinborough | | | | | Detroit | MI | 48219 |
| SARAH J RAMIREZ | 109 EAST GATE STREET | | | | | HOUSTON | TX | 77012 |
| SARAH JACQUELYN WRIGHT | 825 KENDALWOOD ST., NE | | | | | GRAND RAPIDS | MI | 49505 |
| Sarah Johnson | 30362 62 AVE | | | | | Lawton | MI | 49065 |
| SARAH K GUTHRIE | 1745 E. OCEAN BLVD | #16 | | | | LONG BEACH | CA | 90802 |
| Sarah Kadlec | 3803 Half Turn Rd. | Apt. A336 | | | | Colorado Springs | CO | 80917 |
| Sarah Kataoka | 3615 West Barstow Avenue #220 | | | | | FRESNO | CA | 93711 |
| Sarah Kathleen Slovinski | 5224 Lilac Ln | | | | | Fremont | MI | 49412 |
| Sarah King Ferguson | 2517 Belmont Stakes Drive | | | | | Virginia Beach | VA | 23456 |
| Sarah Kleinman | 36 East Lock Lane | Unit 4 | | | | Richmond | VA | 23226 |
| Sarah Knight | 5276 COPLIN | | | | | DETROIT | MI | 48213 |
| SARAH L LEWIS | 3900 YORK TOWNE BLVD APT 2007 | | | | | PORT ORANGE | FL | 32129 |
| SARAH L WRIGHT | 8061 VALLEYVIEW DR | | | | | YPSILANTI | MI | 48197 |
| Sarah Lewis | 5856 Riverside Drive | | | | | PORT ORANGE | FL | 32127 |
| Sarah Lewis | 3900 YORKTOWNE BLVD APT 2007 | | | | | PORT ORANGE | FL | 32129 |
| Sarah Lipsett | 1499 Alencastre St. | | | | | Honolulu | HI | 96816 |
| Sarah Livers | 2454 Haywood View # 417 | | | | | Colorado Springs | CO | 80920 |
| Sarah Livers | 4611 Steamboat Lake CT | | | | | Colorado Springs | CO | 80924 |
| SARAH M ACOSTA | 5734 VIA SAN DELARRO STREET | | | | | LOS ANGELES | CA | 90022 |
| SARAH M FRAZIER | 456 LAS PALMAS | | | | | IRVINE | CA | 92602 |
| SARAH M HENRISSON | 2661 RENTON WAY APT F | | | | | CASTRO VALLEY | CA | 94546 |
| SARAH M NUNEZ | 2002 E. SANTA CLARA AVENUE B1 | | | | | SANTA ANA | CA | 92705 |
| SARAH M SOLDINGER | 915 PENN AVE APT. 716 | | | | | PITTSBURGH | PA | 15222 |
| Sarah Maahs | 6605 N Wellington Ave | | | | | Tampa | FL | 33604 |
| Sarah Marsh | 590 E. Van Bibber Ave | | | | | Orange | CA | 92866 |
| Sarah McElvain | 629 Tupelo Drive | | | | | Melbourne | FL | 32935 |
| Sarah Michaels | 307 3rd Ave | Apt. 2 | | | | San Francisco | CA | 94118 |
| Sarah Michaels | 307 3rd Ave Apt 2 | | | | | San Francisco | CA | 94118 |
| Sarah Mustafa | 4105 Dearborn Street | | | | | East Chicago | IN | 46312 |
| SARAH N GLEATON | 35027 FAWNVILLE WAY | | | | | ZEPHYRHILLS | FL | 33541 |
| Sarah Nunez | 10011 N. Parkside Dr. | Apt. B123 | | | | Tampa | FL | 33624 |
| Sarah Nunez | 2002 E. Santa Clara Avenue B1 | | | | | Santa Ana | CA | 92705 |
| Sarah Nunez | 2002 E. Santa Clara Avenue B-1 | | | | | Santa Ana | CA | 92705 |
| Sarah Oropeza | 3919 W. Hazard | | | | | Santa Ana | CA | 92703 |
| SARAH P DU | 3029 MERCED AVE   APT. A | | | | | EL MONTE | CA | 91733 |
| SARAH R DOMINGUEZ | 9231 FIR DRIVE | | | | | THORNTON | CO | 80229 |
| Sarah Ramirez | 109 East Gate Street | | | | | Houston | TX | 77012 |
| Sarah Robinette | 6215 NE 27th Ave | | | | | Portland | OR | 97211 |
| Sarah Rodriguez | 425 L St Nw Apt 801 | | | | | Washinton | DC | 20001 |
| SARAH ROSE KAKISH | 28540 OAKHAVEN CT | | | | | LAKE BLUFF I | L | 60044 |
| Sarah Russell | PO Box 4323 | | | | | Windham | NH | 03087 |
| SARAH S BAILEY | 699 W 25TH AVE | 3358 | | | | DENVER | CO | 80202 |
| SARAH SABET | 1048 WYCLIFFE | | | | | IRVINE | CA | 92602 |
| Sarah Sackett | 1700 NW 52 St. | | | | | Vancouver | WA | 98683 |
| Sarah Schaffer | 4841 Joyful Way | Apt. B | | | | Ellicott City | MD | 21043 |
| Sarah Smith | 9632 Linda Rio Dr | | | | | Sacramento | CA | 95827 |
| Sarah Soedono | 4535 Commonwealth Apt.6 | | | | | Detroit | MI | 48208 |
| Sarah Soldinger | 915 Penn Ave Apt. 716 | | | | | Pittsburgh | PA | 15222 |
| Sarah Stewart | 428 Century Oaks Way | | | | | San Jose | CA | 95111 |
| Sarah Tatis | 9923 Wiltshire Manor Dr Apt 103 | | | | | Riverview | FL | 33578 |
| Sarah Tatis | 9927 Windsor Club Dr | Apt. 202 | | | | Riverview | FL | 33578 |
| Sarah Vega | 5734 Via San Delano Street | | | | | Los Angeles | CA | 90022 |
| Sarah Virginia Miles | 5111 S Regal St. #92 | | | | | Spokane | WA | 99223 |
| Sarah Waggoner | 1155 W Grove Pkwy | Apt. 380 | | | | Tempe | AZ | 85283 |
| Sarah Walter | 730 N Cedar St | | | | | Colorado Sogs | CO | 80903 |
| Sarah Weheam | 251 Greasewood Rd #B | | | | | Lusk | WY | 82225 |
| Sarah Westfall | 4554 S Vine Ave | | | | | Fresno | CA | 93702 |
| Sarah Wheeler | 5B Rickenbacker Rd. | | | | | Las Vegas | NV | 89115 |
| Sarah Wolfgang | 113 SE 16th Ave #G101 | | | | | Gainesville | FL | 32601 |
| Sarah Woodward | 9436 Mary Ellen Way | | | | | Elk Grove | CA | 95624 |
| Sarah Wright | 8081 Valleyview Dr. | | | | | Ypsilanti | MI | 48197 |
| Sarah-Day Smpad | 7816 Odell Street | | | | | Springfield | VA | 22153 |
| Sarai Brown c/o Murchison & Cumming LLP | 6900 Westcliff Drive | Suite 605 | | | | Las Vegas | NV | 89145 |
| Sarai Mendoza | 8634 Carr Loop | | | | | Westminster | CO | 80005 |
| Sarai Reyes | 2711 N Kilpatrick Ave | | | | | Chicago | IL | 60639 |
| Saray Lopez Romo | 12675 Willowbrook Ln | | | | | Moreno Valley | CA | 92552 |
| Sarco Supply | 3902 S 56th | | | | | Tacoma | WA | 98409 |
| SARCOM, INC. | 19 MORGAN | | | | | IRVINE | CA | 92618 |
| Sarcom, Inc. Dba Wareforce | P.O. Box 514487 | | | | | Los Angeles | CA | 90051 |
| Sarey Kol | 328 Hanover Ave #2d | | | | | Oakland | CA | 94606 |
| Sargent Welch | P.O. Box 644869 | | | | | Pittsburgh | PA | 15264 |
| Sarita Kumari Cruz | 5 Jeroldel Ave | | | | | St Louis | MO | 63136 |
| Sarka Pereira | 2223 Briega Court | | | | | Morgan Hill | CA | 95037 |
| SARITA R SLADE | 2960 ROYAL TUSCAN LANE | | | | | VALRICO | FL | 33594 |
| Sarita Slade | 2960 Royal Tuscan Lane | | | | | Valrico | FL | 33594 |
| Sarkis Vartan | 801 Georgetown Ave | | | | | Turlock | CA | 95382 |
| SAROJINI NAMBIORI | 530 SCOTT STREET | | | | | FREMONT | CA | 94539 |
| SAROSH R SIGANPORIA | 2 VILLANOVA | | | | | IRVINE | CA | 92606 |
| Sarosh Siganporia | 2 Villanova | | | | | Irvine | CA | 92606 |
| Sarrah West | P.O. Box 4754 | | | | | West Richland | WA | 99353 |
| Saruil Comeaux | 10542 Twilight Moon Drive | | | | | Houston | TX | 77064 |
| Sasha Greenwalt | 730 Huddleston Dr | | | | | Grand Prairie | TX | 75050 |
| Sasha Hathaway | 4240 Alpenhorn Dr #11 | | | | | Comstock Park | MI | 49321 |
| Sasha Keighobadi | 1412 Mallory Sail Pt | | | | | Brandon | FL | 33511 |
| Sasha Perez | 15302 SW 138 Ct. | | | | | Miami | FL | 33177 |
| Sasha Windsor | 1060 Mount Olivet Road | Apt. B41 | | | | Washington | DC | 20002 |
| Sashawn Coleman | 12202 S Main St | | | | | Los Angeles | CA | 90061 |
| SASHAWN S COLEMAN | 12202 S MAIN ST | | | | | LOS ANGELES | CA | 90061 |
| SASHIA SCHOTT | 9833 SE 40TH ST | | | | | MERCER ISLAND | WA | 98040 |
| Satara Cooley | 3936 S Semoran Blvd. #246 | | | | | Orlando | FL | 32822 |
| SATARA M COOLEY | 3936 S SEMORAN BLVD | # 246 | | | | ORLANDO | FL | 32822 |
| Satara Thomas-Hall | 6422 Silverymoon Dr | | | | | Dallas | TX | 75241 |
| Satchie Wolfe | 1320 Manu Aloha St | | | | | Kailua | HI | 96734 |
| Sathyan Siwasothy | 3534 Benjamin Franklin Lane | | | | | Missouri City | TX | 77459 |
| Satish Das | 6 HARVEST | | | | | IRVINE | CA | 92604 |
| SATISH V DAS | 6 HARVEST | | | | | IRVINE | CA | 92604 |
| Saul Nunes | 6942 Garten Ln | | | | | San Bernardino | AZ | 85281 |

| AddrName | Addr1 | Addr2 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SAUNDRA J RICHARDSON-BROWN | 1629 Candlewood Drive | | | | PALM BAY | FL | 32907 |
| Saundra Johnson | 7954 Emerson St | | | | Denver | CO | 80229 |
| Saundra McDavid | 1297 N. Chaucer Way | | | | Eagle | ID | 83616 |
| Saundra Richardson-Brown | 1628 Carbondale Avenue | | | | Palm Bay | FL | 32907 |
| Saundra Walker | 2112 S. 90th Street | Apt. HH232 | | | Tacoma | WA | 98444 |
| Saunlee S. Franklin | 1312 N. Chester Avenue | | | | Inglewood | CA | 90302 |
| SAVANNAH D KENNEY | 868 UNION BRANCH ROAD | | | | CORAPEAKE | NC | 27926 |
| SAVANNAH D WRIGHT | 507 PLANTATION DR | | | | ARLINGTON | TX | 76014 |
| Savannah Kenney | 868 Union Branch Road | | | | Corapeake | NC | 27926 |
| Savannah Luke | 29520 SW Brown Rd | Apt. 2 | | | Wilsonville | OR | 97070 |
| Savannah Tucker | 5113 Colonial Texels | | | | Temple | TX | 76502 |
| Savannah Wedlund | 5054 W Looms Ln | | | | Salt Lake City | UT | 84118 |
| Savannah Wright | 507 Plantation Dr | | | | Arlington | TX | 76014 |
| SAVE A LIFE | 3544 OLD DENTON RD., #111-182 | | | | CARROLLTON | TX | 75007 |
| Savon McCall | 15 Technology Drive | | | | Blairsville | PA | 15717 |
| Savonne Morton | 9730 Natalie Dr | | | | Upper Marlboro | MD | 20772 |
| Saxon Business Systems, Inc. | P.O. Box 4906 | | | | Miami Lakes | FL | 33014 |
| Saxon Consulting Services, Inc. | 27011 Indian Peak Rd. | | | | Rancho Palos Verdes | CA | 90275 |
| Sayo Ebrahim | 12721 Heron Ridge Dr | | | | Fairfax | VA | 22030 |
| Sazia Hasib | 43 N Tallahassee Ave | | | | Atlantic | NJ | 08401 |
| Sbc Data Power Inc. | 1041 W. 18th St. Ste. # B104 | | | | Costa Mesa | CA | 92627 |
| Sbt/San Bernardino Valley Int. Zone | 1601 E. Third St., Ste. #2028 | | | | San Bernardino | CA | 92408 |
| SC Commission On Higher Education | 1122 Lady St., Suite #300 | | | | Columbia | SC | 29201 |
| SC Commission On Higher Education | 1333 Main St., Suite 200 | | | | Columbia | SC | 29201 |
| SC Commission on Higher Education | Attn: Lane Goodwin | 1122 Lady Street | Ste. 300 | | Columbia | SC | 29201 |
| SC Department of Revenue | Corporate Taxable | | | | Columbia | SC | 29214 |
| SC Skillsusa | 119 Melanie Lane | | | | Summerville | SC | 29485 |
| Scaniron Corporation | 1313 Lone Oak Rd. | | | | Egan | MN | 55121 |
| SCANTRON CORPORATION | P.O. Box 93038 | | | | Chicago | IL | 60673 |
| Scantron Corporation | 13036 Collection Center Drive | | | | Chicago | IL | 60693 |
| Scantron Corporation | Commercial Sales Dept | 34 Parker | | | Irvine | CA | 92618 |
| Scarleth Carcamo Medrano | 1432 S Eastern Ave | | | | Commerce | CA | 90040 |
| SCARLETH F CARCAMO MEDRANO | 1432 S EASTERN AVE | | | | COMMERCE | CA | 90040 |
| Sceva | Va Office, Extended Campus Internet | Attn: 2012 Atlanta Rpo Conference | | | Gaffney | SC | 29340 |
| Sceva | 601 Martin Luther King Jr. Ave | | | | Kinpstree | SC | 29556 |
| Scepter Fire & Safety, LLC | N56W24790 N. Corporate Circle Unit A | | | | Sussex | WI | 53089 |
| Schafer's Flowers, Inc. | 4315 W. Main Street | | | | Kalamazoo | MI | 49006 |
| Schafer's Flowers, Inc. | 3274 Stadium Drive | | | | Kalamazoo | MI | 49008 |
| SCHIEFER MEDIA INC. | 20361 IRVINE AVE #S-1 | | | | NEWPORT BEACH | CA | 92660 |
| Schiefer Media Inc. | 6 Hutton Centre Drive, Ste. 670 | | | | Santa Ana | CA | 92707 |
| SCHIEFER MEDIA, INC. | 20361 IRVINE AVE #S-1 | | | | NEWPORT BEACH | CA | 92660 |
| SCHINDLER ELEVATOR CORP | P.O. BOX 93050 | | | | CHICAGO | IL | 60673 |
| Schippers - Taivah, LLC | c/o South Trend Realty | 760 North Dr., Suite A | | | Melbourne | FL | 32934 |
| Schneider Electric It Usa, Inc. | 5081 Collections Center Dr. | | | | Chicago | IL | 60693 |
| Schniedine Pierre | 456 West Oakridge Rd #205 | | | | Orlando | FL | 32809 |
| SCHNIKKA J PRINCE | 19764 BEACONSFIELD | | | | HARPER WOODS | MI | 48225 |
| Schnikka Prince | 19764 Beaconsfield | | | | Harper Woods | MI | 48225 |
| Scholastic Book Fairs Inc | P.O. Box 1169130 | | | | Atlanta | GA | 30368 |
| School Board Of Brevard County | Cocoa High School | 2000 Tiger Trail | | | Cocoa | FL | 32926 |
| School Board Of Manatee County | 215 Manatee Avenue West | | | | Bradenton | FL | 34205 |
| School Board Of Polk County, Florida,The | P.O. Box 391 | | | | Bartow | FL | 33831 |
| School City Of Hammond | 41 Williams Street | | | | Hammond | IN | 46320 |
| School District Of Battle Creek | 3 W. Vanburen Street | | | | Battle Creek | MI | 49017 |
| School District Of Springfield R-12, The | 1516 W. Meadowmere St. | | | | Springfield | MO | 65807 |
| School Outfitters | 3736 Regent Ave. | | | | Cincinnati | OH | 45212 |
| SCHOOLCRAFT COMMUNITY COLLEGE | 18600 HAGGERTY ROAD | | | | LIVONIA | MI | 48152 |
| Schrock Travel, Tour & Charter | 220 Imboden Dr. | | | | Winchester | VA | 22603 |
| Schwartz Cooper Greenberger Kruss, CHTD | Attn: Neil T. Neumark | 180 N. LaSalle Street Suite 2700 | | | Chicago | IL | 60601 |
| SCIAC | PATTI GARNET, ARTICULATION OFFICER | | | | SAN MARCOS | CA | 92096 |
| Scientific Industrial Supply Co. | 60 E Monroe St Unit 6502 | | | | Chicago | IL | 60603 |
| SCOT C HAYNES | 1107 CABIN BLUFF DRIVE | | | | ST AUGUSTINE | FL | 32092 |
| Scot Haynes | 1107 Cabin Bluff Drive | | | | St. Augustine | FL | 32092 |
| SCOTT A ADDLESBERGER | 4200 N. TERRACE DR | | | | WEST PALM BEACH | FL | 33407 |
| Scott A Crawford | 605 Hill Road | | | | Winnetka | IL | 60093 |
| SCOTT A FREDRICKSON | 1615 BELMONT AVE | #219 | | | SEATTLE | WA | 98122 |
| SCOTT A GROOMS | 7290 MINERAL PARK AVE | | | | LAS VEGAS | NV | 89179 |
| Scott Abbruscato | 378 Industrial Park Road | | | | Blairsville | PA | 15717 |
| Scott Addlesberger | 4200 N. Terrace Dr | | | | West Palm Beach | FL | 33407 |
| Scott Albert | 52 Nawson Street | | | | Crafton | PA | 15205 |
| Scott Allred | 4934 Frogs Leap Drive #3107 | | | | South Jordan | UT | 84095 |
| Scott Backman | 10970 W Florida Ave #2 | | | | Lakewood | CO | 80232 |
| SCOTT BACKMAN | 938 S SWAHA MADRE St | | | | COLORADO SPRINGS | CO | 80903 |
| Scott Barfield | 1340 Eagleview Drive | | | | Brandon | FL | 33510 |
| Scott Behar | 3919 Ambassador Drive | | | | Palm Harbor | FL | 34685 |
| Scott Benjamin | 1931 SE Hemlock Ave Apt 1 | | | | Portland | OR | 97214 |
| Scott Benjamin | 45 SE 86th Avenue | | | | Portland | OR | 97216 |
| Scott Blue | 7801 S. Cedar Ave | | | | Dever | CO | 80230 |
| Scott Bowman | 1420 Meredith Heights, #102 | | | | Colorado Springs | CO | 80919 |
| SCOTT BRANSCOMB | 9414 VAN NUYS BLVD #111 | | | | PANORAMA CITY | CA | 91402 |
| Scott Branscomb | 16811 Saticoy | | | | Van Nuys | CA | 91406 |
| Scott Brightman | 117 17th Avenue North Upper | Upper Unit | | | Jacksonville Beach | FL | 32250 |
| Scott Burke | 12738 Rockbridge Circle | | | | Colorado Springs | CO | 80921 |
| Scott Cravey | 534 Grantham Road | | | | Norfolk | VA | 23505 |
| SCOTT D HALE | 10399 HORNETS NEST RD | | | | JACKSONVILLE | FL | 32257 |
| SCOTT D ROACH | 23796 BIRCH LANE | | | | MISSION VIEJP | CA | 92691 |
| Scott Davis | 7910 Marston Dr | | | | Colorado Springs | CO | 80920 |
| Scott Denney | 26571 Normandale Dr #26A | | | | Lake Forest | CA | 92630 |
| Scott Denney | 1444 El Padro Dr | | | | Livermore | CA | 94550 |
| Scott Dennis | 5945 Bourke Drive | | | | Colorado Springs | CO | 80919 |
| Scott Dick | 621 Misty Pines Cir | | | | Woodland Park | CO | 80863 |
| Scott Dudek | 8163 SW 24 Street | | | | Davie | FL | 33324 |
| SCOTT E BEHAR | 3919 AMBASSADOR DRIVE | | | | PALM HARBOR | FL | 34685 |
| SCOTT E DAVIS | 26571 NORMANDALE DR #26A | | | | LAKE FOREST | CA | 92630 |
| SCOTT E JAMES | 1431 1ST ST | 1000 South Main St. | | | ORANGE CITY | FL | 32763 |
| Scott Electric | P.O. Box G | | | | Greensburg | PA | 15601 |
| Scott Ely | 6019 Deezto Dr. | | | | Colorado Springs | CO | 80922 |
| Scott Fautts | 10659 Wake Way | | | | Rancho Cordova | CA | 95670 |
| Scott Fire | 7222 Meadowdale DR | | | | Niwot | CO | 80503 |
| Scott Fredrickson | 1615 Belmont Ave #219 | | | | Seattle | WA | 98122 |
| Scott Frost | 35048 US Hwy 19N #311 | | | | Tarpon Springs | FL | 34689 |
| Scott Fuller | 3003 Seagler #1431 | | | | Houston | TX | 77042 |
| Scott Gaylor | 1009 Southampton Ln | | | | Modesto | CA | 95350 |
| Scott Grooms | 424 Leetonia | | | | Troy | MI | 48085 |
| Scott Grooms | 7290 Mineral Park Avga | | | | Las Vegas | NV | 89179 |
| Scott Hale | 10399 Hornets Nest Rd | | | | Jacksonville | FL | 32257 |
| Scott Hammond | 308 NW 15th Ter | | | | Cape Coral | FL | 33993 |
| Scott Hathaway | 2940 Bandanea Ln | | | | Colorado Springs | CO | 80917 |
| Scott Heil | 676 A 9th Ave #346 | | | | New York | NY | 10036 |
| Scott Holmes | 2840 Cambridge Rd #105 | | | | Cameron Park | CA | 95682 |
| Scott Holmes | 20803 NE 122nd St | | | | Brush Prairie | WA | 98606 |
| SCOTT J TORGERSON | 4112 E RAWHIDE ST | | | | GILBERT | AZ | 85296 |
| Scott Jacobs | 5207 La Cumbre Ave | | | | Riverside | CA | 92505 |
| Scott Jacobs | 211 W Rincon St. Apt. 214 | | | | Corona | CA | 92880 |
| Scott James | 1431 1st St | | | | Orange City | FL | 32763 |
| Scott Jamieson | 4781 S Mobile Way | | | | Aurora | CO | 80015 |
| Scott Joseph Resvick | 6674 Noble St | | | | Colorado Springs | CO | 80919 |
| Scott Jureck | 6 Westport Ct | | | | Shrewsbury | MA | 01545 |
| Scott Juneau | 5975 Jeanine Dr | | | | Sacramento | CA | 95842 |
| Scott Karcher | 1545 W. Wood Dr | | | | Phoenix | AZ | 85029 |
| Scott Klein | 3392 Bartram Blvd. | | | | Los Angeles | CA | 90066 |
| SCOTT L BARFIELD | 1340 EAGLEVIEW DRIVE | | | | BRANDON | FL | 33510 |
| Scott Laufer | 6184 Lake St. | | | | Mentor | OH | 44060 |
| Scott Little | 43 Banner Drive | | | | Sonora | CA | 95370 |
| SCOTT M JACOBS | 211 W RINCON ST APT 214 | | | | CORONA | CA | 92880 |
| SCOTT M MARTIN | 3401 W HARBOR VIEW AVE | | | | TAMPA | FL | 33611 |
| SCOTT M OOMS | 10862 RIDGE MANOR WAY | UNIT 24 | | | YORBA LINDA | CA | 92886 |
| SCOTT M SMITH | 1421 BOSWELL DR | | | | LARAMIE | WY | 82070 |
| Scott Machinery | 4700 Lang Ave. Ste. #D | | | | Mcclellan | CA | 95652 |
| Scott Martin | 3401 W. Harbor View Ave. | | | | Tampa | FL | 33611 |
| Scott McCabe | 443 Little Lake rd | | | | Hutto | TX | 78634 |
| Scott McCoy | PO Box 3217 | | | | Costa Mesa | CA | 92628 |
| Scott McLoonvey | 34 Maion Rd | | | | Barrington | RI | 02806 |
| Scott Mes | 2465 S Gaylord St #1 | | | | Denver | CO | 80210 |
| Scott Mersch | 202 Bethany Drive | | | | Greensburg | PA | 15601 |
| Scott Michael Downing | 3501 E Ransom | Unit 304 | | | Long Beach | CA | 90804 |
| Scott Moon | 479 Brookhaven Dr | | | | Corona | CA | 92879 |
| Scott Nichols | 1044 N. Capitol Ave | | | | San Jose | CA | 95133 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Scott Ooms | 19862 Heron Ln | | | | | Yorba Linda | CA | 92886 |
| Scott Overhead Door, Inc. | 8643 Harvest View Lane | | | | | Tinley Park | IL | 60487 |
| Scott Overstreet | 650 S Alta Circle | | | | | Mesa | AZ | 85204 |
| SCOTT P MCCABE | 443 LITTLE LAKE RD | | | | | HUTTO | TX | 78634 |
| Scott Parr | 1155 W Covel Pkwy | Apt. 140 | | | | Tempe | AZ | 85283 |
| Scott Perez | 9033 160th st ct e | | | | | puyallup | WA | 98375 |
| Scott Plakon Campaign | 537 Deltona Blvd | | | | | Deltona | FL | 32725 |
| Scott R Davis | 6945 E Cochise Rd #146 | | | | | Scottsdale | AZ | 85253 |
| Scott Remy | 650 Sunny wood Ln | | | | | Woodland Park | CO | 80863 |
| Scott Roach | 23796 Birch Lane | | | | | Mission Viejo | CA | 92691 |
| Scott Roberts | 6644 Thistlewood St | | | | | Colorado Springs | CO | 80923 |
| Scott Robins | 3824 Cattail Marsh Court | Apt. 248 | | | | Palm Harbor | FL | 34684 |
| Scott Russell | 13401 Sutton Park Dr S., #1237 | | | | | Jacksonville | FL | 32224 |
| Scott Serrantino | 26431 Via Juanita | | | | | Mission Viejo | CA | 92691 |
| Scott Shiffler | 5120 Granby Circle | | | | | Colorado Springs | CO | 80919 |
| Scott Swanson | 7614 Pine Springs Drive | | | | | Orlando | FL | 32819 |
| Scott Smalley | 125 Bradley St | | | | | Colorado Springs | CO | 80911 |
| Scott Smeal | 458 Pinetop Road | | | | | Woodland | PA | 16881 |
| Scott Smith | 1421 Boswell Dr | | | | | Laramie | WY | 82070 |
| Scott Standriff | 1060 East Blaine Avenue | | | | | Salt Lake City | UT | 84115 |
| Scott Stanley | 11420 Texarkarna Rd | | | | | Falcon | CO | 80831 |
| Scott Stromberg | 11 Hollow Lane | | | | | Bridgewater | VA | 22812 |
| Scott Swartz | 7501 Ulmerton Rd, Apt. 512 | | | | | Largo | FL | 33771 |
| Scott Swint | 4375 Golden Glow View #202 | | | | | Colorado Springs | CO | 80922 |
| Scott Tempel | 57 Farslight | | | | | Irvine | CA | 92620 |
| Scott Torgerson | 4112 E Rawhide St | | | | | Gilbert | AZ | 85296 |
| Scott Vigneri | 7505 US Highway 19 N, Lot 21 | | | | | Pinellas Park | FL | 33781 |
| Scott Valentine | 31038 Wrencrest Drive | | | | | Wesley Chapel | FL | 33543 |
| SCOTT W MOON | 479 BROOKHAVEN DR | | | | | CORONA | CA | 92879 |
| SCOTT W SWARTZ | 7501 ULMERTON RD  APT 512 | | | | | LARGO | FL | 33771 |
| Scott Wenberg | 15044 La Capelle Rd | | | | | La Mirada | CA | 90638 |
| Scott White | 18 Elk Run | | | | | Monterey | CA | 93940 |
| Scott Winard | 1503 Los Altos Wy | | | | | Salinas | CA | 93906 |
| Scott-Naake Paper Company | 333 North 7th Street | | | | | Sacramento | CA | 95811 |
| Scott's Cleaning Company | P.O. Box 441141 | | | | | Detroit | MI | 48244 |
| Scotty Chapanian | 6770 N. Prospect | | | | | Fresno | CA | 93711 |
| Scrapin The Coast LLC | P.O. Box 2005 | | | | | Gulfport | MS | 39505 |
| Screen Check North America, LLC | 2921 Corrinado Court | | | | | Fort Wayne | IN | 46808 |
| Screening one Inc | 1860 N. Avenida Republica De Cuba | | | | | Tampa | FL | 33605 |
| Screenvision Direct | 360 Linden Oaks | | | | | Rochester | NY | 14625 |
| Scribe Software Corporation | 1750 Elm Street Ste. 200 | | | | | Manchester | NH | 03104 |
| Scrip Incorporated | P.O. Box 6311 | | | | | Carol Stream | IL | 60197 |
| SCRIP INCORPORATED | 9005 N. INDUSTRIAL RD. | | | | | PEORIA | IL | 61615 |
| Scriptingpower, LLC | 225 Wolfpit Ave | | | | | Norwalk | CT | 06851 |
| Scs Audio Visual | 3400 W. Macarthur Blvd., Ste. #1 | | | | | Santa Ana | CA | 92704 |
| Scs Flooring Systems | 6330 San Vicente Blvd., Ste. #110 | | | | | Los Angeles | CA | 90048 |
| Scs Flooring Systems | 530 S. Main Street Ste. #110 | | | | | Orange | CA | 92868 |
| Scsim | c/o John Manzanares- Treasurer | 37 Las Piscadas | | | | Rancho Santa Margarita | CA | 92688 |
| Sct Performance LLC | 976 Florida Central Pkwy, Suite 136 | | | | | Longwood | FL | 32750 |
| Sct Performance LLC | 4150 Church Street, Suite 1024 | | | | | Stanford | FL | 32771 |
| Scudder Press, Inc. | 565 Russell Blvd. | | | | | Thornton | CO | 80229 |
| Scygo Investment Holdings Corp. | 600 California Street, Suite 400 | | | | | Santa Ana | CA | 92701 |
| Sea Mar Community Health Center | Attn: Fiestas Patrias-Jesus Zavala | 1040 S. Henderson St. | | | | Seattle | WA | 98108 |
| Seagate Plumbing, Inc | P.O. Box 20439 | | | | | Atlanta | GA | 30325 |
| Seaguy's Plumbing And Drain Cleaning | 2501 Medallion Dr. #21 | | | | | Union City | GA | 30587 |
| Sealco Family Service Center, LLC | 4151 Memorial Drive Ste. #110-A | | | | | Decatur | GA | 30032 |
| SEAN A CARROLL | 1108 KINGSWAY RD | | | | | BRANDON | FL | 33510 |
| SEAN A RAVEN | 12129 TACOMA RIDGE DR | | | | | FORT WORTH | TX | 76244 |
| Sean Aaron Rainey | 7755 Sunhill Dr, #267 | | | | | Citrus Heights | CA | 95610 |
| Sean Alford | 2 N Sibley Ave | | | | | Stockton | CA | 95215 |
| Sean Bean | 2075 Venture Drive | Apt. 338 | | | | Laramie | WY | 82070 |
| Sean Bryan | 3945 Franklin Blvd | | | | | Sacramento | CA | 95820 |
| Sean C Cassus | 5002 Sherman Hills Drive APT A | | | | | Laramie | WY | 82070 |
| SEAN C MINER | 1208 CONSTITUTION CT | | | | | ROSEVILLE | CA | 95747 |
| Sean Carmichael | 147 Mark Ln | | | | | Smyrna | GA | 30082 |
| Sean Carroll | 1108 Kingsway Rd | | | | | Brandon | FL | 33510 |
| Sean Cummings | 172 Gladstone Dr #301 | | | | | Glendale Heights | IL | 60139 |
| Sean Espley | 1665 Baroness Way | | | | | Roseville | CA | 95747 |
| Sean F Kaup | 145 Kosel Rd | | | | | S. Boston | MA | 02127 |
| Sean Fox | 826 Kaahue St | | | | | Honolulu | HI | 96825 |
| Sean Froyd | 701 Shevlin AVE SW | | | | | Bemidji | MN | 56601 |
| Sean Ganika | 8939 Yolanda Ave | | | | | Northridge | CA | 91324 |
| Sean Gerena | 1918 No. Humboldt Blvd. | | | | | Chicago | IL | 60647 |
| Sean Gillan | 1338 E Myrna Ln | | | | | Tempe | AZ | 85284 |
| Sean Glasgow | 469 15th Ave | | | | | Newark | NJ | 07103 |
| Sean Gowen | 35 Wyoming Drive, Apt. #107D' | | | | | Blairsville | PA | 15717 |
| Sean Green | 1896 Nadina St | | | | | Seaside | CA | 93955 |
| Sean Jackson | 678 W Houston Ave | | | | | Fullerton | CA | 92832 |
| Sean Johnson | 1057 W. 8th St. | | | | | Mesa | AZ | 85201 |
| Sean Johnson | 6443 102nd St. | | | | | Ewa Beach | HI | 96706 |
| Sean Jones | 1015 Steele St | | | | | Laramie | WY | 82070 |
| Sean Kazinsky | 10309 Machico Way | | | | | Elk Grove | CA | 95757 |
| SEAN M CUMMINGS | 172 GLADSTONE DR | #301 | | | | GLENDALE HEIGHTS | IL | 60139 |
| SEAN M FOX | 826 KAAHUE ST | | | | | HONOLULU | HI | 96825 |
| SEAN M FROYD | 701 SHEVLIN AVE SW | | | | | BEMIDJI | MN | 56601 |
| Sean Miner | 1208 Constitution Ct | | | | | Roseville | CA | 95747 |
| SEAN U JOHNSON | 1057 W  8TH ST | | | | | MESA | AZ | 85201 |
| Sean Owen | 501 Banyan Road | | | | | Starkville | MS | 39759 |
| Sean Parham | 2760 Eucalyptus Avenue | | | | | Long Beach | CA | 90806 |
| Sean Powell | 9 Switzer Terrace | | | | | Purvis | MS | 39475 |
| Sean Quarles | 1332 W. Starfish Drive | | | | | Gilbert | AZ | 85233 |
| Sean Haven | 12128 Tacoma Ridge Dr. | | | | | Fort Worth | TX | 76244 |
| Sean Reiter | 27068 La Paz #610 | | | | | Aliso Viejo | CA | 92656 |
| Sean Ryan | 7055 Linbrook BLVD | | | | | Columbus | OH | 43235 |
| SEAN S REITER | 27068 LA PAZ | #610 | | | | ALISO VIEJO | CA | 92656 |
| Sean Saleen | 701 Castlewood Dr | | | | | Largo | MD | 20774 |
| Sean Skinner | 6811 NE 122nd Ave | Apt. H64 | | | | Vancouver | WA | 98682 |
| Sean Sumida | 245 Tacoma Ave South #300 | | | | | Tacoma | WA | 98402 |
| Sean Trim | 12024 Sagebow Ct | | | | | Artesia | CA | 90701 |
| SEAN W GILLAN | 1338 E MYRNA LN | | | | | TEMPE | AZ | 85284 |
| Sean Watson | 1906 Meyers Ave | | | | | Colorado Springs | CO | 80906 |
| Seana Wade | 2610 Decoy | | | | | Mesquite | TX | 75181 |
| Search Solutions Group, Inc. | 1812 Kenwood Ave. | | | | | Charlotte | NC | 28205 |
| SEARCY MEDICAL SOLUTIONS, INC. | 606 HALEY MEADOWS DRIVE | | | | | ROMEOVILLE | IL | 60446 |
| Season Groves | 6840 125th Terr | | | | | Largo | FL | 33773 |
| SEASON H GROVES | 6840 125TH TERR | | | | | LARGO | FL | 33773 |
| Seasons Catering & Multi-Cultural Event | 945 McHenry Ave. | | | | | Modesto | CA | 95350 |
| Seattle Building Maintenance, Inc. | 13162 Se 32nd St. | | | | | Bellevue | WA | 98005 |
| Seattle Community College District | 1500 Harvard Ave. | | | | | Seattle | WA | 98122 |
| Seattle Times, The | P.O. Box C34605 | | | | | Seattle | WA | 98124 |
| Seapette Coleman | 1212 Starhope Street | | | | | Pittsburgh | PA | 15204 |
| Seayette Coleman | 11632 Frankstown Road #355 | | | | | Pgh | PA | 15235 |
| SEAYETTE T COLEMAN | 11632 FRANKSTOWN ROAD #355 | | | | | PGH | PA | 15235 |
| Sebastian Diaz | 5432 Escalona St | | | | | Las Vegas | NV | 89149 |
| Sebastian River High School | 9001 Shark Blvd | | | | | Sebastian | FL | 32958 |
| Sebina Ojiva | 2295 Shelley Ave. | | | | | San Jose | CA | 95124 |
| Sebrena Lambert Bates | 4234 Winford Circle | | | | | Orlando | FL | 32839 |
| Second Harvest Food Bank Of Santa Clara | And San Mateo Counties | 750 Curtner Ave. | | | | San Jose | CA | 95125 |
| Second Medico Company, LLC | 4725 S. Monaco Street, Ste. 330 | | | | | Denver | CO | 80237 |
| Secretary of State | Connecticut Secretary Of State | 30 Trinity Street | | | | Hartford | CT | 06115 |
| Secretary of State | Dept. Of State-Div. Of Corporation | P.O. Box 6327 | | | | Tallahasee | FL | 32314 |
| Secretary of State | P.O. Box 23083 | | | | | Jackson | MS | 39225 |
| Secretary of State | State of Ohio | P.O. Box 1390 | | | | Columbus | OH | 43216 |
| Secretary of State | 180 State Office Building | 100 Rev. Dr. | | | | St. Paul | MN | 55155 |
| Secretary of State | Jesse White | Dept. Of Business Services | | | | Springfield | IL | 62756 |
| Secretary of State | Po. Box 1366 | | | | | Jefferson City | MO | 65102 |
| Secretary of State | Wyoming Secretary Of State | | | | | Cheyenne | WY | 82002 |
| Secretary of State | 101 North Carson Street, Suite 3 | 200 W. 24th Street | | | | Carson City | NV | 89701 |
| Secretary of State | 202 North Carson Street | | | | | Carson City | NV | 89701 |
| Secretary of State | 1500 11Th Street, 3rd Floor | P.O. Box 944260 | | | | Sacramento | CA | 94244 |
| Secretary of State | Statement Of Information Unit | P.O. Box 944230 | | | | Sacramento | CA | 94230 |
| Secretary of State | P.O. Box 942877 | | | | | Sacramento | CA | 94277 |
| Secretary of State | 1500 11Th Street, 3rd Floor | | | | | Sacramento | CA | 95814 |
| Secretary of State | Washington Secretary Of State | P.O. Box 9034 | | | | Olympia | WA | 98507 |
| Secure Check | P.O. Box 534305 | | | | | Atlanta | GA | 30353 |
| Secure Check | 2807 Allen Street, #730 | | | | | Dallas | TX | 75204 |
| Secure Computer Solution | 7253 Kerian Avenue | | | | | West Hills | CA | 91307 |

| AddrName | Addr1 | Addr2 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Securesoft Corporation | 8965 Research Dr |  |  |  | Irvine | CA | 92618 |
| SECURED SELF STORAGE | 11211 GOLD COUNTRY BLVD #160 |  |  |  | GOLD RIVER | CA | 95670 |
| SECURED SELF STORAGE - SALIDA | 5524 PIRRONE RD. |  |  |  | SALIDA | CA | 95368 |
| SECURITAS SECURITY SERVICES USA INC | FILE # 57220 |  |  |  | LOS ANGELES | CA | 90074 |
| SECURITAS SECURITY SERVICES USA, INC. | FILE # 57220 |  |  |  | LOS ANGELES | CA | 90074 |
| Securities & Exchange Commission | New York Regional Office | Attn: George S. Canellos, Reg. Director | 3 World Financial Center, Suite 400 |  | New York | NY | 10281 |
| Securities & Exchange Commission | New York Regional Office | Attn: Andrew Calamari, Reg. Director | Brookfield Place | 200 Vesey Street, Suite 400 | New York | NY | 10281 |
| Securities & Exchange Commission | Secretary of the Treasury | 100 F Street, NE |  |  | Washington | DC | 20549 |
| Securities And Exchange Commission | 450 5th Street Nw |  |  |  | Washington | DC | 20549 |
| Securities And Exchange Commission | P.O. Box 979081 |  |  |  | St. Louis | MO | 63197 |
| Security & Firearm Training Academy, Inc | 3479 Orange Grove Ave. |  |  |  | North Highlands | CA | 95660 |
| Security Advisors, Inc | 545 Swede St, Ste. 101 |  |  |  | Norristown | PA | 19401 |
| Security Guard Exchange | 13003 S. Tyron Street, Suite F145 |  |  |  | Charlotte | NC | 28278 |
| Security Imaging Corp | 13718 32nd Ave No., #123 |  |  |  | Seattle | WA | 98125 |
| Security Lock Service | Brookline Lock Co., Inc. | 33 Harvard Street |  |  | Brookline Village | MA | 02445 |
| Security Master, Inc. | 1111 Church Road |  |  |  | Aurora | IL | 60505 |
| SECURITY PUBLIC STORAGE b | P.O. BOX 78313 |  |  |  | SAN FRANCISCO | CA | 94107 |
| Security Systems Of America | 500 Ardmore Boulevard |  |  |  | Pittsburgh | PA | 15221 |
| Security With Advanced Tactics, Inc | 1252 South John Young Parkway |  |  |  | Kissimmee | FL | 34741 |
| SECURLOG, INC. (SUCCESSOR TO HONEYWELL SECURITY MONITORING) | 2 CORPORATE CENTER DRIVE, SUITE 100 |  |  |  | MELVILLE | NY | 11747 |
| Sedrick Cole | 3806 Tammony Park Lane |  |  |  | Friendswood | TX | 77546 |
| See Lee | 4496 N. Dearing Avenue |  |  |  | Fresno | CA | 93726 |
| See Lee | 4968 N. Dearing Avenue |  |  |  | Fresno | CA | 93726 |
| Seema Maharaj | 712 Ivora Lane |  |  |  | Plantation | FL | 33317 |
| See's Candy Shops, Inc. | P.O. Box 93005 |  |  |  | Long Beach | CA | 90809 |
| SeFin | SE FL Library Info. Network, Inc | 100 South Andrews Ave. |  |  | Ft. Lauderdale | FL | 33301 |
| SEFLIN | 777 GLADES ROAD - FAU | WIMBERLY LIBRARY - OFFICE 452 |  |  | BOCA RATON | FL | 33431 |
| Segun Odion | 4854 Mandolin Ct |  |  |  | Winter Haven | FL | 33884 |
| Seija Beauty & Wellness, LLC | 950 Herrington Rd, Ste. C-164 |  |  |  | Lawrenceville | GA | 30044 |
| Seilu Stephens | 109 Riverside Ln |  |  |  | Coatesville | PA | 19320 |
| Sekoya Gory | 654 E. Winchester Way |  |  |  | Chandler | AZ | 85286 |
| SEKOYA 1 GORY | 654 E. WINCHESTER WAY |  |  |  | CHANDLER | AZ | 85286 |
| Select Services Inc. | 8227 10Th Ave. South |  |  |  | Bloomington | MN | 55420 |
| Select Staffing | 24223 Network Place |  |  |  | Chicaco | IL | 60673 |
| Select Staffing | P.O. Box 100985 |  |  |  | Pasadena | CA | 91189 |
| Selena Espinoza | 1741 Eureka St |  |  |  | Modesto | CA | 95358 |
| Selena Gladman | 3041 Hugh St Perez |  |  |  | Decatur | GA | 30034 |
| Selena Tran | 341 Leland Avenue |  |  |  | San Francisco | CA | 94134 |
| Selene Palmer | 13210 E Nevada Pl |  |  |  | Aurora | CO | 80012 |
| Selina Gonzales | 2210 SE 45th Ave | Apt. B |  |  | Hillsboro | OR | 97124 |
| Selina Lyman | PO Box 110781 |  |  |  | Tacoma | WA | 98411 |
| Selina Parker | 4362 Durham Ct |  |  |  | Denver | CO | 80239 |
| Selina Spears | 3649 KAREN PKWY APT 201 |  |  |  | WATERFORD | MI | 48328 |
| SELLENE MARQUEZ | 2522 FOREST VIEW AVE |  |  |  | RIVER GROVE | IL | 60171 |
| Selma Rodriguez-Frejo | 4121 W 11th Ln |  |  |  | Hialeah | FL | 33012 |
| SELSO H RUIZ | 13532 AGUA DULCE |  |  |  | CASTROVILLE | CA | 95012 |
| Selso Ruiz | 13532 Agua Dulce |  |  |  | Castroville | CA | 95012 |
| Selyna Cole | 2102 S Kings |  |  |  | Springfield | MO | 65807 |
| Semaan,Hicham | 16815 Von Karman Ave. |  |  |  | Irvine | CA | 92606 |
| Semaan,Ibrahim N | 11915 Agnes St. |  |  |  | Cerritos | CA | 90703 |
| Semaan,Romeo | 5541 Citrus Court |  |  |  | Cypress | CA | 90630 |
| Seminole Hard Rock Hotel & Casino | 1 Seminole Way |  |  |  | Hollywood | FL | 33314 |
| Sendell Motors Inc | 5079 Route 30 |  |  |  | Greensburg | PA | 15601 |
| Sendy Quevedo | 11201 5th Street #L205 |  |  |  | Rancho Cucamonga | CA | 91730 |
| SENN DELANEY LEADERSHIP | 7755 CENTER AVENUE, STE#900 |  |  |  | HUNTINGTON BEACH | CA | 92647 |
| SENTRY ALARM SYSTEMS | 8 THOMAS OWENS WAY |  |  |  | MONTEREY | CA | 93940 |
| SENTRY ALARM SYSTEMS | 8 THOMAS OWENS WAY |  |  |  | MONTEREY | CA | 93940 |
| Sentry Security, Inc. | 10001 Ne 50Th St., Suite 111 |  |  |  | Sunrise | FL | 33351 |
| Sepi Amasio | 325 E. Hazeltine Street |  |  |  | Ontario | CA | 91761 |
| Sequoia Education, Inc. | 6 Hutton Centre Drive, Suite 400 |  |  |  | Santa Ana | CA | 92707 |
| Sequoia Publishing, Inc. | 9903 Titan Ct. #16 |  |  |  | Littleton | CO | 80125 |
| Serena Ann Gardner-Thomas | P.O. Box 241583 |  |  |  | Los Angeles | CA | 90024 |
| Serena Smith | 221 Leland Lane |  |  |  | Pittsburg | CA | 94565 |
| Serenity Butz | 4391 S NW 75th Ave |  |  |  | Coral Springs | FL | 33065 |
| Serenity Community Services | 4405 Mall Boulevard, Suite 310 |  |  |  | Union City | GA | 30214 |
| Sergat Iaraswitch | 2090 S. Convenece Dr. Apt A |  |  |  | Boca Raton | FL | 33486 |
| Sergei A. Garcia Dba S&I Building Maint. | 1707 Roman Way |  |  |  | San Francisco | CA | 94134 |
| Sergio Fontes | 1827 Mildred Avenue | Basement |  |  | Linden | NJ | 07036 |
| SERGIO LARA | 4290 W SAGINAW WAY |  |  |  | FRESNO | CA | 93722 |
| Sergio Marquez | 6730 Perry Rd |  |  |  | Bell Gardens | CA | 90201 |
| Sergio Rendon | 9413 Borson St |  |  |  | Downey | CA | 90242 |
| Sergio Wong | 9146 NW 172nd Ter |  |  |  | Hialeah | FL | 33018 |
| Serina Holmes | 2917 W. Green St |  |  |  | Tampa | FL | 33607 |
| SERINA K HOLMES | 2917 W. GREEN ST |  |  |  | TAMPA | FL | 33607 |
| Serina Martin | 10506 S Michigan |  |  |  | Chicago | IL | 60628 |
| Serina Olivera | 3424 Vintage Dr. #236 |  |  |  | Modesto | CA | 95356 |
| SERPICO LANDSCAPING INC | 1764 NATIONAL AVE. |  |  |  | HAYWARD | CA | 94545 |
| SERPICO LANDSCAPING INC. | 1764 NATIONAL AVE. |  |  |  | HAYWARD | CA | 94545 |
| Serra Ky | 1 Chancery Lane |  |  |  | San Francisco | CA | 94112 |
| Sertoma Centre, Inc. | 4343 West 123rd St. |  |  |  | Alsip | IL | 60803 |
| Servando Alegria | 5158 Olivia Lane |  |  |  | Riverside | CA | 92505 |
| Servando Canales | 4544 E Yale St |  |  |  | Fresno | CA | 93703 |
| Serve, Inc. | 3111 Tampa Bay Blvd. |  |  |  | Tampa | FL | 33607 |
| Service Intelligence | 13950 Ballantyne Corporate Pl, Ste. #300 |  |  |  | Charlotte | NC | 28277 |
| Service Intelligence | 1057 521 Corporate Center Dr., Ste. #125 |  |  |  | Fort Mill | SC | 29707 |
| SERVICE LINEN SUPPLY | P.O. Box 957 |  |  |  | Renton | WA | 98057 |
| Service Solutions U.S., LLC | P.O. Box 71479 |  |  |  | Chicago | IL | 60694 |
| SERVICE VENDING SYSTEMS, INC. | 1830 STONE AVE. |  |  |  | SAN JOSE | CA | 95125 |
| SERVICE VENDING SYSTMS INC | 1830 STONE AVE. |  |  |  | SAN JOSE | CA | 95125 |
| Service Warehouse, The | P.O. Box 3459 |  |  |  | Gardena | CA | 90247 |
| Service Warehouse, The | 17819 S. Figueroa Street |  |  |  | Gardena | CA | 90248 |
| Service Waste, Inc. | P.O. Box 1195 |  |  |  | Fort Worth | TX | 76101 |
| Servicemaster Building Maintenance | 2735 Teepee Drive, Suite E |  |  |  | Stockton | CA | 95205 |
| Servicemaster Building Maintenance | 619 Galaxy Way |  |  |  | Modesto | CA | 95356 |
| Servicemaster Commercial Cleaning Svc. | P.O. Box 20135 |  |  |  | Sarasota | FL | 34276 |
| Servicemor Personalize Cleaning | 7221 Harrison Ave. |  |  |  | Hammond | IN | 46324 |
| Servicemor Personalize Cleaning | P.O. Box 731647 |  |  |  | Hammond | IN | 46324 |
| Servicenow | P.O. Box 731647 |  |  |  | Dallas | TX | 75373 |
| Servpac Inc. | P.O. Box 2719 |  |  |  | Honolulu | HI | 96803 |
| Servpro Of Culver City/Baldwin Hills | 10756 Jefferson Blvd., #208 |  |  |  | Culver City | CA | 90230 |
| Servpro Of Greensburg | 607 Ludwick St. |  |  |  | Greensburg | PA | 15601 |
| SETH B PARSONWITH | 1908 DERBYWOOD DRIVE |  |  |  | BRANDON | FL | 33510 |
| Seth Daniel Guenther | 110 Canary Street |  |  |  | Elgin | TX | 78621 |
| Seth Fogel | 2502 Via Rivera |  |  |  | Palos Verdes Est. | CA | 90274 |
| Seth Goldstein | 319 High St |  |  |  | Monterey | CA | 93940 |
| Seth Kinney | 8411 N Habana Avenue |  |  |  | Tampa | FL | 34638 |
| Seth Mazzei | 2924 Laurel Leaf Drive |  |  |  | Valrico | FL | 33594 |
| Seth Parsoneth | 1908 Derbywood Drive |  |  |  | Brandon | FL | 33510 |
| Sevenfold Media | 3613 E. Ellicott St. |  |  |  | Tampa | FL | 33610 |
| SEYED SAATCHI | 170 TERRAZZO CIRCLE |  |  |  | SAN RAMON | CA | 94583 |
| Seymour Patterson | 5527 Silver Bluff Road |  |  |  | Orange Park | FL | 32065 |
| Sg Center | 1801 Excise Ave., Suite 108 |  |  |  | Ontario | CA | 91761 |
| SGS TESTCOM INC. | CITIBANK # 3660-5189 | PO BOX 89-4733 |  |  | LOS ANGELES | CA | 90189 |
| SGS Testcom, Inc. | 4389 N. 3rd St. |  |  |  | Rancho Cordova | CA | 95670 |
| Sh Water Specialties LLC | San Joaquin County Tax Collector | P.O. Box 2169 |  |  | Laramie | WY | 82072 |
| Shabbir A. Khan | 1824 Jersey St |  |  |  | Stockton | CA | 95203 |
| Shabir Ahmadzia | 4708 Woods Landing Ln |  |  |  | Quincy | IL | 62301 |
| Shacara Telemaque | 333 South Grand Avenue | Suite 2020 |  |  | Tampa | FL | 33619 |
| SHACO, INC. | 350 S. GRAND AVE. SUITE 2250 |  |  |  | LOS ANGELES | CA | 90071 |
| Shaco, Inc. | 2808 Vining Ridge Terrace |  |  |  | LOS ANGELES | CA | 90071 |
| Shacondria Mercer | 5158 Cimarron Drive |  |  |  | Decatur | GA | 30034 |
| Shadawn Galtrey | 6461 Tigers Eye Ct |  |  |  | Lakeland | FL | 33811 |
| Shadia Maksemous | 8210 W Excell Ave |  |  |  | Mira Loma | CA | 91752 |
| Shae Noble | 4616 Shadow Lane |  |  |  | Spokane | WA | 99208 |
| Shaeen Y. Mahmood | 5160 County Rd 99W # 135 |  |  |  | Roanoke | VA | 24019 |
| Shaeena Babcock | 485 S. MADISON AVE | APT 3 |  |  | PASADENA | CA | 91101 |
| SHAFQAT A KHAN | 485 S. Madison Ave | Apt. 3 |  |  | Pasadena | CA | 91101 |
| Shafqat Khan | 485 S. Madison Ave APT 3 |  |  |  | Pasadena | CA | 91101 |
| Shagufta Haider | 20142 Fairway Springs |  |  |  | San Antonio | TX | 78260 |
| Shahab Danesh | 7606 Pine Springs Dr |  |  |  | Orlando | FL | 32819 |
| SHAHANA A GRIGOREV | 1413 SUMMERGATE DR |  |  |  | VALRICO | FL | 33594 |
| Shahara Grigorev | 1413 Summergate Dr. |  |  |  | Valrico | FL | 33594 |
| Shahbal Naderpour | 4235 La Cosa Ave |  |  |  | Ferndale | WA | 98248 |
| Shaheen Kaplan | 341 Menard Cir |  |  |  | Sacramento | CA | 95835 |
| Shaher Alhoumah | 6090 Dennis Dr |  |  |  | Mira Loma | CA | 91752 |
| Shahid Sheikh | 6733 El Rodeo Hold |  |  |  | Palos Verdes | CA | 90274 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Shahin Tabibzadeh | 555 Pearl Street | | | | | Albany | CA | 94706 |
| Shahram Nazari | 464 Seneca Dr | | | | | Lawrenceville | GA | 30044 |
| Shahriar Siray | 1515 Armend #206 | | | | | Los Angeles | CA | 90025 |
| SHAIMONE SCRUGGS | 1717 S DORSEY LN | #2085 | | | | TEMPE | AZ | 85201 |
| Shaimone Scruggs | 1717 S Dorsey Ln #2085 | | | | | Tempe | AZ | 85281 |
| Shaislabegum Sayed | 9450 Potter Road | | | | | Des Plaines | IL | 60016 |
| Shaitasha Winston | 201 Swan Creek | | | | | Fort Washington | MD | 20744 |
| Shakeitha Williams | 4158 W. Pioneer Drive | Apt. 1109 | | | | Irving | TX | 75061 |
| Shakerya Gibbs | 9006 Lantern Bay Cir | | | | | Jacksonville | FL | 32244 |
| Shakira Lombardo | 116 Mckinley St Unit B | | | | | Garland | TX | 75042 |
| Shakira Kimber | 2744 N Baltimore St | | | | | Tacoma | WA | 98407 |
| Shakira Watts | 3355 FRIENDSHIP ST | | | | | PHILADELPHIA | PA | 19149 |
| Shakoka Jemison | 6041 B Garcia Blvd | | | | | Ft Lewis | WA | 98433 |
| Shakyra Davis | 1200 S Oneida St. | Apt. 2-305 | | | | Denver | CO | 80224 |
| Shalena Williams | c/o Law Office of Jeffrey Antonelli Ltd. | Attn: Jeffrey Antonelli | 30 North La Salle Street | Suite 3400 | | Chicago | IL | 60602 |
| Shalissa Owens | 10235 Meadow Pointer | | | | | Jacksonville | FL | 32221 |
| Shalon Bess | 3331 NW 182nd Street | | | | | Miami | FL | 33055 |
| Shalyn Calloway | 375 N Craig St #511 | | | | | Pittsburgh | PA | 15213 |
| Shamara Rhule | 28 MANOR CRESENT | | | | | NEW BRUNSWICK | NJ | 08901 |
| Shamatee Curtis | 4122 N Sunnyside Ave | | | | | Fresno | CA | 93727 |
| Shameoca Battle | 2226 S 85th Drive | | | | | Tolleson | AZ | 85353 |
| Shameka Hagler | 855 SW 6th Pl | | | | | Homestead | FL | 33034 |
| Shameka Sellers | 1704 Qualls Nest Dr. #104 | | | | | Brandon | FL | 33510 |
| Shameka Blaylock | 3150 Whatney St | | | | | Detroit | MI | 48226 |
| Shami Marrero | 2722 Playa Del Sol | | | | | Stockton | CA | 95206 |
| SHAMIA L WILLIAMS | 4501 S. CALUMET APT #2N | | | | | CHICAGO | IL | 60653 |
| Shamia Williams | 4501 S. Calumet Apt. #2N | | | | | CHICAGO | IL | 60653 |
| SHAMIKA J MILLER | 2340 B PARKER AVE | | | | | TRACY | CA | 95376 |
| SHAMIKA MILLER | 2340 B PARKER AVE | | | | | TRACY | CA | 95376 |
| Shamika Quinette Body | 906 N. Laverne St. 1st Floor | | | | | Chicago | IL | 60651 |
| Shamima Gulijar | 4th street #806 | | | | | Radford | VA | 24141 |
| Shamiq Hussain | 19145 Sherman Way #122 | | | | | Reseda | CA | 91335 |
| Shammy Devaraja | 20306 VIRTUOSO | | | | | IRVINE | CA | 92620 |
| Shammy Devaraja | 433 Enclave Circle Apt # 304 | | | | | Costa Mesa | CA | 92626 |
| SHAMMY Z DEVARAJA | 433 ENCLAVE CIRCLE APT # 304 | | | | | Costa Mesa | CA | 92626 |
| Shana Collins | 8773 LILLY DR | | | | | YPSILANTI | MI | 48197 |
| Shana Greer | 5502 West Blvd | | | | | Inglewood | CA | 90043 |
| SHANA I MASSIMINO | 75 ENDLESS VISTA | | | | | Colorado Springs | CO | 80915 |
| SHANA M GREER | 1990 HEATHERDALE DRIVE | | | | | ALISO VIEJO | CA | 92656 |
| Shana Massimino | 75 Endless Vista | | | | | COLORADO SPRINGS | CO | 80915 |
| Shana Sharp | 50 Austin Ave. 235 | | | | | Aliso Viejo | CA | 92656 |
| Shana Williams | 5341 Swaple Pkwy | | | | | Hayward | CA | 94544 |
| Shanae Lynette Booker | 15227 Prairie Avenue, Apt E | | | | | Kansas City | MO | 64130 |
| Shanais Peike | 750 Crest View Rd | | | | | Lawndale | CA | 90260 |
| SHANASIA D VICTRUM | 2141 PINE VIEW TRAIL | | | | | Vista | CA | 92081 |
| Shanasia Victrum | 3347 Waltrop Trail | | | | | ELLENWOOD | GA | 30294 |
| Shanasia Victrum | 2141 Pine View Trail | | | | | Decatur | GA | 30034 |
| Shanay Johnson | 9819 Biggs Rd. | | | | | Ellenwood | GA | 30294 |
| SHANAY M JOHNSON | 9819 BIGGS RD | | | | | Middle River | MD | 21220 |
| Shanay Moultrie | 5218 Cedar Lane | | | | | MIDDLE RIVER | MD | 21220 |
| Shanda Foster | 11746 Spring Dr | | | | | Columbia | MD | 21044 |
| Shanda Howard | 3517 Trapnell Ridge Drive | | | | | Northglenn | CO | 80233 |
| SHANDA L FOSTER | 11746 SPRING DR | | | | | Plant City | FL | 33567 |
| Shanda Nikelle Webb | 2929 Hirschfield Rd., #601 | | | | | NORTHGLENN | CO | 80233 |
| Shanda Sinkiewicz | 12535 Eastlake Dr | | | | | Spring | TX | 77373 |
| SHANDA V HOWARD | 3517 TRAPNELL RIDGE DRIVE | | | | | Thornton | CO | 80241 |
| Shandale Santana | 5559 Jasper Ct | | | | | PLANT CITY | FL | 33567 |
| Shandi Sandoval Delgado | 8788 Osage St #12D | | | | | Denver | CO | 80239 |
| Shandon Trigg | 5 Hebert Rd | | | | | Thornton | CO | 80260 |
| Shane Bosley | 1902 Spring Circle | | | | | Salinas | CA | 93906 |
| Shane De Silva | 91-1016 Mikohu St | | | | | Carrollton | TX | 75006 |
| Shane De Silva | 91-1016 Mikohu St No 19R | No 19R | | | | Ewa Beach | HI | 96706 |
| Shane E SNYDER | 1004 LOCUST ST | | | | | Ewa Beach | HI | 96706 |
| Shane Emory | 1518 Cottonwood Ter | | | | | JERSEY SHORE | PA | 17740 |
| Shane Gallagher | 2728 Hickory Ridge Dr. | | | | | Dunedin | FL | 34698 |
| SHANE H DE SILVA | 91 1016 MIKOHU ST | NO 19R | | | | Lakeland | FL | 33813 |
| Shane Jackson | p.o. box 61800 | | | | | EWA BEACH | HI | 96706 |
| Shane Lauber | 1841 Brown Rd. | | | | | Alva | FL | 33920 |
| SHANE M MCFALL | 7219 MYSTIC WAY | | | | | PORT ST LUCIE | FL | 34986 |
| Shane Maiden | 5833 Sandhey Lane | | | | | Wesley Chapel | FL | 33545 |
| Shane Maiden | 14579 Seaford Circle Apt # 202 | | | | | Tampa | FL | 33613 |
| Shane McFall | 7219 Mystic Way | | | | | Port St Lucie | FL | 34986 |
| Shane Oshiro | 2902 W sweetwater Ave #2069 | | | | | Phoenix | AZ | 85029 |
| SHANE S MAIDEN | 14579 SEAFORD CIRCLE APT # 202 | | | | | TAMPA | FL | 33613 |
| Shane Snyder | 1004 Locust St | | | | | Jersey Shore | PA | 17740 |
| Shane Uehara | 1323 Kinau Street | Apt. #4 | | | | Honolulu | HI | 96814 |
| Shane Uehara | 1323 Kinau Street, Apt. #4 | | | | | Honolulu | HI | 96814 |
| Shane White | 2907 Tuskegee Airmen Ave | | | | | Mc Guire Afb | NJ | 08641 |
| Shanell Flowers | 7251 Dilido Blvd | | | | | Miramar | FL | 33023 |
| Shanelda Crayton | 518 Cape Cod Ln | | | | | Altamonte Springs | FL | 32714 |
| Shanelle Purfy | 5448 W. Thomas St | | | | | CHICAGO | IL | 60651 |
| Shaneesha Purfy | 1228 E Gilbert St | | | | | San Bernardino | CA | 92404 |
| Shaneka Hinton | 5228 El Trio Way #2 | Apt. 41 | | | | Orlando | FL | 32808 |
| Shanel Wilson | 2821 Lincoln Park Blvd | | | | | Laveen | AZ | 85339 |
| Shanell Garey | 7121 Almeria Ave | | | | | Fontana | CA | 92336 |
| SHANELLE D GUNNER | 4423 MATAGORDA LAKES DR | | | | | HUMBLE | TX | 77396 |
| Shanelle Gunner | 4423 Matagorda Lakes Dr | | | | | Humble | TX | 77396 |
| Shanelle Jones | 3535 Lawrenceville Hwy #B5 | | | | | Tucker | GA | 30084 |
| Shanelle Jones | 3535 Lawrenceville Hwy #M2 | | | | | Tucker | GA | 30084 |
| Shanesa Wiley | 3004 Springdale Dr #7 | | | | | Long Beach | CA | 90810 |
| Shanese Keaton | 6946 Roundleaf Dr | | | | | Jacksonville | FL | 32258 |
| Shanetha Johnson | 5885 FORDS I VIEW RD APT 506 | | | | | LISLE | IL | 60532 |
| Shang-Yu Chao | 5 Mineral King | | | | | Irvine | CA | 92602 |
| Shani Compton | 2201 Tunnel Rd | | | | | Oakland | CA | 94611 |
| Shani Mitchell | 641C Preservation Trail | | | | | Webster | NY | 14580 |
| Shanice McDonald | 7012 Greig Court #302 | | | | | Seat Pleasant | MD | 20743 |
| Shanice Reeves | 3354 Mehalla Drive | | | | | Dallas | TX | 75241 |
| Shanik Epps | 16265 Compton Heights Pl | | | | | Tampa | FL | 33647 |
| Shanin Gibjon | 6563 Fracopt | | | | | Lauderhill | FL | 33319 |
| Shaniqua Anderson | 3816 Edison St. | | | | | Alexandria | VA | 22305 |
| Shaniqua Danae Betts | 1327 Austin | | | | | Lincoln Park | MI | 48146 |
| Shanique Gist | 6032 W Robinson St | | | | | Orlando | FL | 32835 |
| Shanique Perez | 2001 Worms Street | | | | | HOUSTON | TX | 77020 |
| Shanique Perez | 90 Northpoint Drive | Apartment 506 | | | | HOUSTON | TX | 77060 |
| SHANIQUE R PEREZ | 2001 WORMS STREET | | | | | HOUSTON | TX | 77020 |
| Shanlee Dickson | 214 E Gage Ave | | | | | Los Angeles | CA | 90003 |
| Shanita Roberson | 1721 Trade Winds Dr | | | | | Dallas | TX | 75241 |
| Shanklin Management Inc. | 211 Tennessee Avenue, Ne #6 | | | | | Washington | DC | 20002 |
| SHANNA B BRYMAN | 12211 N. PARADISE VILLAGE PARK | | | | | PHOENIX | AZ | 85032 |
| Shanna Bryman | 12211 N. Paradise Village Parkway, Apt. 181 | | | | | Phoenix | AZ | 85032 |
| SHANNA C STORAGE | 5321 SUNRISE LANE | | | | | CROSS LANES | WV | 25313 |
| Shanna Cosper | 12 Saddlebrook Drive | | | | | Dahlonega | GA | 30533 |
| Shanna Fletcher | 914 Cedar Terrace Dr | | | | | Cedar Hill | TX | 75104 |
| SHANNA H SISSEL | 17782 SANTA GERTRUDIS CIRCLE | | | | | FOUNTAIN VALLEY | CA | 92708 |
| Shanna Hutton | 1457 Depew ST | | | | | Lakewood | CO | 80214 |
| Shanna Kelly | 8824 Tjombe Bend | | | | | Austin | TX | 78749 |
| Shanna Pinion | 1164 Oak Valley Olive | | | | | Colorado Springs | CO | 80919 |
| Shanna Sissel | 17782 Santa Gertrudis Cirble | | | | | Fountain Valley | CA | 92708 |
| Shanna Storage | 5321 Sunrise Lane | | | | | Cross Lanes | WV | 25313 |
| SHANNA T FLETCHER | 914 CEDAR TERRACE DR | | | | | CEDAR HILL | TX | 75104 |
| Shanna Tackett | 803 E 8th ST | | | | | Long Beach | CA | 90813 |
| SHANNA V YACKITT | 803 E 81H S1 | | | | | LONG BEACH | CA | 90813 |
| Shannah Eileen Martin | 830 W. Lincoln Ave. #202 | | | | | Escondido | CA | 92026 |
| Shannan Crayton | 1535 Johnstons Road | Apt. 203 | | | | Norfolk | VA | 23518 |
| Shannan DiSanto | 17644 Cranbrook Ave | | | | | Torrance | CA | 90504 |
| Shannel Morrison | 11060 Katepwa ST | | | | | Apple Valley | CA | 92308 |
| Shannelle Simmons | 859 Red Thistle Vw | | | | | Colorado Springs | CO | 80916 |
| Shannon & Associates | 215 W. Oak St., #501 | | | | | Fort Collins | CO | 80521 |
| Shannon Anderson | PO Box 92621 | | | | | Lakeland | FL | 33804 |
| Shannon Anderson | PO Box 92621 PO Box 92621 | | | | | Lakeland | FL | 33804 |
| Shannon Angelillo | 27380 Riverside Lane | | | | | Valencia | CA | 91354 |
| Shannon Arthur | P.O. Box 1306 | | | | | Laramie | WY | 82073 |
| Shannon Bartlett | 929 E Wright Ave | | | | | Tacoma | WA | 98404 |
| Shannon Baxter | 4456 Eagle Row Run | | | | | Broomfield | CO | 80023 |
| Shannon Bednar | 4252 SE 26th Court | | | | | Gresham | OR | 97080 |
| Shannon Bennett | 912 Logandery Lane | Apt#101 | | | | Plant City | FL | 33563 |
| Shannon Benton | 4025 Darby Circle E | | | | | Colorado Springs | CO | 80916 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Shannon Benton | 16430 S. 16th St | | | | | Phoenix | AZ | 85048 |
| Shannon Berry | 18002 Mossy Creek Ln | | | | | Richmond | TX | 77407 |
| Shannon Bickford | 3777 E 116th Ave | | | | | Thornton | CO | 80233 |
| Shannon Brown | 1605 Greenville Rd | | | | | Columbus | OH | 43223 |
| Shannon Bryant | 8395 Carln St. | | | | | Detroit | MI | 48228 |
| Shannon Burton | 6309 Murray Bluffs Rd | | | | | Murray | UT | 84123 |
| SHANNON C CASTLEBERRY | 8754 S HOBART BLVD | | | | | LOS ANGELES | CA | 90047 |
| Shannon Castleberry | 8754 S Hobart Blvd | | | | | Los Angeles | CA | 90047 |
| Shannon Celeste Nichols | 2141 Sunset Dr | | | | | Dickinson | TX | 77539 |
| Shannon Costello | 5836 S. Montgomery Street | | | | | Tacoma | WA | 98409 |
| Shannon Crecelius | 1579 Rockbridge Rd | | | | | Stone Mountain | GA | 30087 |
| Shannon Dangl | 2575 Anchorgate | | | | | Henderson | NV | 89052 |
| Shannon Dukes | 8859 Old Kings Rd #615 | | | | | Jacksonville | FL | 32257 |
| Shannon Dunnuck | 1915 E Hancock St Apt A | | | | | Laramie | WY | 82072 |
| SHANNON E ANGELIDIS | 27360 RIVERSIDE LANE | | | | | VALENCIA | CA | 91354 |
| SHANNON E NICHOLSON | 2315 HEALTH CT | | | | | ROCKLIN | CA | 95765 |
| Shannon Fisher | 1304 Explorador Calle | | | | | Denver | CO | 80229 |
| Shannon Ford | 9 Bayside Cr | | | | | Lake St. Louis | MO | 63367 |
| Shannon French | 9948 Lewiston St | | | | | Commerce City | CO | 80022 |
| Shannon Gardner | 14926 E Rich Ave | | | | | Spokane Valley | WA | 99216 |
| Shannon Gentry | 1421 Garfield St. | | | | | Enumclaw | WA | 98022 |
| Shannon Goo | 420 N Mckinley St # 111-357 | | | | | Corona | CA | 92879 |
| SHANNON GUTIERREZ | 1912 S. CORONA AVENUE | | | | | COLORADO SPRINGS | CO | 80905 |
| Shannon Guzman | 1540 Sunny Rd | | | | | Land O Lakes | FL | 34638 |
| Shannon Hagadorn | 18432 Avolinda Dr | | | | | Yorba Linda | CA | 92886 |
| Shannon Hickey | 2828 S Sea Island Trail | | | | | Ontario | CA | 91761 |
| SHANNON J SCHANE | 501 BRENTWOOD PLACE | | | | | BRANDON | FL | 33511 |
| Shannon J. Johnson | 6091 Northbend Dr | | | | | Canal Winchester | OH | 43110 |
| Shannon Johnson | 2094 Commonwealth Ave | | | | | Jacksonville | FL | 32209 |
| Shannon Jones | 18237-1 Swiss Circle | | | | | Germantown | MD | 20874 |
| SHANNON L BAXTER | 4456 EAGLE RIVE RUN | | | | | BROOMFIELD | CO | 80023 |
| SHANNON L COSTELLO | 5836 S. MONTGOMERY STREET | | | | | TACOMA | WA | 98409 |
| SHANNON L LEWIS | 1520 E WEATHERVANE LN | | | | | TEMPE | AZ | 85283 |
| Shannon Lewis | 1520 E. Weathervane Ln. | | | | | Tempe | AZ | 85283 |
| Shannon Logan | 1243 E. Verlea Dr | | | | | Tempe | AZ | 85282 |
| Shannon Lynn Champagne | 475 Dacula Ridge Ct | | | | | Dacula | GA | 30019 |
| SHANNON M BERNER | 4252 SE 26TH COURT | | | | | GRESHAM | OR | 97080 |
| SHANNON M BENTON | 4025 DARBY CIRCLE E | | | | | COLORADO SPRI | CO | 80907 |
| SHANNON M BENTON | 16430 S. 16TH PLACE | | | | | PHOENIX | AZ | 85048 |
| SHANNON M FISHER | 1304 EXPLORADOR CALLE | | | | | DENVER | CO | 80229 |
| SHANNON M GENTRY | 1421 GARFIELD ST. | | | | | ENUMCLAW | WA | 98022 |
| SHANNON M GUTIERREZ | 1912 S. CORONA AVENUE | | | | | COLORADO SPRI | CO | 80905 |
| SHANNON M MEDINA | 2600 W. 103RD AVE | APT 0721 | | | | FEDERAL HEIGHTS | CO | 80260 |
| Shannon Maley | 133 Via Lampara | | | | | Rancho Santa Margarita | CA | 92688 |
| Shannon Marie Johnson | 3537 Chenco St | | | | | Las Vegas | NV | 89129 |
| Shannon McEwen | 405 4th Ave SE | | | | | Puyallup | WA | 98372 |
| Shannon Medina | 2600 W. 103rd Ave | Apt. 0721 | | | | Federal Heights | CO | 80260 |
| Shannon Medina | 2600 W. 103rd Ave Apt 0721 | | | | | Federal Heights | CO | 80260 |
| Shannon Michelle Canales | 1873 Lake Rd | | | | | Tunnel Hill | GA | 30755 |
| SHANNON N BICKFORD | 3777 E 116TH AVE | | | | | THORNTON | CO | 80233 |
| Shannon Nicholson | 2315 Health Ct | | | | | Rocklin | CA | 95765 |
| Shannon Nieto | 11801 Washington S1 Ap11 311 | | | | | Northglenn | CO | 80233 |
| SHANNON R ANDERSON | PO BOX 50621 | | | | | LAKELAND | FL | 33804 |
| Shannon Riesterer | 11840 16th Ave | | | | | Marysville | WA | 98271 |
| Shannon Sauers | 3486 E 112th Pl | | | | | Thornton | CO | 80233 |
| Shannon Schane | 501 Brentwood Place | | | | | Brandon | FL | 33511 |
| Shannon Silva | 6448 W. 83rd Place | | | | | Burbank | IL | 60459 |
| Shannon Slattery | 6016 Barrymore Dr | | | | | Darien | IL | 60561 |
| Shannon Tulloch | 113 Railroad Dr | | | | | Griffin | GA | 30224 |
| Shannon Webber-Johnson | 13380 Elster Pl | | | | | Grass Valley | CA | 95949 |
| Shannon Wise | 2629 E Fedora | | | | | Fresno | CA | 93726 |
| Shannon Young | 11608 Paul E Anderson Dr | | | | | Austin | TX | 98748 |
| Shannon-Lee Allen | 6508 73rd Place NE | | | | | Marysville | WA | 98270 |
| SHANNON-LEE D ALLEN | 6508 73RD PLACE NE | | | | | MARYSVILLE | WA | 98270 |
| Shanquez Bright | 878 Huron St | | | | | Jacksonville | FL | 32254 |
| SHANTA D SMITH | 6584 TRALEE VILLAGE DRIVE | | | | | DUBLIN | CA | 94568 |
| Shanta Smith | 6584 Tralee Village Drive | | | | | Dublin | CA | 94568 |
| Shantae Hansen | 12852 Craig Dr | | | | | Rancho Cucamonga | CA | 91739 |
| Shantal Natal | 1647 NW 113 Terrace | | | | | Miami | FL | 33167 |
| Shantal Vera | 301 Caravan Circle | apt.1116 | | | | Jacksonville | FL | 32216 |
| Shanlay Landry | 1674 Adrian Dr | | | | | Riverdale | GA | 30296 |
| SHANTE L MCNEALY | 631 NORTH BROAD S1 AP1 C18 | | | | | ELIZABETH | NJ | 07201 |
| Shante McNealy | 631 North Broad St Apt c18 | | | | | Elizabeth | NJ | 07201 |
| Shante McNealy | 631 North Broad St Apt c18 | | | | | Elizabeth | NJ | 07208 |
| Shante Williams | 1713 Singing Palm Dr | | | | | Apopka | FL | 32712 |
| SHANTEL C OCANA | PO BOX 19994 | | | | | DENVER | CO | 80219 |
| Shantel De Leon | 2874 Jasmine St | | | | | Denver | CO | 80207 |
| Shantel Mendoza | 1150 8th Ave | Apt. 8 | | | | Honolulu | HI | 96816 |
| Shantel Ocana | PO Box 19994 | | | | | Denver | CO | 80219 |
| Shantel Ssereingo | 16682 Crocus St NW | | | | | Andover | MN | 55103 |
| Shantell Anderson | 16663 E 41st Ave | | | | | Denver | CO | 80249 |
| Shantell Coglell | 800 W. Queen Creek Hd, Apt 1133 | | | | | Chandler | AZ | 85248 |
| Shantrael Taylor | 12010 Daphne LN NW | Apt. D304 | | | | Silverdale | WA | 98383 |
| Shaqerria Morris | 1411 N Jefferson #10 | | | | | Jacksonville | FL | 32209 |
| SHAQUITA M STUART | 1846 S ROME ST | | | | | GILBERT | AZ | 85295 |
| Shaquita Stuart | 1846 s Rome St | | | | | Gilbert | AZ | 85295 |
| Shaquita Stuart | 4032 w pedro lane | | | | | laveen | AZ | 85339 |
| Shaquria Henry | 6344 Romilly Dr | | | | | Jacksonville | FL | 32210 |
| Sharaha Merchan | 3122 Hunters Glen Drive | | | | | Missouri City | TX | 77459 |
| Sharain Brown | 3753 Opal Dr | | | | | Mulberry | FL | 33860 |
| SHARAIN P BROWN | 3753 OPAL DR | | | | | MULBERRY | FL | 33860 |
| Sharalyn Freekorn | 280 Lowell St | | | | | Wakefield | MA | 01880 |
| Sharaun Mannery | 10700 Fuqua St 207 | | | | | Houston | TX | 77089 |
| Shardae Collins | 3039 S Bronson | | | | | Los Angeles | CA | 90018 |
| SHARDEY A MARTIN | 6670 W DEL RIO ST | | | | | CHANDLER | AZ | 85226 |
| Shardey Martin | 6670 W Del Rio St. | | | | | chandler | AZ | 85226 |
| Share Dawn Lee | 35712 Park Place | | | | | Romulus | MI | 48174 |
| Sharece Johnson | 16 KINGSWAY DR | | | | | BELLEVILLE | IL | 62226 |
| Sharee Cheronn | 4211 Arbor Dr | | | | | Smyrna | GA | 30082 |
| SHAREE K STIPES | 8501 N. 50TH ST #1201 | | | | | TAMPA | FL | 33617 |
| Sharee Stipes | 8501 N, 50th St #1201 | | | | | Tampa | FL | 33617 |
| Sharee Tate | 1308 S. St. Charles Ave | | | | | Phoenix | AZ | 32749 |
| SHAREHOLDER.COM | LOCKBOX 30200 - PO BOX 8500 | | | | | PHILADELPHIA | PA | 19178 |
| Sharen Bigham | 1607 Wheelhouse Circle | | | | | Ruskin | FL | 33570 |
| Sharene Jenkins | 8805 Barcin Circle | | | | | Riverview | FL | 33569 |
| SHARENE L JENKINS | 8805 BARCIN CIRCLE | | | | | RIVERVIEW | FL | 33569 |
| Sharepoint Bits | 1217 215th Street Sw | | | | | Lynnwood | WA | 98036 |
| Sharetha Hillman | 702 Club Park | | | | | Norcross | GA | 30093 |
| Sharetta McKenzie | 1440 Carrollton Pkwy #15205 | | | | | Carrollton | TX | 75010 |
| Shari Campbell | 2661 N Flamingo Rd #1706 | | | | | Sunrise | FL | 33323 |
| Shari Fallaha | 13042 Geyser Peak | | | | | San Antonio | TX | 78253 |
| Shari Fallana | | | | | | | | |
| Shari Hernandez | 12537 Forest Dr | | | | | Thornton | CO | 80241 |
| Shari Manley | 1323 Ceder St | | | | | Cedar Falls | IA | 50613 |
| Shari Smijanic-Villa | 5001 Mini Dr | | | | | Vallejo | CA | 94589 |
| Sharice Glass | 20196 WESTHAMPTON AVE | | | | | SOUTHFIELD | MI | 48075 |
| SHARICE N GLASS | 20196 WESTHAMPTON AVE | | | | | SOUTHFIELD | MI | 48075 |
| Sharilyn Boltorff | 1520 Bart Ave. | | | | | Pittsburgh | PA | 15205 |
| Sharilynn Harcey | 4086 Ribac Street | | | | | Wahiawa | HI | 96786 |
| Sharin M Torbio | 18804 Chemille Dr | | | | | Lutz | FL | 33558 |
| Sharitza Colon | 33 Selye Terrace | | | | | Rochester | NY | 14613 |
| SHARLA M WALKER | 209 58 ATHENS COURT | | | | | HAYWARD | CA | 94541 |
| Sharla Walker | 209 58 Athens Court | | | | | Hayward | CA | 94541 |
| Sharlanae Cook | 415 Lidsinger Ave #309 | | | | | N Braddock | PA | 15104 |
| Sharlee Brittingham | 2330 N Riverside Drive | | | | | Indialantic | FL | 32903 |
| Sharlene Alex | 3559 Olde Moss | | | | | Schertz | TX | 78154 |
| Sharlene Muhammad | 5288 Champagne Cir | | | | | Orlando | FL | 32808 |
| Sharlinta Johnson | 6316 Goebels Parkway 2019 | | | | | Irving | TX | 75063 |
| SHARLIN SHAIRBAZ | 1540 E. SPRINGER DRIVE | | | | | TURLOCK | CA | 95382 |
| SHARMAINE H REGISFORD | 1001 W. CASINO ROAD  A102 | | | | | EVERETT | WA | 98204 |
| Sharmaine Regisford | 1001 W. Casino Road, A102 | | | | | Everett | WA | 98204 |
| Sharmel Vaughn | 17844 Roy St | | | | | Lansing | IL | 60438 |
| Sharnee Norwood | c/o Fred Border LLC | Attn: Scott W. Carlson | 1170 Howell Mill Rd. #305 | | | Atlanta | GA | 30318 |
| Sharnece Kirkland | 149 Perry Creek Cir | | | | | Jacksonville | FL | 32220 |
| Sharol Pausal Noblejas | 10290 Meadow Point Drive | | | | | Jacksonville | FL | 32221 |
| Sharolyn Zimmerman | 8308 Eastside Drive NE | | | | | Tacoma | WA | 98422 |
| SHARON A SECCOMBE | 138 CROSSGATES ROAD | | | | | ROCHESTER | NY | 14606 |
| Sharon A.H. Stanley | American Red Cross | 2025 E. Street Nw | | | | Washington | DC | 20006 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Sharon A.R. Stanley | 516 Fordham Ave | | | | | Circleville | OH | 43113 |
| Sharon Anderson | 424 Tehama Street | | | | | San Francisco | CA | 94103 |
| Sharon Ally | 1100 NE 159 St | | | | | North Miami Beach | FL | 33162 |
| Sharon Awad | 22111 Newport Ave, #81 | | | | | Grand Terrace | CA | 92313 |
| Sharon Bell | 641 HEATHER BRITE CIR. | | | | | APOPKA | FL | 32712 |
| Sharon Bonner | 12303 Oberlin Drive | | | | | Dallas | TX | 75243 |
| Sharon Broach | 1720 82nd Ave. | | | | | Oakland | CA | 94621 |
| Sharon Brown | 946 Stonecrest Ct | | | | | Asheboro | NC | 27205 |
| Sharon Burgess | 103 Dewees Ct. | | | | | Summerville | SC | 29483 |
| SHARON C WILLIAMS | 31327 SHADOW RIDGE DR | | | | | MENIFEE | CA | 92584 |
| Sharon Carmack | 358 South 700 East #603 | | | | | Salt Lake City | UT | 84102 |
| Sharon Carter | 10307 Casa Palarmo Drive #5 | | | | | Riverview | FL | 33578 |
| Sharon Claiborne | 7795 Poe | | | | | Detroit | MI | 48206 |
| Sharon Colyer | 10209 S. Longwood Dr. | | | | | Chicago | IL | 60643 |
| Sharon Davis | 9826 Lychee loop #109 | | | | | Riverview | FL | 33569 |
| Sharon DeLellis | 175 La Alba St | | | | | Henderson | NV | 89074 |
| Sharon Denson | 1752 W Garfield Blvd #3b | | | | | Chicago | IL | 60609 |
| Sharon Dinwiddie | 1271 Washington Ave #820 | | | | | San Leandro | CA | 94577 |
| SHARON E HOFSTATTER | 21558 AMBUSHERS STREET | | | | | DIAMOND BAR | CA | 91765 |
| Sharon Faison | 6991 E 131st Way | | | | | Thornton | CO | 80602 |
| SHARON GASKIN | C/O WILSON MCCOY PA | ATTN: NATHAN A. MCCOY | | 711 N. ORLANDO AVE., SUITE 202 | | MAITLAND | FL | 32751 |
| Sharon Gaskin | Nathan A. McCoy c/o Wilson McCoy PA | 711 N. Orlando Ave., Suite 202 | | | | Maitland | FL | 32751 |
| Sharon Giannelli | 53 HARLEY AVE | | | | | EVERETT | MA | 02149 |
| Sharon Greathouse | 4831 Cottage Way | | | | | Sacramento | CA | 95864 |
| Sharon Hanscom | 1664 NW Mollala Lane | | | | | Beaverton | OR | 97006 |
| SHARON HECKEL | 18624 - 84 AVE. W. | | | | | EDMONDS | WA | 98026 |
| Sharon Hill | 28674 Ward St 6 | | | | | Highland | CA | 92346 |
| Sharon Hofstatter | 21558 Ambushers Street | | | | | Diamond Bar | CA | 91765 |
| Sharon Holmes | 2305 Bullis Avenue | | | | | Gulfport | MS | 39507 |
| Sharon Hubbard | 507 McFarland Ranch Rd | | | | | Aledo | TX | 76008 |
| SHARON I DENSON | 1752 W GARFIELD BLVD | #3E | | | | CHICAGO | IL | 60609 |
| SHARON J HOLMES | 2305 BULLIS AVENUE | | | | | GULFPORT | MS | 39507 |
| SHARON J SEAY | 3019 W 141ST ST | | | | | BLUE ISLAND | IL | 60406 |
| Sharon Jackson | 910 Marden Ct | | | | | Smyrna | GA | 30082 |
| Sharon Johnson | 12611 Al Hwy 65 | | | | | Holtrive | AL | 35751 |
| Sharon Kitko | 1382 Trailside Lane | | | | | San Jose | CA | 95138 |
| SHARON L DELELLIS | 175 LA ALBA ST | | | | | HENDERSON | NV | 89074 |
| SHARON L FASANO | 6991 E 131ST WAY | | | | | THORNTON | CO | 80602 |
| Sharon L Goodman | 6640 Langley Pines Ln | | | | | Lanexa | VA | 23089 |
| SHARON L JACKSON | 910 MARDEN CT | | | | | SMYRNA | GA | 30082 |
| SHARON L SEIDEL | 10020 MOSSMILL COURT | | | | | COLORADO SPRI | CO | 80920 |
| SHARON L STEIN | 9460 CANYON OAKS COURT | | | | | RANCHO CUCAMO | CA | 91730 |
| Sharon Mahoney | 8727 S. Los Ave | Apt. 11114 | | | | Tampa | FL | 33616 |
| Sharon Maraj | 16901 Lynn St #302 | | | | | Huntington Beach | CA | 92649 |
| Sharon Moak | 920 NW Overlook Dr | | | | | Vancouver | WA | 98665 |
| Sharon Occhipinti | 11821 Wildeflower Place | | | | | Tampa | FL | 33617 |
| Sharon Owen | 3466 W Powers Place | | | | | Littleton | CO | 80123 |
| SHARON P ROBINSON | 6 Hutton Centre Drive, Suite 400 | | | | | Santa Ana | CA | 92707 |
| Sharon Peterson | P.O. Box 70772 | | | | | Salt Lake City | UT | 84170 |
| Sharon Peterson | 5535 Canoga Ave. #208 | | | | | Woodland Hills | CA | 91367 |
| Sharon Plotkin | 735 NE 118 Street | | | | | Biscayne Park | FL | 33161 |
| Sharon Pryor | 9321 S Constance Ave | | | | | Chicago | IL | 60617 |
| Sharon Ransom | 969 Vineridge Run, Apt.12-103 | | | | | Altamonte Springs | FL | 32714 |
| Sharon Ransom | 4404 Perch Street | | | | | Tampa | FL | 33617 |
| Sharon Reed | 515 Oak Haven Dr | | | | | Altamonte Springs | FL | 32701 |
| Sharon Rudy | 6426 W. El Cortez Place | | | | | Phoenix | AZ | 85083 |
| Sharon Ruth Abud | 1725 Jason Hoad | | | | | Fort Worth | TX | 76112 |
| SHARON S DAVIS | 9826 LYCHEE LOOP | #103 | | | | RIVERVIEW | FL | 33569 |
| Sharon Schilling-Moser | 5363 W. Michigan Ave. | | | | | Glendale | AZ | 85308 |
| Sharon Seay | 3019 W 141st St | | | | | Blue Island | IL | 60406 |
| Sharon Seccombe | 138 Crossgates Road | | | | | Rochester | NY | 14606 |
| Sharon Seidel | 10020 Mossmill Court | | | | | Colorado Springs | CO | 80920 |
| Sharon Sinnett Kelly | 17701 32nd Pl W | | | | | Lynnwood | WA | 98037 |
| Sharon Stein | 9460 Canyon Oaks Court | | | | | Rancho Cucamonga | CA | 91730 |
| Sharon Trice | 2272 Clermount St | | | | | Detroit | MI | 48206 |
| Sharon Villano | 10853 43rd St N | Unit 1207 | | | | Clearwater | FL | 33762 |
| Sharon Watts | 2728 A Pali Highway | | | | | Honolulu | HI | 96817 |
| Sharon Williams | 31327 Shadow Ridge Dr. | | | | | Menifee | CA | 92584 |
| SHARON Y RANSOM | 4404 PERCH STREET | | | | | TAMPA | FL | 33617 |
| Sharonda Estrada-Johnson | 91-1031 Kaimalie St | Apt. 4U5 | | | | Ewa Beach | HI | 96706 |
| SHARP BUSINESS SYSTEMS | DEPT. LA 21510 | | | | | PASADENA | CA | 91185 |
| SHARP BUSINESS SYSTMS | DEPT. LA 21510 | | | | | PASADENA | CA | 91185 |
| Sharrone Gaither | 264 Bacchanis Drive | | | | | Columbia | SC | 29229 |
| Sharta Burston | 15825 GODDARD RD APT 201 | | | | | SOUTHGATE | MI | 48195 |
| Shasta Hatsumi Cruz | 1718 S Alexander Rd | | | | | Tampa | FL | 33603 |
| Shasta Linen Supply, Inc. | 1931 E. Street | | | | | Sacramento | CA | 95811 |
| Shataun Page | 4205 N Alaska #52 | | | | | Portland | OR | 97203 |
| Shatedra Rutledge | 14610 63rd Way N | | | | | Clearwater | FL | 33760 |
| SHATEISHA M PHILLIPS | 19729 LEXINGTON | | | | | REDFORD | MI | 48240 |
| Shateisha Phillips | 19405 Indian | | | | | Redford | MI | 48240 |
| Shateisha Phillips | 19729 Lexington | | | | | Redford | MI | 48240 |
| Shateisha Jackson | 4439 Key Largo Dr. | | | | | Jacksonville | FL | 32218 |
| SHATESHA L JACKSON | 4439 KEY LARGO DR | | | | | JACKSONVILLE | FL | 32218 |
| Shatira Wimberly | 11617 NW 27th Ct | | | | | Coral Springs | FL | 33065 |
| Shatonda Tanesha Perkins | 2030 E Beautiful Ln | | | | | Phoenix | AZ | 85042 |
| Shaun Brock | 5507 Sir Douglas Dr. | | | | | Bryans Roads | MD | 20616 |
| Shaun Brogan | 10504 Freemont Ave. | | | | | Lubbock | TX | 79423 |
| Shaun Curran | 23 Gardner Rd | | | | | Reading | MA | 01867 |
| Shaun Gray | 16 Shamrock Road | | | | | Lumberton | NJ | 08048 |
| Shaun Loy | 401 W Orangewood Ave Apt D202 | | | | | Anaheim | CA | 92802 |
| Shaun Manzano | 2157 Monument Dr | | | | | Virginia Beach | VA | 23464 |
| Shaun Miyamoto | 822 Nalanui Street | No 4 | | | | Honolulu | HI | 96817 |
| Shaun Miyamoto | 622 Nalanui Street No 4 | | | | | Honolulu | HI | 96817 |
| Shaun Rivers | 7014 Tamarack Dr | | | | | Tampa | FL | 33637 |
| SHAUN S MIYAMOTO | 822 NALANUI STREET | NO 4 | | | | HONOLULU | HI | 96817 |
| Shauna Higa | 3320 E University #2077 | | | | | Mesa | AZ | 85213 |
| Shauna Hinchey | 91-1159 Hapua St | | | | | Ewa Beach | HI | 96706 |
| SHAUNA K HIGA | 3320 E UNIVERSITY | #2077 | | | | MESA | AZ | 85213 |
| Shauna Kidd | 4946 Linderi Ct | | | | | Columbus | OH | 43207 |
| Shauna Nicole Williams | 11031 Broadway Terrace | | | | | Oakland | CA | 94611 |
| Shauna Smith | 110 Shore Pkwy | | | | | Tampa | FL | 33615 |
| Shaundell Jackson | 1511 W 81st St | | | | | Los Angeles | CA | 90047 |
| Shaunette Bronson | 44369 W. Oster Drive | | | | | Maricopa | AZ | 85138 |
| Shauntee Williams Dixon | 880 W Kemp Ct | | | | | Compton | CA | 90220 |
| Shauntlea Moore | 645 Calvert | | | | | Detroit | MI | 48202 |
| Shavitz Law Group, P.A. | 1515 S. Federal Highway, Ste. #404 | | | | | Boca Raton | FL | 33432 |
| Shavlik | 698 W. 10000 S. Ste. #500 | | | | | South Jordan | UT | 84095 |
| SHAVON K WALKER | 6378 JOAQUIN MURIETA AVE | APT E | | | | NEWARK | CA | 94560 |
| Shavon Shegog | 1851 N. Green Valley Parkway #3316 | | | | | Henderson | NV | 89074 |
| Shavon Walker | 6378 Joaquin Murieta Ave | Apt. E | | | | Newark | CA | 94560 |
| Shavonda El | 134 Myblane Drive | | | | | Newport News | VA | 23605 |
| Shavonne Ruffin | 5184 Stubblyton Dr | PO Box 471 | | | | Eastville | VA | 23347 |
| Shawana Woods | 292 D Jasper Cir | 9 302 | | | | Aurora | CO | 80011 |
| Shawn A Daniel | 2704 Nisbet Pl | | | | | Modesto | CA | 95350 |
| SHAWN A HARRIS | 746 RICHARD ST | | | | | SATELLITE BEACH | FL | 32937 |
| Shawn Alexander | 4925 Colusa St | | | | | Union City | CA | 94587 |
| Shawn Bowen | 8800 Venice Blvd | Apt. 206 | | | | Los Angeles | CA | 90034 |
| Shawn Brehm | 1507 Carstone Ct | | | | | Katy | TX | 77450 |
| Shawn Burke | 4460 Nw 16th Terrace | | | | | Oakland Park | FL | 33309 |
| Shawn Campbell | P.O. Box 291 | | | | | Pine Lake | GA | 30072 |
| Shawn Davenport | 5545 Hannibal St | | | | | Denver | CO | 80239 |
| Shawn Day | 2205 W 136th Ave Ste 118 | | | | | Broomfield | CO | 80023 |
| Shawn De Shay Williams | 753 Penn Ave., Apt. #4 | | | | | Atlanta | GA | 30308 |
| Shawn Deltz | 6589 E Michigan Ave | | | | | Fresno | CA | 93727 |
| Shawn Domingo | 44-114 Kalenakai Place | | | | | Kaneohe | HI | 96744 |
| Shawn Domingo | 1415 Liho'Liho Street 603 | | | | | Honolulu | HI | 96822 |
| Shawn Earling | 11449 - 128th Avenue North | | | | | Champlin | MN | 55316 |
| Shawn Falkerson | 611 Edwards Drive | | | | | Fredericksburg | VA | 22405 |
| Shawn Fraschetti | 7733 Hwy 49 #306 | | | | | Fountain | CO | 80817 |
| Shawn Gearhart | 8995 Dream Way | | | | | Largo | FL | 33773 |
| Shawn Gordon | 206 N Estes Ave | | | | | Johnstown | CO | 80534 |
| Shawn Harris | 745 Richard St | | | | | Satellite Beach | FL | 32937 |
| Shawn Keiser | 481 W. Audubon Dr. | Apt. #216 | | | | Fresno | CA | 93711 |
| Shawn Kelly | 1511 PINE TREE DR | | | | | EDGEWATER | FL | 32132 |
| Shawn King | 815 S Wayfield St | | | | | Orange | CA | 92866 |
| Shawn Larson | 1077 Discovery Way | | | | | Concord | CA | 94521 |
| Shawn Latonya Gordon | 18787 Warwick St | | | | | Detroit | MI | 48219 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| SHAWN M FIEBELKORN | 611 EDINBURG DR | APT # 210 | | | | FREDERICKSBURG | VA | 22405 |
| SHAWN M KEISER | 481 W AUGUSON DR | | | | | FRESNO | CA | 93711 |
| SHAWN M RIFE | 6728 CATTLE CREEK DR | | | | | CHINO HILLS | CA | 91709 |
| SHAWN M ROLAND | 3049 OAKTRAIL RD | | | | | CHINO HILLS | CA | 91709 |
| SHAWN M TOMARAS | 9110 LIDO LN | | | | | PORT RICHEY | FL | 34668 |
| Shawn Mitchell | 1855 North Market Street | | | | | Jacksonville | FL | 32206 |
| Shawn Molnar | 13300 SW Abigail Court | | | | | Oregon City | OR | 97045 |
| SHAWN N EARLING | 11449   126TH AVENUE NORTH | | | | | LARGO | FL | 33778 |
| SHAWN N MOLNAR | 13300 ABIGAIL COURT | | | | | OREGON CITY | OR | 97045 |
| Shawn Nunley | 1517 reynolds st. | | | | | LARAMIE | WY | 82072 |
| Shawn Pierce | 175 N. Walnut Street | | | | | Blairsville | PA | 15717 |
| Shawn Powers | 2737 Millmann Rd | | | | | Fayetteville | NC | 28304 |
| SHAWN R KING | 815 S WAYFIELD ST | | | | | ORANGE | CA | 92866 |
| SHAWN R SAWYER | 1225 S BELLAIRE ST | APT 302 | | | | DENVER | CO | 80246 |
| Shawn R Stevens | P.O. Box 1384 | | | | | Bandera | TX | 78003 |
| Shawn Rademan | 6977 S. River Fox Way #202 | | | | | Midvale | UT | 84047 |
| Shawn Ratler c/o Larson King LLP | 2800 Wells Fargo Place | 30 East Seventh Street | | | | St. Paul | MN | 55101 |
| Shawn Rife | 6728 Cattle Creek Dr | | | | | Chino Hills | CA | 91709 |
| Shawn Roland | 3049 Oaktrail Rd | | | | | Chino Hills | CA | 91709 |
| Shawn Sawyer | 1225 S Bellaire St | Apt. 302 | | | | Denver | CO | 80246 |
| Shawn Sawyer | 1225 S Bellaire St Apt 302 | | | | | Denver | CO | 80246 |
| Shawn Tomaras | 9110 Lido Ln | | | | | Port Richey | FL | 34668 |
| Shawn Ward | 102 Bayhaven Dr | | | | | Hampton | VA | 23666 |
| Shawn Wenner | 632 Magnolia Dr | | | | | Maitland | FL | 32751 |
| Shawn Whittington | 2926 Rich Fork Road | | | | | Charleston | WV | 25312 |
| Shawna Allen | 29570 SW Volley St | Apt. 34 | | | | Wilsonville | OR | 97070 |
| SHAWNA B JACKSON | 29597 PALMER | | | | | MADISON HEIGHTS | MI | 48071 |
| Shawna Bowersox | 1902 Barco Ct | | | | | St. Cloud | FL | 34769 |
| Shawna Hackett | 3515 NE 158th Pl | | | | | Vancouver | WA | 98682 |
| Shawna Harmon | 711 SE 139th Ave | Apt. 251 | | | | Vancouver | WA | 98683 |
| Shawna Jackson | 29597 Palmer | | | | | Madison Heights | MI | 48071 |
| SHAWNA L VOSS | 328 SO. 3RD ST | | | | | ROCK RIVER | WY | 82083 |
| Shawna Ribich | 427 Euclid Avenue | | | | | Glassport | PA | 15045 |
| Shawna Voss | 328 So. 3rd St. | | | | | Rock River | WY | 82083 |
| Shawna Warner | 384 Congdon Ave | | | | | Elgin | IL | 60120 |
| Shawna Zarback | 196 Cherry Way | | | | | Hayward | CA | 94541 |
| Shawndte Urabe | 15069 Holecross Ave #240 | | | | | La Mirada | CA | 90638 |
| Shawnta Gibson | 1317 Woodman Way | | | | | Orlando | FL | 32818 |
| Shawntia Maddox-James | 916 Stevens Ct | | | | | Rocky Mount | NC | 27804 |
| Shawntay Clegg | 27637 43rd Place S. | | | | | Auburn | WA | 98001 |
| SHAWNTAY G CLEGG | 27637 43RD PLACE S | | | | | AUBURN | WA | 98001 |
| Shawntaye Ikedo | 11407 Hora Springs Drive | | | | | Riverview | FL | 33579 |
| Shawntha Dunlap | 8030 Old Kings Rd S 2 | | | | | Jacksonville | FL | 32217 |
| Shawnthrett Thurman | 2317 N. 52nd Avenue # A | | | | | Tampa | FL | 33619 |
| Shay Richardson | 114 South Ave | | | | | Swedesboro | NJ | 08085 |
| SHAYAN A KHAN | 3274 BROMLEY LN | | | | | AURORA | IL | 60502 |
| shayan khan | 3274 Bromley Ln | | | | | Aurora | IL | 60502 |
| Shayla Allen | 9399 Wade Blvd | Apt. #10301 | | | | Frisco | TX | 75035 |
| Shayla Bunting | 4359 SABLE ST | | | | | Denver | CO | 80239 |
| SHAYLA M BUNTING | 4359 SABLE ST | | | | | DENVER | CO | 80239 |
| Shayla Neal | 15910 Lenciane Drive | | | | | Houston | TX | 77053 |
| Shaylee Pritchard | 131 Jones St | | | | | Kalamazoo | MI | 49048 |
| Shaymar Stevenson | 134 Newport Dr | | | | | San Antonio | TX | 78218 |
| Shazia Ali | 4304 E Glacier Place | | | | | Chandler | AZ | 85249 |
| Shd, Inc (Search Hot Degrees) | 6415 S. 3000 East Ste. #200 | | | | | Salt Lake City | UT | 84121 |
| Shear Precision Scissor Co. | 10859 1st Ave. South | | | | | Seattle | WA | 98168 |
| Shear Precision Scissor Co. | P.O. Box 13671 | | | | | Seattle | WA | 98198 |
| SHEBA K SCHLAIKJER | 47329 ROLLING HILLS DR | | | | | DELL RAPIDS | SD | 57022 |
| Sheba Schlaikjer | 47329 Rolling Hills Dr | | | | | Dell Rapids | SD | 57022 |
| SHEBOYGAN HOLDINGS, LLC | c/o Warren Blumenthal | 408 East Ravine Baye Road | | | | Bayside | WI | 53217 |
| Sheefleh Khalili | 19 Abanola St. | | | | | Rancho Mission Viejo | CA | 92694 |
| Sheena Adams | 3920 Club Dr | Apt. 902 | | | | Duluth | GA | 30096 |
| Sheena Alexander | 45 Mateena Mesa St. #921 | | | | | Henderson | NV | 89074 |
| Sheena Cho | 2960 Bixby Ln Apt D207 | | | | | Boulder | CO | 80303 |
| Sheena Cocroft | 12760 Rancho Penasquitos Blvd #64 | | | | | San Diego | CA | 92129 |
| Sheena Graham | 1104 Hayes | | | | | Irvine | CA | 92620 |
| Sheena Gregory | 537 Tulane St | | | | | Salinas | CA | 93906 |
| Sheena Richardson | 7844 Gregory Dr. 105 | | | | | Jacksonville | FL | 32210 |
| Sheena Sanchez | 33 Prm Ct | | | | | Orange | CA | 92856 |
| Sheena Smith | 21127 E Tierra Grande Dr | | | | | Queen Creek | AZ | 85142 |
| Sheena Williams | 4290 Alpenhorn Dr #1D | | | | | Comstock Park | MI | 49331 |
| SHEEHA D MCGINNIS | 6100 S 150TH TERR | | | | | GRANDVIEW | MO | 64030 |
| Sheera McGinnis | 6100 E 150th Terr | | | | | Grandview | MO | 64030 |
| SHEILA A HEAD | 52 BRATTLEBORO DRIVE | | | | | GREENSBURG | PA | 15601 |
| SHEILA A PADGETT | 2108 WEST LEMON STREET | | | | | TAMPA | FL | 33606 |
| Sheila Annmore | 24934 Oconee ct | | | | | tomball | TX | 77375 |
| Sheila Austin | 2920 Kent Ct. | | | | | Port Orchard | WA | 98366 |
| SHEILA B JENKINS | 210 FOXHALL COURT | | | | | COLLEGE PARK | GA | 30349 |
| Sheila Braxton | 2646 E. Megan St | | | | | Gilbert | AZ | 85295 |
| Sheila Brown Martinez | 18440 SW 129 Ave. | | | | | Miami | FL | 33177 |
| Sheila Cappalo | 3366 Brian Road N | | | | | Palm Harbor | FL | 34685 |
| Sheila Carter | 3641 Uptheby Drive | | | | | Portsmouth | VA | 23703 |
| Sheila Chandler | 1315 E Ellis Dr | | | | | Tempe | AZ | 85282 |
| Sheila Christy-Martin | 2205 Whidbey Court | | | | | Reston | VA | 20191 |
| Sheila Clark-Rapa | 4105 Bluff Harbor Way | | | | | Wellington | FL | 33449 |
| Sheila Cleland | 317 Winton Ave | | | | | Hayward | CA | 94544 |
| Sheila Dojevski | 53275 Shawn Drive | | | | | Chesterfield | MI | 48047 |
| Sheila Dojevski | 31182 Tecla | | | | | Warren | MI | 48088 |
| Sheila Farr | 4000 39th Ave S | | | | | Seattle | WA | 98118 |
| Sheila Fecenko | 441 Karuga Road | | | | | Hendersonville | NC | 28739 |
| Sheila Figueroa | P.O. Box 224 | | | | | Huntington | AR | 72940 |
| Sheila Fry | 22626 40th Ave. | | | | | Ravenna | MI | 49451 |
| Sheila Gracey | 805 W Ridgecrest | | | | | Ozark | MO | 65721 |
| Sheila Grover | 9315 Point Park Dr | | | | | Houston | TX | 77095 |
| Sheila Hawthorne | 2913 Milby Oaks Dr | | | | | Keller | TX | 76244 |
| Sheila Head | 52 Brattleboro Drive | | | | | Greensburg | PA | 15601 |
| Sheila Highland | 10459 Lansdale St | | | | | Huntley | IL | 60142 |
| Sheila Howerton | 1325 Indian Boundary Rd | | | | | Chesterton | IN | 46304 |
| SHEILA J SLAY | 5389 PLAYA VISTA DR | APT D106 | | | | PLAYA VISTA | CA | 90094 |
| Sheila Jenkins | 210 Foxhall Court | | | | | College Park | GA | 30349 |
| SHEILA K AUSTIN | 2920 KERRI CT | | | | | PORT ORCHARD | WA | 98366 |
| SHEILA K RODGERS | 1001 WHITE GLACIER AVENUE | | | | | HENDERSON | NV | 89002 |
| SHEILA L CAPPALO | 3366 BRIAN ROAD N | | | | | PALM HARBOR | FL | 34685 |
| Sheila Lacy | 3538 Gull Prairie Apt. 2B | | | | | Kalamazoo | MI | 49048 |
| SHEILA M DOBJEVSKI | 31182 TECLA | | | | | WARREN | MI | 48088 |
| SHEILA M HIGHLAND | 10459 LANSDALE ST | | | | | HUNTLEY | IL | 60142 |
| Sheila McDaniel | 3604 Nelson Meadow Lane | | | | | Greensboro | NC | 27406 |
| Sheila Mech | PO Box 481 | | | | | Bastrop | TX | 78602 |
| Sheila Mech | 2763 Citation Drive | | | | | Del Valle | TX | 78617 |
| Sheila Murphy | 3701 E Montenosa St #3 | | | | | Phoenix | AZ | 85018 |
| SHEILA NORTON BELL | 4114 SOD HOUSE TRL | | | | | COLORADO SPRI | CO | 80917 |
| Sheila Norton Bell | 4114 Sod House 10 | | | | | Colorado Springs | CO | 80917 |
| SHEILA O CHRISTY-MARTIN | 2205 JENNIFER LANE | | | | | VALRICO | FL | 33594 |
| Sheila Padgett | 2108 West Lemon Street | | | | | Tampa | FL | 33606 |
| SHEILA R MELITH | 2763 CITATION DRIVE | | | | | DEL VALLE | TX | 78617 |
| SHEILA R ZENO | 2291 MALIBU CT | | | | | BRENTWOOD | CA | 94513 |
| Sheila Rivera | 1861 W landsheli Rd #c2221 | | | | | Orlando | FL | 32809 |
| Sheila Rodgers | 1001 White Glacier Avenue | | | | | Henderson | NV | 89002 |
| Sheila Slay | 5389 Playa Vista Dr | Apt. D106 | | | | Playa Vista | CA | 90094 |
| Sheila Slay | 5389 Playa Vista Dr Apt D106 | | | | | Playa Vista | CA | 90094 |
| Sheila Smalling | 1313 5th Ave | | | | | Upland | CA | 91786 |
| Sheila Stamback | 2220 Luther Ln | | | | | Colorado Springs | CO | 80916 |
| SHEILA W AMMONS | 24934 OCONEE COURT | | | | | TOMBALL | TX | 77375 |
| Sheila Wiebe | 4540 Cottonwood Lake Blvd | | | | | Thornton | CO | 80241 |
| Sheila Williams | 138 PINEHURST DR | | | | | HUNTINGTON | WV | 25704 |
| Sheila Zeno | 2291 Malibu Ct | | | | | Brentwood | CA | 94513 |
| Shekinah Robinson | 20815 Highland Lakes Blvd | | | | | Houston | TX | 77073 |
| Shekura Ruth Marie Landrum | 11810 Tanglewood Ct | | | | | Hazel Crest | IL | 60429 |
| Shelby Bull | 3449 Fillmore St | | | | | Denver | CO | 80205 |
| Shelby Bull | 614 E Lewis Street | | | | | Laramie | WY | 82070 |
| SHELBY C BULL | 614 E. LEWIS STREET | | | | | LARAMIE | WY | 82072 |
| Shelby Hall | 2911 E Ravenswood Dr | | | | | Gilbert | AZ | 85298 |
| Shelby Kane | 2911 E. Ravenswood Dr | | | | | Gilbert | AZ | 85298 |
| SHELDON K SMITH | 2456 PARKER JAMES AVE | | | | | HENDERSON | NV | 89074 |
| Sheldon McGuire | 4283 Coolwater Dr | | | | | Colorado Spgs | CO | 80916 |
| Sheldon Smith | 2456 Parker James Ave | | | | | Henderson | NV | 89074 |
| Sheldon Williams | 15607 Lariat Lane | | | | | Rancho Belago | CA | 92555 |
| Shelette Sanders | 13102 Chiswick Rd | | | | | Houston | TX | 77011 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| SHELI SALDANA | 4460 Holmes Run Way | | | | | JACKSONVILLE | FL | 32224 |
| Shelia Hamilton | 7768 Peaceful River Way | | | | | King George | VA | 22485 |
| Shelia Kent | 23 Palmerston Dr | | | | | Hampton | VA | 23669 |
| Shelia Loving | 26375 Halsted Rd #182 | | | | | Farmington Hills | MI | 48331 |
| Shelia O'Hara | 33 Narbonne | | | | | Laguna Niguel | CA | 92677 |
| Shelisha Walker | 4030 NW 30th Ter Apt 1 | | | | | Laud Lakes | FL | 33309 |
| Shelle Gibson | 606 S 6th St #48 | | | | | Alhambra | CA | 91801 |
| SHELLE A KULIK | 15 PEPPERTREE | | | | | ALISO VIEJO | CA | 92656 |
| Shelle Kulik | 15 Peppertree | | | | | Aliso Viejo | CA | 92656 |
| Shellena Jackson | 506 Elm Ave | Apt. A | | | | Long Beach | CA | 90813 |
| SHELLEY B DOUGLAS | 4632 W 69TH TER | | | | | PRAIRIE VILLAGE | KS | 66208 |
| Shelley Douglas | 4632 W 69 TH TER | | | | | PRAIRIE VILLAGE | KS | 66208 |
| Shelley Guthrie | 5635 Grand View Ct | | | | | Rocklin | CA | 95765 |
| Shelley Heaton | 5893 Quenroy Circle | | | | | Centennial | CO | 80015 |
| Shelley Hunter Etebash | 11621 Dunes Way Dr N | | | | | Jacksonville | FL | 32225 |
| SHELLEY L SHAFFER | 1575 SHELTER COVER DRIVE | | | | | FLEMING ISLAND | FL | 32003 |
| Shelley Shaffer | 1575 Shelter Cover Drive | | | | | Fleming Island | FL | 32003 |
| Shelley Stienberg | 12281 Road 37 | | | | | Madera | CA | 93636 |
| ShelleyAnn Garcia | 310 Bedford Bay Ln | | | | | Lawrenceville | GA | 30046 |
| Shelly Baker | 7901 West 41st St | | | | | Sioux Falls | SD | 57106 |
| Shelly Birch | 2290 S Onelda St | Apt. 213 | | | | Denver | CO | 80224 |
| Shelly Blaser | 29520 Heritage Ln | | | | | Paw Paw | MI | 49079 |
| SHELLY F GILL | 402 LOCUST LN N | | | | | WEST CHESTER | PA | 19380 |
| Shelly Fox | 801 S San Remo Ave | | | | | Clearwater | FL | 33756 |
| Shelly Guiulo | 750 Pearson Street, #702 | | | | | Des Plaines | IL | 60016 |
| Shelly Palik | 7523 S. LakeRidge Dr | | | | | Seattle | WA | 98178 |
| Shelton Communications | 119 Lantana Drive | | | | | Georgetown | TX | 78633 |
| Shelton Hill | 38124 Fresno Circle | | | | | Winchester | CA | 92596 |
| Shemirra Coleman | 6063 Windy Ridge Trail | | | | | Lithonia | GA | 30058 |
| SHEMIRRA L COLEMAN | 6063 WINDY RIDGE TRAIL | | | | | LITHONIA | GA | 30058 |
| Shemsiana Mevlani | 13460 Harrison Ct. | | | | | Thornton | CO | 80241 |
| Shena Creamer | 1601 Wooded Pine Dr Apt 722 | | | | | HOUSTON | TX | 77073 |
| Shena Creamer | 23627 Wildwood Green Way | | | | | Spring | TX | 77373 |
| SHENA M CREAMER | 1601 WOODED PINE DR APT 722 | | | | | HOUSTON | TX | 77073 |
| Shena Matthias | 1035 Franklin Rd SE, M19 | | | | | Marietta | GA | 30067 |
| Shenaye Ousley | 7045 Leetsdale Dr, B-34 | | | | | Denver | CO | 80224 |
| Sheneeza Bacchus | 3614 W. Hillsborough Avenue | | | | | Tampa | FL | 33614 |
| Shenique Ortiz | 1318 NW 43rd St | | | | | Miami | FL | 33142 |
| Shenise Keelen | 211 West 59th Street #15 | | | | | Hinsdale | IL | 60521 |
| Shennette Connor | 12818 Labru Ln | | | | | Missouri City | TX | 77489 |
| Shenshakea Sanders | 9619 203rd St. E. | | | | | Graham | WA | 98338 |
| Shepherd Mangaino | 520 Lunalilo Home Rd #1406 | | | | | Honolulu | HI | 96825 |
| Sheppard, Mullin, Richter & Hampton LLP | 333 South Hope St., 43rd Floor | | | | | Los Angeles | CA | 90071 |
| Sheppard, Mullin, Richter & Hampton LLP | Four 333 S. Hope St. 48th Floor | | | | | Los Angeles | CA | 90071 |
| Shequita Hargrove | 9126 TREFORE AVE | | | | | SAINT LOUIS | MO | 63134 |
| Sher Mustell | 20993 E Via De Olivos | | | | | Queen Creek | AZ | 85142 |
| Sheralton Silver Spring | 8777 Georgia Avenue | | | | | Silver Spring | MD | 20910 |
| Sheraton Wild Horse Pass Resort & Spa | 5594 West Wild Horse Pass Blvd. | | | | | Chandler | AZ | 85226 |
| Sheraz Qureshi | 28 SINGLETON DR | | | | | CHESTERFIELD | NJ | 08515 |
| SHEREE R SMITH | 12604 FARGO | | | | | GOWEN | MI | 49326 |
| Sheree Riggleman | 10582 Ravine Rd | | | | | Otsego | MI | 49078 |
| Sheree Smith | 12604 Fargo | | | | | Gowen | MI | 49326 |
| Shereen L Shuster | 3720 Ridgeview Ct. | | | | | Morgan Hill | CA | 95037 |
| Sheremetta Campbell | 5621 SW 11th St | Apt. D | | | | Margate | FL | 33068 |
| Shereese Witherspoon | 14860 flanders | | | | | Detroit | MI | 48205 |
| Sherell Shelby | 729 Barnsdale Road unit 1 | | | | | la Grange Park | IL | 60527 |
| Sherelle Anderson | 5367 tidings St. | | | | | Denver | CO | 80239 |
| Sherelle Crum | 5312 Tingg Lane | | | | | Wesley Chapel | FL | 33545 |
| Sherese Carpenter | 893 CHARLES ST | | | | | CRETE | IL | 60417 |
| Sheretha Helm | c/o Foote, Mielke, Chavez & O'Neil, LLC | | Attn: Robert Foote | 10 West State Street, Suite 200 | | Geneva | IL | 60134 |
| Sheretta Shepherd | 203 E 60TH STREET | | | | | CHICAGO | IL | 60637 |
| Sheri Feibush | 20041 Footpath Ln | | | | | Laguna Niguel | CA | 92677 |
| Sheri Harnett | 5233 W Minarets | | | | | Fresno | CA | 93722 |
| Sheri Lynn Strate | 6302 W State Highway M | | | | | Brookline | MO | 65619 |
| Sheri M Catalano | 4207 Jensen Street | | | | | Pleasanton | CA | 94566 |
| SHERI M VALENTINE | 3209 PORT ROYALE BLVD APT #J | #J | | | | FORT LAUDERDALE | FL | 33308 |
| SHERI S FEIBUSH | 25041 FOOTPATH LN | | | | | LAGUNA NIGUEL | CA | 92677 |
| Sheri Valentine | 3209 Port Royale Blvd APT #J #J | | | | | Fort Lauderdale | FL | 33308 |
| Sheria Burgess | 1740 Twin Brooks Dr SE | | | | | Marietta | GA | 30067 |
| Sherice Holder | c/o Foote, Mielke, Chavez & O'Neil, LLC | | Attn: Robert Foote | 10 West State Street, Suite 200 | | Geneva | IL | 60134 |
| Sherice Jones | 1591 Lane Ave | Apt. 354 | | | | Jacksonville | FL | 32210 |
| Sherice Kennedy | 18832 Stephane Ave | | | | | Cerritos | CA | 90703 |
| SHERICE L KENNEDY | 18832 STEPHANE AVE | | | | | CERRITOS | CA | 90703 |
| Sheridan's & Associates, LLC | 12709 Mohawk Cir. | | | | | Leawood | KS | 66209 |
| Sherie Silla | 1340 SE 4th Ct | | | | | Deerfield BCH | FL | 33441 |
| Sheriffs Photo Booth | 4006 Rio Verde St. | | | | | Cheyenne | WY | 82001 |
| Sherika Clark | 3917 Paul St | | | | | Douglasville | GA | 30135 |
| Sherika Lovett | 2815 Hadley Drive | | | | | Waldorf | MD | 20601 |
| Sherka Tanesha Williams | 2657 John Steven Way | | | | | Reynoldsburg | OH | 43068 |
| Sherilynn Ibanga Pila | 2891 Golden Ave | | | | | Long Beach | CA | 90806 |
| SHERILYNN Y IBANGA PILA | 2891 GOLDEN AVE | | | | | LONG BEACH | CA | 90806 |
| SHERINE A LORENZ | 220 TIMBERLINE LN | | | | | AUBURN | CA | 95603 |
| Sherine Abdel Nour | 6163 S Salida Ct | | | | | Aurora | CO | 80016 |
| Sherine Lorenz | 220 Timberline Ln | | | | | Auburn | CA | 95603 |
| Sherita Flowers | 1959 Bridgewood Dr. | | | | | Orangepark | FL | 32065 |
| Sherita Flowers | 8410 Watermill Blvd. | | | | | Jacksonville | FL | 32244 |
| Sherita Harris | 2729 KATHRYN AVENUE | | | | | Lakeland | FL | 33805 |
| Sherita Harris | 975 Hyde Parke Blvd #01-201 | | | | | Lakeland | FL | 33803 |
| Sherita Jones | 2108 N Kirbywood Trail | | | | | Grand Prairie | TX | 75052 |
| SHERITA L FLOWERS | 8410 WATERMILL BLVD | | | | | JACKSONVILLE | FL | 32244 |
| SHERITA N HARRIS | 2729 KATHRYN AVENUE | | | | | LAKELAND | FL | 33805 |
| Sherita Nicole Burrell | 25731 Westmoreland | | | | | Farmington | MI | 48336 |
| Sherita Smedley | 3769 Maiden Fern Ln | | | | | Snellville | GA | 30039 |
| Sherly Diggs-Eaves | 2307 E Busch Blvd | | | | | Tampa | FL | 33612 |
| Shermicka Kelley | 1762 Meldrum | | | | | Detroit | MI | 48207 |
| Shermonica Simon | 159 Grandview Ave | | | | | Monsey | NY | 10952 |
| Sherolyn Brown | 10855 Rancho Street #2305 | | | | | Rancho Cucamonga | CA | 91730 |
| SHERON P TRAVERS | 13504 YELLOW POPULAR LANE | | | | | BRANDYWINE | MD | 20613 |
| Sheron Travers | 13504 Yellow Populer Lane | | | | | Brandywine | MD | 20613 |
| Sherral McKeithen | 80102 Walden Brook Drive | | | | | Lithonia | GA | 30038 |
| SHERRELL D WILLIAMS | 336 E. SHEDAKER ST | | | | | PHILADELPHIA | PA | 19144 |
| Sherrell Hayes | 1008 Tanglewood Dr | | | | | Mansfield | TX | 76063 |
| Sherrell Williams | PO Box 447 | | | | | Bristol | PA | 19007 |
| Sherrell Williams | 336 E. SHEDAKER ST | | | | | PHILADELPHIA | PA | 19144 |
| Sherrey Mosley | 900 S Quince St, B116 | | | | | Denver | CO | 80247 |
| Sherri Baron | 15312 Theresa Ave. | | | | | Moreno Valley | CA | 92551 |
| Sherri Conrad | 520 West Clark Street #7 | | | | | Mesa | AZ | 85201 |
| Sherri Cruz | 4221 Dawnlite Dr | | | | | Colorado Springs | CO | 80918 |
| Sherri Darrigan | 529 Carriage Hills Dr. | | | | | Temple Terrace | FL | 33617 |
| Sherri Harvey | 3803 Findley Rd. | | | | | Woodbridge | VA | 22193 |
| Sherri Hixson | 116 Garst Street | | | | | Bradenville | PA | 15620 |
| Sherri Lindsay | 2251 S Fort Apache Rd #1004 | | | | | Las Vegas | NV | 89117 |
| Sherri Moses | 516 View Point Ave | | | | | Oakdale | CA | 95361 |
| SHERRI N HARVEY | 3803 FINDLEY RD | | | | | WOODBRIDGE | VA | 22193 |
| SHERRI R HIXSON | 116 GRANT STREET | | | | | BRADENVILLE | PA | 15620 |
| Sherri Smith | 859 VANKIRK ST | | | | | CLAIRTON | PA | 15025 |
| SHERRI WILLIAMS | 6240 LYNETTE STREET | | | | | ORLANDO | FL | 32809 |
| Sherri Yost | 15515 Ocaso Ave | | | | | La Mirada | CA | 90638 |
| Sherrice Dow-McNeil | 624 Knollwood Dr | | | | | Davenport | FL | 33897 |
| Sherrie Donielle Price | 6239 Billingsgte Dr. | | | | | Katy | TX | 77449 |
| Sherrie Leichman | 18660 Dulaney Drive | | | | | Farmington | MN | 55024 |
| Sherrie Mitchell | 5579 Old Guard Crescent | | | | | Virginia Beach | VA | 23462 |
| Sherrie Moore | 2309 Guest Dr | | | | | Alhambra | CA | 91803 |
| Sherrie Moody-Loud | 1125 Jewel Ave | | | | | Lakeland | FL | 33805 |
| Sherril Preudti | 1812 Hammerlin Ave | | | | | Winter Park | FL | 32789 |
| Sherrill Erten | 8900 SW 186th Terrace | | | | | Miami | FL | 33157 |
| Sherrine Niceiandelle | 1105 Parkview Blvd | | | | | Philadelphia | PA | 19149 |
| Sherronte Henderson | 77 Marissa Cove | | | | | Covington | GA | 30014 |
| SHERRY A BACHMAN | 1462 RALL AVE | | | | | CLOVIS | CA | 93611 |
| SHERRY A TOMAN | 7832 FILLIP CT | | | | | RANCHO CUCAMONGA | CA | 91730 |
| Sherry Aldridge | 5341 Little Mesa Way | | | | | Las Vegas | NV | 89120 |
| Sherry Allen | 43 ontario view street | | | | | rochester | NY | 14617 |
| Sherry Autrey | 2154 New York St | | | | | Melbourne | FL | 32904 |
| Sherry Bachman | 1462 Rall Ave | | | | | Clovis | CA | 93611 |
| Sherry Core | 1213 Wynkoop Drive | | | | | Colorado Springs | CO | 80909 |
| Sherry Cranyi | 304 Williams Rd. | | | | | Blairsville | PA | 15717 |
| SHERRY D GAHY | 12529 HILKINS PATH PLACE | | | | | RIVERVIEW | FL | 33579 |

| AddrName | Addr1 | Addr2 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Sherry Derbigny | 96 Miller Ave | | | | Brighton | CO | 80601 |
| Sherry Derbigny | 910 Yir Ave | | | | Fort Lupton | CO | 80621 |
| Sherry Engebretsen | 2717 Seville Blvd  #16207 | | | | Clearwater | FL | 33764 |
| SHERRY FIESER | 2029 NUJANU AVE | NO 1004 | | | HONOLULU | HI | 96817 |
| SHERRY FIESER | 2029 NUJANU AVE., NO. 1004 | | | | HONOLULU | HI | 96817 |
| Sherry Friedrich | 3280 W 3500 S | | | | West Valley | UT | 84419 |
| SHERRY G AUTHILY | 2154 NEW YORK ST | | | | MELBOURNE | FL | 32904 |
| Sherry Gary | 12529 Herons Path Place | | | | Riverview | FL | 33578 |
| Sherry Gilson | 424 Mesa St | Sp 179 | | | San Bernardino | CA | 92410 |
| Sherry Gunn | 5724 Mangrove Ct | | | | Orangevale | CA | 95662 |
| Sherry Jackson | 111 East 1st Street #31 | | | | Jacksonville | FL | 32206 |
| Sherry Janda | 323 South Diamond St. | | | | Nampa | ID | 83686 |
| SHERRY L DERBIGNY | 96 MILLER AVE | #208 | | | BRIGHTON | CO | 80601 |
| SHERRY L ENGEBRETSEN | 2717 SEVILLE BLVD #16207 | | | | CLEARWATER | FL | 33764 |
| Sherry Marie Arnold | 9919 Sage Royal Lane | | | | Houston | TX | 77089 |
| SHERRY MOORE | 8301 ZEPHYR CREEK CT | | | | CITRUS HEIGHT | CA | 95610 |
| Sherry Moore | 8301 Zephyr Creek Ct | | | | Citrus Heights | CA | 95610 |
| Sherry Parkwell | 118 Rosewell Place | | | | Maitland | FL | 32751 |
| SHERRY S STEPHENS | 11495 SW LAUREL GLEN CT | | | | TIGARD | OR | 97224 |
| Sherry Stephens | 11495 SW Laurel Glen Ct. | | | | Tigard | OR | 97224 |
| SHERRY T JACKSON | 111 EAST 1ST STREET | #31 | | | JACKSONVILLE | FL | 32206 |
| Sherry Toman | 7832 Filip Ct | | | | Rancho Cucamonga | CA | 91739 |
| Sherry Williams | 10263 Redwood | | | | Hesperia | CA | 92345 |
| Sherry, Meyerhoff & Hanson & Crance | 610 Newport Center Drive, Suite 1200 | | | | Newport Beach | CA | 92660 |
| Sherwin Williams Co | 5 Laura Drive | | | | Addison | IL | 60101 |
| Sherwin Williams Co | 2900 East Grand  Ave, #10 | | | | Laramie | WY | 82072 |
| Sheryl Cannon | 10606 Bianco Way | | | | Rancho Cordova | CA | 95670 |
| Sheryl Delozier | 12407 Wadsworth Lane | | | | Spotsylvania | VA | 22553 |
| Sheryl Elaine Wingate | 1926 10th St | | | | Bremerton | WA | 98337 |
| Sheryl Joyner | 65 Park Ter W Apt 3C | | | | New York | NY | 10034 |
| SHERYL L PAYSENO-HOLTSCLAW | POB 33393 | | | | THORNTON | CO | 80233 |
| Sheryl Lee Thompson | 7580 W. Bergen Rd. | | | | Bergen | NY | 14416 |
| SHERYL M PLUMMER | 432 SUMMER SAILS DR | | | | VALRICO | FL | 33594 |
| Sheryl Martinsen | 3568 Sepulveda Avenue | | | | San Bernardino | CA | 92404 |
| Sheryl Mays | 511 Kerda Rd. | | | | Casselberry | FL | 32707 |
| Sheryl Payseno-Holtsclaw | PO Box 33393 | | | | Northglenn | CO | 80233 |
| Sheryl Payseno-Holtsclaw | POB 33393 | | | | Thornton | CO | 80233 |
| Sheryl Plummer | 432 Summer Sails dr. | | | | Valrico | FL | 33594 |
| SHERYL R DELOZIER | 12407 WADSWORTH LANE | | | | SPOTSYLVANIE | VA | 22553 |
| Sheryl Renee Douglas | P.O. Box 2678 | | | | Woodbridge | VA | 22195 |
| Sheryl Ross | 12464 Kibbie Lake Way | | | | Rancho Cordova | CA | 95742 |
| SHERYL S YOUNG | 13571 OIKAYHA CIR | | | | IRVINE | CA | 92620 |
| Sheryl Silver | co BARNES CROSBY FITZGERALD & ZEMAN LLP | Attn: William Crosby | 18101 Von Karman Avenue | Suite 120 | Irvine | CA | 92612 |
| Sheryl Uncapher | 7445 Skyline Dr #24 | | | | Stanton | CA | 90680 |
| Sheryl Young | 13571 Oikayha Cir | | | | Irvine | CA | 92620 |
| Sheryl-Ann Stake | 11 South Letitia Unit 203 | | | | Philadelphia | PA | 19106 |
| Sheryle Phillips | 9210 Market Place, MD01 | | | | Lake Stevens | WA | 98258 |
| Shevelle Patterson | 619 Wingscome DR | | | | Aurora | IL | 60506 |
| Shevenelle Miller | 5527 Plover Ave. | | | | St. Louis | MO | 63120 |
| SHEVILA E JOSEPH | 12820 DEXTER ST | | | | THORNTON | CO | 80241 |
| Shevila Joseph | 12820 Dexter ST | | | | Thornton | CO | 80241 |
| Sheyla Ramos | PO BOX151744 | | | | Tampa | FL | 33814 |
| Shi International Corp | P.O. Box 952121 | | | | Dallas | TX | 75395 |
| Shiela Garcia | 91-1670 Halolani St | | | | Ewa Beach | HI | 96706 |
| Shiela Garcia | 91-1670 Halolani St. | | | | Ewa Beach | HI | 96706 |
| Shiffler Equipment Sales Inc | P.O. Box 29661-2034 | | | | Phoenix | AZ | 85038 |
| SHIHE IX-2 ENGRAM | 9676 SWAYING TREES DR | | | | LAS VEGAS | NV | 89147 |
| Shiheta Engram | 9676 Swaying Tree Dr. | | | | Las Vegas | NV | 89147 |
| Shih-Wei Wang | 2800 Keller Dr. #81 | | | | Tustin | CA | 92782 |
| Shila Hall | 2923 Circle Dr | | | | Kansas City | MO | 64129 |
| SHIMEKA L MOORE | 855 MT. ZION ROAD | | | | JONESBORO | GA | 30236 |
| Shimeka Moore | 855 Mt. Zion Road | | | | Jonesboro | GA | 30236 |
| Shineka Bostic | 2751 Hammondton Rd #D10 | | | | Marietta | GA | 30060 |
| Shippingsource.Com, Inc. | 103 Movell Dr. | P.O. Box 159 | | | Breda | IA | 51436 |
| Shiriqul Alam | 8416 Dot Lane | | | | Orlando | FL | 32809 |
| Shiralynn Sherman | 1818 E Fourth Plain Blvd 24 | | | | Vancouver | WA | 98661 |
| Shirl Gaines | 103 Limestone Lane | | | | Santa Cruz | CA | 95060 |
| Shirley A Robles | 10645 Weybridge Dr. | | | | Tampa | FL | 33626 |
| Shirley Anne Huyler | 13218 Damon Place | | | | Jacksonville | FL | 32225 |
| Shirley Bartley | P.O. Box 930 | | | | Inglis | FL | 34449 |
| Shirley Blanco | 4770 Hamilton Ave, Apt #6 | | | | San Jose | CA | 95130 |
| Shirley Chao | 3741 Black Oak Dr | | | | Rocklin | CA | 95765 |
| Shirley Cunningham | 1301 Paseo Cielo | | | | San Dimas | CA | 91773 |
| Shirley Glass | 17687 Meadowmist Ct. | | | | Riverside | CA | 92503 |
| Shirley Grospe | 4400 N Oak Park Ave #20B | | | | Harwood Heights | IL | 60706 |
| SHIRLEY H WALDEN | 1506 RIDGE PLACE SE | | | | WASHINGTON | DC | 20020 |
| Shirley Hamblet | 803 Ave H East | Suite 311 | | | Arlington | TX | 76011 |
| Shirley Haywood | 3030 Imperial St | | | | Jacksonville | FL | 32254 |
| SHIRLEY J SATTERFIELD-PERKINS | 1537 TUMBLE CREEK DRIVE | | | | DESOTO | TX | 75115 |
| Shirley Lidet | 3736 Julian St | | | | Denver | CO | 80861 |
| Shirley Ly | 15922 Patom Ct | | | | Fountain Valley | CA | 92708 |
| Shirley M Curtis | 24713 Tropical Drive | | | | Madera | CA | 93638 |
| Shirley Marshall-Dobbins | 6411 Dimarco Rd | | | | Tampa | FL | 33634 |
| Shirley McLaughlin | 3951 Mt Ararat Rd. #3 | | | | Apex | NC | 27502 |
| Shirley Miller | 1717 County Rd. 220 #3202 | | | | Fleming Island | FL | 32003 |
| SHIRLEY PARKER | 3103 MEADOWSIDE LANE | | | | NASHVILLE | TN | 37203 |
| Shirley Pettaway-Green | 8801 Hunters Lake Dr #221 | | | | Tampa | FL | 33647 |
| Shirley Satterfield-Perkins | 1537 Tumble Creek Drive | | | | Desoto | TX | 75115 |
| SHIRLEY T L Y | 15922 PATOM CT | | | | FOUNTAIN VALLEY | CA | 92708 |
| Shirley Tinnon | 22897 Sagebrush | | | | Novi | MI | 48375 |
| Shirley Walden | 1506 Ridge Place SE | | | | Washington | DC | 20020 |
| Shirlon Auer | 4008 Scruggs Dr Unit A | | | | North Richland Hills | TX | 76180 |
| SHIRLON M AUER | 4008 SCRUGGS DR | UNIT A | | | NORTH RICHLAND HIL | TX | 76180 |
| Shirlteria Brown | 5546 Kankakee Blvd | | | | Jacksonville | FL | 32254 |
| SHIRRON D GLASCO | 304 VININGS PKWY  SE  APT 304 | | | | SMYRNA | GA | 30080 |
| Shirron Glasco | 304 Vinings Pkwy, SE, Apt. 304 | | | | Smyrna | GA | 30080 |
| SHI Us, Inc. | 555 North Point Center East, Suite 600 | | | | Alpharetta | GA | 30022 |
| Shlemmen-Algaze-Associates | 6083 Bristol Pkwy | | | | Culver City | CA | 90230 |
| Shona Francis | 1712 W Galena Wy #11212 | | | | Denver | CO | 80247 |
| Shona Bailey | 9422 Tara Cay Ct. | | | | Seminole | FL | 33776 |
| Shonda Burra | 203 North Carson Rd | | | | Carson | CA | 90745 |
| Shonda Carcamo | 1209 Potzin | | | | San Jacinto | CA | 92582 |
| Shonda Poindexter | 8439 Foxhaven Dr | | | | Dallas | TX | 75249 |
| Shondarian Nelson | 5274 N. Orange Blossom Trail | Bldg 4 #205 | | | Orlando | FL | 32810 |
| Shondell Chennette | 2629 San Francisco Ave | | | | Long Beach | CA | 90806 |
| Shondria Woods-McAfee | 111 Hillcrest Chase | | | | Austell | GA | 30168 |
| Shoneke Lawhorn | 217 Herrington Cir | | | | Columbia | SC | 29223 |
| SHONTEL A FRENCH | 6765 W 19TH PL | APT 7 208 | | | LAKEWOOD | CO | 80214 |
| Shontel French | 6765 W 19th Pl | Apt. 7-208 | | | Lakewood | CO | 80214 |
| Shontel French | 6765 W 19th Pl apt 7-208 | | | | Lakewood | CO | 80214 |
| Shontel R Boyd | 21721 Church Street | | | | Oak Park | MI | 48237 |
| Shop Andormical, Inc. | P.O. Box 84788 | | | | Lexington | SC | 29073 |
| SHOREGROUP, INC. | 460 WEST 35TH STREET | | | | NEW YORK | NY | 10001 |
| Shoreline Church Inc | 15201 Burnet Road | | | | Austin | TX | 78728 |
| Shoshiwana Seyi | 205 South 56th St Space 76 | | | | Springfield | OR | 97478 |
| Shous Yang | 796 Hoyt Ave E | | | | Saint Paul | MN | 55106 |
| Shoukat Amouzegar | 15708 Sunset Hun Ln | | | | Lutna | FL | 33547 |
| SHRED IT | 5116 S. ROYAL ATLANTA DRIVE | | | | TUCKER | GA | 30084 |
| SHRED THIS LLC | 2420 SAND CREEK PD. C1 #266 | | | | BRENTWOOD | CA | 94513 |
| SHRED THIS, LLC | 2420 SAND CREEK RD. C1 #266 | | | | BRENTWOOD | CA | 94513 |
| Shredex Inc | P.O. Box 1143 | | | | San Marcos | CA | 92079 |
| Shred-It | 440 Lawrence Bell Drive Suite 2 | | | | Williamsville | NY | 14221 |
| Shred-It | P.O. Box 906046 | | | | Charlotte | NC | 28290 |
| Shred-It | 5116 S. Royal Atlanta Drive | | | | Tucker | GA | 30084 |
| Shred-It | 1885 West Sr 84, Suite 106 | | | | Ft. Lauderdale | FL | 33315 |
| Shred-It | Tampa | 5304 56th Commerce Park Blvd | | | Tampa | FL | 33610 |
| Shred-It | 5630 Iron Works Road | | | | Theodore | AL | 36582 |
| Shred-It | 4717 Broadmoor Se, Ste. B | | | | Grand Rapids | MI | 49512 |
| Shred-It | Denver | 1707 E. 58th Ave | | | Denver | CO | 80216 |
| Shred-It | Las Vegas | 5073 Arville | | | Las Vegas | NV | 89118 |
| Shred-It | 7180 Placid Street Suite A | | | | Las Vegas | NV | 89119 |
| Shred-It | Los Angeles | 11821 Wakeman Street | | | Santa Fe Springs | CA | 90670 |
| Shred-It | P.O. Box 101012 | | | | Pasadena | CA | 91189 |
| Shred-It | North Los Angeles, Inc. | 9790 Glenoaks Blvd. #7 | | | Sun Valley | CA | 91352 |
| Shred-It | P.O. Box 2077 | | | | Vista | CA | 92085 |
| Shred-It | 5159 Commercial Cir Ste A | | | | Concord | CA | 94520 |
| Shred-It | 1538 Valading Court | | | | Milpitas | CA | 95035 |

| AddrName | Addr1 | Addr2 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Shred-It | P.O. Box 95, | | | | Renton | WA | 98058 |
| Shred-It Arizona | 3136 N. 28th Ave. | | | | Phoenix | AZ | 85017 |
| Shred-It Tampa | P.O. Box 905282 | | | | Charlotte | NC | 28290 |
| Shred-It Tampa | 9207 Palm River Road, Suite 108 | | | | Tampa | FL | 33619 |
| Shred-It U.S.A. Inc. | 850 East Gude Drive, Ste. H | | | | Rockville | MD | 20850 |
| SHREDIT USA | PO BOX 101007 | | | | PASADENA | CA | 91189-1007 |
| SHRED-IT USA - CHICAGO | 23166 NETWORK DR. | | | | CHICAGO | IL | 60673 |
| Shred-it USA - Chicago | 23166 Network Place | | | | Chicago | IL | 60673-1252 |
| Shred-It Usa LLC | P.O. Box 13574 | | | | New York | NY | 10087 |
| SHRED-IT USA LLC | 11101 FRANKLIN AVE. STE#100 | | | | FRANKLIN PARK | IL | 60131 |
| Shred-It Usa LLC | P.O. Box 101007 | | | | Pasadena | CA | 91189 |
| Shreddization Express | P.O. Box 272 | | | | Annandale | VA | 22003 |
| Shretha Arrington | 5459 Moon Valley Dr. | | | | Lakeland | FL | 33812 |
| Shretta Gibson | 5921 Huerfano Drive | | | | Colorado Springs | CO | 80923 |
| Shriners International | 4050 Dana Shores Drive | | | | Tampa | FL | 33634 |
| SHUKHAN C LAU | 5626 ROSSCOMMON WAY | | | | ANTIOCH | CA | 94531 |
| Shukhan Lau | 5626 Rosscommon Way | | | | Antioch | CA | 94531 |
| Shukri Abdirashid | 333 E 18th St #333 | | | | Minneapolis | MN | 55404 |
| Shulea McCoy | 720 D Dr | | | | West Mifflin | PA | 15122 |
| Shumener, Odeon & Oh LLP | 550 S. Hope St., Suite 1050 | | | | Los Angeles | CA | 90071 |
| Shunda Ware | 7024 Ivy Pointe Row | | | | Austell | GA | 30168 |
| Shy Ann Kenwood | 942 Ecke Ave | | | | Clovis | CA | 93611 |
| Shyanne Witt | 5240 Stanley Keller Rd. | | | | Haltom City | TX | 76117 |
| Shyla Jones | 3883 Adwick Street | | | | Denver | CO | 80210 |
| SHYMESS T WHITE | 1472 SHELHUTT COURT | | | | HAMPTON | GA | 30228 |
| Shymess White | 1472 Shelhutt Court | | | | Hampton | GA | 30228 |
| Shyllal Iralion | 11726 Mango Groves Blvd | | | | Seffner | FL | 33584 |
| Siamak Pouranian | 30262 Crown Valley Pkwy #B211 | | | | Laguna Niguel | CA | 92677 |
| SIAS UNIVERSITY FOUNDATION | PO BOX 4010 | | | | SCOTTSDALE | AZ | 85261 |
| Sid Harvey Industries Inc | 605 Locust St. | | | | Garden City | NY | 11530 |
| Sidahmed Cheime | 10341 NW 32 place #1436 | | | | Miami | FL | 33147 |
| Side Spin Media, Inc. | 401 Congress Ave., Ste. 1540 | | | | Austin | TX | 78701 |
| Sidia Chavez | 2248 Cunningham Dr | | | | Fairfield | CA | 94533 |
| Sidley Austin LLP | Attn: Jennifer Hagle/Anna Gumport | 555 West Fifth Street, #4000 | | | Los Angeles | CA | 90013 |
| Sidney Gray | 8127 Lafayette St | | | | Denver | CO | 80229 |
| Sidney Pascua | 4609 Gaines Rd | | | | Tampa | FL | 33611 |
| SIDNEY W PASCUA | 4609 GAINES RD | | | | TAMPA | FL | 33611 |
| SIEGEL JENNINGS CO., LPA | 23425 COMMERCE PARK DR., SUITE 103 | | | | CLEVELAND | OH | 44122 |
| Sienna Burch | 240 The Village #104 | | | | Redondo Beach | CA | 90277 |
| Sierra Asphalt, Inc. | 3755 Omec Circle #2 | | | | Rancho Cordova | CA | 95742 |
| Sierra Gehrke | 18242 Zella Court | | | | Los Gatos | CA | 95033 |
| Sierra Hart Auto Group, Inc. | 1050 13 single Ct. | | | | West Sacramento | CA | 95605 |
| Sierra Hart Auto Group, Inc. | P.O. Box 1197 | | | | West Sacramento | CA | 95691 |
| Sierra Herring | 1704 Saejawik St | | | | Pittsburgh | PA | 15233 |
| Sierra Hinrichsen | 1509 8th St. | | | | Bremerton | WA | 98337 |
| SIERRA LOCK AND GLASS | 1560 N. PALM AVENUE | | | | FRESNO | CA | 93728 |
| SIERRA H HINRICHSEN | 1509 8TH ST | | | | BREMERTON | WA | 98337 |
| Sierra Salmen | 15 Technology Drive | Apt. 206D | | | Blairsville | PA | 15717 |
| SIERRA SPRINGS | PO BOX 660579 | | | | DALLAS | TX | 75266 |
| Sierra Weaver | 16728 Harlow St | | | | Detroit | MI | 48235 |
| Sierras & Sons, Inc. | P.O. Box 1261 | | | | Tustin | CA | 92781 |
| Sight & Sound Audio Visual, Inc. | 4905 Hawkins Meadow Ct., Suite 10 | | | | Sacramento | CA | 95826 |
| SIGMA SAMPLING & ANALYTICS, INC. | 3857 BIRCH STREET, STE. 136 | | | | NEWPORT BEACH | CA | 92660 |
| Sign Doctor, LLC | 35246 Us Hwy 19 N #336 | | | | Palm Harbor | FL | 34684 |
| Sign Language Connection, Inc. | 3495 Winton Place, Bldg. E, Ste. #210 | | | | Rochester | NY | 14623 |
| Sign Language Specialists Of Western Pa | 172 Watson Street | | | | Pittsburgh | PA | 15205 |
| SIGN UP 4 LLC | C/O METROGROUP, INC. | ATTN: LEE STEPNER | 61 BROADWAY, SUITE 1410 | | NEW YORK | NY | 10006 |
| Sign-A-Rama | 5120 Plainfield N.E. | | | | Grand Rapids | MI | 49525 |
| Signature Signs, Inc. | 1450 107th Street South | | | | Safety Harbor | FL | 34695 |
| Signco Inc | 1327 N. 31st Ave. | | | | Melrose Park | IL | 60160 |
| Signing Resources & Interpreters | 8002 No Highway 99 #B-705 | | | | Vancouver | WA | 98665 |
| Signs By Manny | 3857 Country Lane | | | | Ft. Worth | TX | 76123 |
| Signs By Terry | 257 Cunningham Road | | | | Altoona | PA | 16601 |
| Signs Usa | 4123A W. Hillsborough Ave. | | | | Tampa | FL | 33614 |
| SIGNSGO INTERPRETING & SUPPORT SVC. LLC | 3929 SEVEN GABLES ST. | | | | FORT WORTH | TX | 76133 |
| Signup4, LLC | 3500 Piedmont Rd. Ne, Suite 625 | | | | Atlanta | GA | 30305 |
| SILICON VALLEY LEADERSHIP GROUP, THE | 2001 GATEWAY PLACE, STE#101E | | | | SAN JOSE | CA | 95110 |
| Silvana Junike | 14414 Prunningwood Place | | | | Winter Garden | FL | 34787 |
| Silver Dance | 212 Mallard Landing | | | | Duncanville | TX | 75116 |
| Silverdale Chamber Of Commerce | 10315 Silverdale Way Nw, Ste. C01 | | | | Silverdale | WA | 98383 |
| Silverdale Whaling Days | P.O. Box 2021 | | | | Silverdale | WA | 98383 |
| Silvestre Arroyo | 4121 Dale Rd. Apt 165 | | | | Modesto | CA | 95356 |
| Silvia Ann Mendez Duarte | 1019 W. Sheila Court | | | | Montebello | CA | 90640 |
| Silvia Cohoon | c/o Lemberg & Associates LLC | Attn: Seigel Lemberg | 1100 Sumer St. | | Stamford | CT | 06905 |
| Silvia Espadin | 5702 Tidewater Dr | | | | Houston | TX | 77085 |
| Silvia Fraustio | 2318 Brackett Rd. | | | | Marietta | GA | 30060 |
| Silvia Graham | 209 Sandy Ln | | | | Royse City | TX | 75189 |
| Silvia Labra Ocampo | 1106 W 140th Pl | Apt. B | | | Gardena | CA | 90247 |
| SILVIO J TROKSI | 92 MUIRFIELD DRIVE | | | | VALPARAISO | IN | 46385 |
| Simba Mote | PO box 13681 | | | | Tampa | FL | 33684 |
| Simeon C Schulz | 4034 W. Misty Cir. | | | | Taylorsville | UT | 84084 |
| Simlado Inc | P.O. Box 1289 | | | | Saugerties | NY | 12477 |
| Simmon Yeinger | 8203 Cypress Breeze Way | | | | Tampa | FL | 33647 |
| SIMMONDS & NARITA LLP | 44 MONTGOMERY STREET, STE 3010 | | | | SAN FRANCISCO | CA | 94104 |
| SIMMONDS & NARITA LLP | Tomio B. Narita | 44 MONTGOMERY STREET, SUITE 3010 | | | SAN FRANCISCO CALIFORNIA | CA | 94104 |
| Simmy Bains | 2709 G Street | | | | Antioch | CA | 94509 |
| Simon Aguirre | 9761 Mobile St | | | | Commerce City | CO | 80022 |
| Simon Da Silva | 8814 Sheldon Chase Drive | | | | Tampa | FL | 33635 |
| SIMON G AGUIRRE | 9761 MOBILE ST | | | | COMMERCE CITY | CO | 80022 |
| Simon Kenton Council Boy Scouts Of America | 807 Kinnear Rd. | | | | Columbus | OH | 43212 |
| Simon Property Group, L.P. | 3880 Irving Mall | Liz Barth - Irving Mall | | | Irving | TX | 75062 |
| Simone Abou Arraj | 2513 E. Nisbet Rd | | | | Phoenix | AZ | 85032 |
| SIMONE ABOU-ARRAJ | 2513 E. NISBET RD | | | | PHOENIX | AZ | 85032 |
| Simone Anderson | 840 NW 155 Lane #201 | | | | Miami | FL | 33169 |
| Simone Christian | 1800 River Rock Arch | | | | Virginia Beach | VA | 23456 |
| Simone Plascencia | 2641 E Lincoln Ave., Apt. 143 | Monterra  Apartments | | | Anaheim | CA | 92806 |
| Simone Rosenberg | 2204 Caliban Way | | | | Oviedo | FL | 32765 |
| Simone Theus | 5144 Union Mine Drive | | | | Antioch | CA | 94531 |
| Simone Van Wensveen | 1487 Ballan Dr #202 | | | | Concord | CA | 94521 |
| Simonne Sembiler | 2430 Windchaser Ct | | | | W. Melbourne | FL | 32904 |
| Simplinix Computing, Inc. | 5522 East Costilla Drive | | | | Centennial | CO | 80122 |
| Simplex Janitorial Supplies | 6 Commercial Street | | | | Sharon | MA | 02067 |
| SIMPLEXGRINNELL | DEPT. CH 10320 | | | | PALATINE | IL | 60055 |
| SIMPLEXGRINNELL | DEPT. CH 10320 | | | | PALATINE | IL | 60055 |
| Simply Photography By Robin | P.O. Box 11023 | | | | Merrillville | IN | 46411 |
| Simranjit Kaur | 2195 East 9800 South | | | | Sandy | UT | 84092 |
| Simultech Systems, Inc. | P.O. Box 7212 | | | | Beaverton | OR | 97007 |
| Sincerus Solutions, Inc. | 1605 Hope St., Ste. #320 | | | | South Pasadena | CA | 91030 |
| Sineshame Thomas | 5714 Starbright Dr | | | | Orlando | FL | 32808 |
| Singh's Sweeping Services | 3633 Innovator Drive | | | | Sacramento | CA | 95834 |
| Single Source Services Corporation | 2320 S. Third St. Ste. #7 | | | | Jacksonville | FL | 32250 |
| Singleton Farms | 786 Crow Hock Road | | | | Miles City | MT | 59301 |
| Singtewire Software LLC | P.O. Box 46218 | | | | Madison | WI | 53744 |
| Sinodinos, Inc. | 35060 Ceniar Blvd. | | | | Newark | CA | 94560 |
| Siobhan Healy | 7548 Lexington Avenue #16 | | | | West Hollywood | CA | 90046 |
| Siobhan Howard | 23026 Normandy Ave | | | | Eastpointe | MI | 48021 |
| Sir Speedy | 916 Lee Road | | | | Orlando | FL | 32810 |
| SIR SPEEDY | 8310 N. WASHINGTON | | | | DENVER | CO | 80229 |
| SIR SPEEDY #0327 | 151 N. SUNRISE AVE. #703 | | | | ROSEVILLE | CA | 95661 |
| Sir Speedy Printing And Marketing Srv | 5609 E. Hillsborough Ave. | | | | Tampa | FL | 33610 |
| Sira Ndiokho-Brown | 1593 Mahogany Dr | | | | Allen | TX | 75002 |
| Sirdhie Finger Print Laboratories | 100 Humble Place | | | | Youngsville | NC | 27596 |
| Sireesha Kasipuraju | 1575 Longhorn Way | | | | Norco | CA | 92860 |
| Siri Dixon | 14036 SW 147th Terrace | | | | Tigard | OR | 97224 |
| SIRI S DIXON | 14036 SW 147TH TERRACE | | | | TIGARD | OR | 97224 |
| Siti Arshad-Snyder | 15269 Spencer St | | | | Omaha | NE | 68116 |
| Sitix, Inc. | P.O. Box 894768 | | | | Los Angeles | CA | 90189 |
| Siu Ying Lay | 1373 Leonard Drive | | | | San Leandro | CA | 94577 |
| Six Flags | 296 Rose | | | | Napo | CA | 94586 |
| Six Flags Over Texas | Attn: Ticket Office | P.O. Box 911974 | | | Dallas | TX | 75391 |
| Six Flags Over Texas | 2201 Road To Six Flags | | | | Arlington | TX | 76004 |
| Sjc Economic Development Dept. | Attn: Fran Aquilera | 56 S. Lincoln | | | Stockton | CA | 95203 |
| SJV EMPIRE GLASS | 3122 N. SUNNYSIDE AVE., #101 | | | | FRESNO | CA | 93727 |
| SK&A Information Services, Inc. | P.O. Box 741401 | | | | Atlanta | GA | 30384 |
| SK&A Information Services, Inc. | 2601 Main Street, Suite 650 | | | | Irvine | CA | 92614 |
| Skadden, Arps, Slate, Meagher & Flom LLP | P.O. Box 1764 | | | | White Plains | NY | 10602 |
| Skilpath Seminars | P.O. Box 802839 | | | | Kansas City | MO | 64180 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Skillpath Seminars | P.O. Box 82826 | | | | | Kansas City | MO | 64180 |
| Skillsoft Corporation | Bank Of America | P.O. Box 405507 | | | | Atlanta | GA | 30384 |
| Skillusa | 14001 Skillusa Way | | | | | Leesburg | VA | 20176 |
| Skillusa | P.O. Box 100491 | | | | | Atlanta | GA | 30384 |
| Skillusa | Carol Myers - Tn Dept Of Education | 2761 Island Home Blvd. | | | | Knoxville | TN | 37920 |
| Skillusa | Arkansas | Luther S. Hardin Bldg. | | | | Little Rock | AR | 72201 |
| Skillusa | Ca Skillusa, Inc. | P.O. Box 940 | | | | Chino Hills | CA | 91709 |
| Skillusa | Washington | P.O. Box 2698 | | | | Olympia | WA | 98507 |
| Skillusa California | P.O. Box 940 | | | | | Chino Hills | CA | 91709 |
| Skillusa California | 706 W. C Street | | | | | Colton | CA | 92324 |
| Skillusa California | P.O. Box 690 | | | | | Santa Margarita | CA | 93453 |
| Skillusa Illinois | P.O. Box 15 | | | | | Mokena | IL | 60448 |
| Skillusa Louisiana Inc | P.O. Box 949, Junction Hwy 417 & 419 | | | | | Iowa | LA | 70747 |
| Skillusa Pennsylvania, Inc. | 507 Marjorie Mae St. | | | | | State College | PA | 16870 |
| Skillusa Rhode Island | 400 East Avenue | | | | | Warwick | RI | 02886 |
| Skillusa Texas | P.O. Box 1368 | | | | | Mabank | TX | 75147 |
| Skillusa Virginia | 121 Maryanne Ave, Sw | | | | | Leesburg | VA | 20175 |
| SKILLSUSA VIRGINIA | ATTN: DEBORAH TRIPP | 121 MARYANNE AVE, SW | | | | LEESBURG | VA | 20175 |
| Skillusa Virginia | 5251 College Dr. | | | | | Dublin | VA | 24084 |
| Sklar & Associates Ltd | 205 N. Michigan Ave. Ste. #4120 | | | | | Chicago | IL | 60601 |
| Skin Group, Inc. | 6350 Transit Road | | | | | Depew | NY | 14043 |
| Skokie Chamber Of Commerce | 5002 Oakton St. | P.O. Box 106 | | | | Skokie | IL | 60077 |
| Skoldal Properties, LLC | P.O. Box 5267 | | | | | Everett | WA | 98201 |
| SKOTT F PIERCE | 11301 GREEN HILL | | | | | HAYWARD | CA | 94541 |
| SKOTAS, LTD | ATTN: JOE STNUTAS | 215 2ND ST. | | | | DOWNERS GROVE | IL | 60515 |
| SKOTAS, LTD. | 215 2ND ST. | | | | | DOWNERS GROVE | IL | 60515 |
| SKY J KONG | 83 HOUSTON RD | | | | | POPLARVILLE | MS | 39470 |
| Sky Kong | 83 Houston Rd | | | | | Poplarville | MS | 39470 |
| Skye Davis | 2393 E 116th Ct | | | | | Thornton | CO | 80233 |
| Skye Davis | 12325 Kearney St | | | | | Brighton | CO | 80602 |
| Skylar Harris | 1100 n priest dr. apt #1034 | | | | | chandler | AZ | 85226 |
| Skyler Alvarez | 136 Saint Johns Cir #200 | | | | | Fern Park | FL | 32730 |
| Skyline Advanced Technology Services | 490 Division St. | | | | | Campbell | CA | 95008 |
| Skyline Document Solutions Inc. | 17895 Sky Park Circle Ste. #G | | | | | Irvine | CA | 92614 |
| Skyline Photography | 1560 Potrero Grande Dr. #B | | | | | Rosemead | CA | 91770 |
| Skyline Photography | 901 S. Fremont Ave., #278 | | | | | Alhambra | CA | 91803 |
| Skyline Testing | 416 Kings Ln | | | | | Maple Glen | PA | 19002 |
| Skyline Testing | 548 S. Spring St. #214 | | | | | Los Angeles | CA | 90013 |
| Skyline Testing | 4514 Russell Ave. | | | | | Los Angeles | CA | 90027 |
| Skype Inc. | 3310 Porter Dr. | | | | | Palo Alto | CA | 94304 |
| Sl Corporation | 240 Tamal Vista Blvd. | | | | | Corte Madera | CA | 94925 |
| Slacker Net | 14746 Pioneer Blvd | | | | | Norwalk | CA | 90650 |
| Slagle,Justin | 5151 Walnut Ave., Apt#14 | | | | | Irvine | CA | 92604 |
| SLAKEY BROTHERS, INC. | PO BOX 742444 | | | | | LOS ANGELES | CA | 90074 |
| Slater Hersey And Lieberman LLP | 18301 Von Karman Ave., Ste. 1060 | | | | | Irvine | CA | 92612 |
| Slauson Transmission Parts | 15470 S. Broadway | | | | | Gardena | CA | 90248 |
| SLICKVILLE AUTO BODY & TRUCK RPLCMNT PNL | PO BOX 210 | | | | | SLICKVILLE | PA | 15684 |
| Slm Ed Finance Credit Corp | 12061 Bluemont Way | | | | | Reston | VA | 20190 |
| Slma 833253 Wells Fargo | 625 Marquette Avenue | | | | | Minneapolis | MS | 55479 |
| Sloan Inns | 1043 Benjamin Se | | | | | Grand Rapids | MI | 49506 |
| Sloan Salow | 17640 N 14th St | | | | | Phoenix | AZ | 85022 |
| Sloane Auguste | 12585 Porcupine Lane | | | | | Colorado Springs | CO | 80908 |
| SLS Interpreting Services Inc. | P.O. Box 731255 | | | | | Ormond Beach | FL | 32173 |
| SLS Interpreting Services Inc. | 666 S. Nova Road | | | | | Ormond Beach | FL | 32174 |
| Slug-A-Bug, Inc. | 1965 Guava Avenue | | | | | Melbourne | FL | 32935 |
| SLUG-A-BUG, INC. | 2091 N. HARBOR CITY BLVD. | | | | | MELBOURNE | FL | 32935 |
| Smai Auto Group, Inc. | 5116 Route 30 East | | | | | Greensburg | PA | 15601 |
| Smai Auto Group, Inc. | P.O. Box 1200 | 5116 Route 30 East | | | | Greensburg | PA | 15601 |
| Smai Auto Group, Inc. | P.O. Box 610 | | | | | Greensburg | PA | 15601 |
| SMART AIR SYSTEMS, INC. | 1731 BANKS RD. | | | | | MARGATE | FL | 33063 |
| Smart Centers, LLC | 10015 Ne 28th Place | | | | | Bellevue | WA | 98004 |
| Smart City | 5795 W. Badura Avenue, Suite 110 | | | | | Las Vegas | NV | 89118 |
| Smart Tech Id Company Inc | 19239 North Dale Mabry Hwy., #302 | | | | | Lutz | FL | 33548 |
| Smart Technologies Inc. | P.O. Box 55811 | | | | | Boston | MA | 02205 |
| Smart Technologies Inc. | 1655 North Fort Meyer Dr, Ste. 1120 | | | | | Arlington | VA | 22209 |
| Smart Technologies Inc. | 480 Fentress Blvd Ste. #L | | | | | Daytona Beach | FL | 32114 |
| Smart Technologies Inc. | 849 N. US 1 | | | | | Ormond Beach | FL | 32174 |
| Smartbase Software LLC | 9909 Mira Mesa Blvd. | | | | | San Diego | CA | 92131 |
| Smartsource Rentals | P.O Box 289 | | | | | Laurel | NY | 11948 |
| Smith & Howard, Inc. | 785 Industrial Drive, Unit 4 | | | | | Elmhurst | IL | 60126 |
| Smith Barney Inc. | 388 Greenwich St., 18th Floor | | | | | New York | NY | 10013 |
| Smith Barney Inc. | P.O. Box 7247-6015 | | | | | Philadelphia | PA | 19170 |
| Smith Barney Inc. | c/o Mellon Bank | P.O. Box 7777-W7000 | | | | Philadelphia | PA | 19175 |
| Smith Barney Inc. | c/o Mellon Bank | P.O. Box 7777-W 4555 | | | | Philadelphia | PA | 19175 |
| Smith Barney Inc. | 370 17th Street, Suite 2800 | | | | | Denver | CO | 80202 |
| Smith Bus Company, Inc. | 271 Old William Penn Highway | | | | | Blairsville | PA | 15717 |
| Smith Consulting | 24153 E Greystone Ln | | | | | Woodway | WA | 98020 |
| Smith Fire Systems, Inc. | 1106 54th Avenue East | | | | | Tacoma | WA | 98424 |
| Smith Hanley Associates, LLC | 107 John Street, Ste. 200 | Attn: Tom Hanley | | | | Southport | CT | 06890 |
| Smoken Dudes Bbq Com | 3400 Neshaminy Blvd | | | | | Bensalem | PA | 19020 |
| SMUD | 6301 S St | | | | | Sacramento | CA | 95817 |
| SMUD | P.O. BOX 15555 | | | | | SACRAMENTO | CA | 95852 |
| Snack Time Vending, Inc. | 306 Brantley Harbor Dr | | | | | Longwood | FL | 32779 |
| Snapajob.Com Inc | 4851 Lake Brook Dr. | | | | | Glen Allen | VA | 23060 |
| Snap-On Business Solutions | 23756 Network Place | | | | | Chicago | IL | 60673 |
| Snap-On Equipment Usa | 26005 Network Place | | | | | Chicago | IL | 60673 |
| Snap-On Equipment Usa | 309 Exchange Avenue | | | | | Conway | AR | 72032 |
| SNAP-ON INDUSTRIAL | 21755 NETWORK PLACE | | | | | CHICAGO | IL | 60673 |
| Snap-On Industrial | 26005 Network Place | | | | | Chicago | IL | 60673 |
| Snappy Hour Photobooth | 721 Rivera St. | | | | | San Francisco | CA | 94116 |
| SNELL & WILMER LLP | ONE ARIZONA CENTER | | | | | PHOENIX | AZ | 85004 |
| SNELL & WILMER LLP | Sean M. Sherlock | Plaza Tower | 600 Anton Boulevard | Suite 1400 | | Costa Mesa California | | 92626 |
| Snell Yke & Tibbals | 8150 North Central Expressway, Ste. 1800 | | | | | Dallas | TX | 75206 |
| Snelling Personnel Services, Inc. | P.O. Box 650765 | | | | | Dallas | TX | 75265 |
| Snezhana Pasichnyk | 7039 Zeeland Dr | | | | | Citrus Heights | CA | 95621 |
| SNOHOMISH COUNTY TREASURER | PO Box 34171 | | | | | SEATTLE | WA | 98124 |
| SNOHOMISH COUNTY TREASURER | | | | | | EVERETT | WA | 98201 |
| Snowy Range FFA | 1275 N 11th | | | | | Laramie | WY | 82072 |
| Snowy Range Laundromat & Car Wash | 2275 Snowy Range Road | | | | | Laramie | WY | 82070 |
| Snowy Range Ski Area | 325-1 Highway 130 | | | | | Centennial | WY | 82070 |
| So Cal Scales | 17939 Timberview Dr. | | | | | Riverside | CA | 92504 |
| Soana Faleolo | 2140 W Grayson Ave | | | | | Anaheim | CA | 92801 |
| Society For Information Management | Attn: Membership Renewals | 1120 Route 73, Suite 200 | | | | Mount Laurel | NJ | 08054 |
| Society Of Corporate Compliance & Ethics | 6500 Barrie Road Ste. 250 | | | | | Minneapolis | MN | 55435 |
| SOCLE EDUCATION, INC. | 8 HUTTON CENTRE DRIVE | #400 | | | | SANTA ANA | CA | 92707 |
| SODANG SOU | 4807 GLIDING HAWK WAY | | | | | JACKSONVILLE | FL | 32217 |
| Sodang Sou | 3801 Crown Point Rd #3102 | | | | | Jacksonville | FL | 32257 |
| Sodexo America, LLC | P.O. Box 536922 | | | | | Atlanta | GA | 30353 |
| Sodexo America, LLC | 7000 S. Harlem Ave. | | | | | Bridgeview | IL | 60455 |
| SODEXO, INC & AFFILIATES | P.O. BOX 536922 | | | | | ATLANTA | GA | 30353 |
| SOEN H WALKER | 202 ASHLEY LAKES DR | | | | | NORCROSS | GA | 30092 |
| Soen Walker | 202 Ashley Lakes Dr. | | | | | Norcross | GA | 30092 |
| Sofia Allen | 400 N. Loara St. Unit G2 | | | | | Anaheim | CA | 92801 |
| SOFIA D ALLEN | 400 N. LOARA ST. UNIT G2 | | | | | ANAHEIM | CA | 92801 |
| SOFIA G MORENO | 5807 E. KAVILAND AVE | | | | | FRESNO | CA | 93727 |
| Sofia Moreno | 5807 E. Kaviland Ave | | | | | Fresno | CA | 93727 |
| Sofia Torres | 521 W Park St | | | | | Ontario | CA | 91762 |
| Sofia Vatnas | 1340 N. Dearborn St | Unit 12 D | | | | Chicago | IL | 60610 |
| Sofitello Hostells | 3009 Wideluytmg Crescent | | | | | Suffolk | VA | 23435 |
| Softchoice Corporation | 16609 Collections Center Drive | | | | | Chicago | IL | 60693 |
| SOFTWARE TRAINING CENTER | 17315 STUDEBAKER ROAD  SUITE 102 | | | | | CERRITOS | CA | 90703 |
| Sohan Kumar | 5915 Vista Del Mar | | | | | Yorba Linda | CA | 92887 |
| SOHAN S. KUMAR | 5915 VISTA DEL MAR | | | | | YORBA LINDA | CA | 92887 |
| Soiree Catering & Events | 1281 Collier Rd | | | | | Atlanta | GA | 30318 |
| Sokhonnarath Chauv | 1013 Saxon Ct. | | | | | Brandon | FL | 33510 |
| Sokhonnarath Chauv | 11315 Southwind Lake Dr | | | | | Gibsonton | FL | 33534 |
| SOKHORNNARATH T CHAUV | 1013 SAXON CT | | | | | BRANDON | FL | 33510 |
| Sol Davis Printing | 5205 N. Lois Avenue | | | | | Tampa | FL | 33614 |
| SOL DEVELOPMENT ASSOCIATES, LLC | 906 N STREET, SUITE 100 | | | | | FRESNO | CA | 93721 |
| Sol Martinez | 1903 Fluorshire DR | | | | | Brandon | FL | 33511 |
| Solana Wenzel | 28571 Normandale 39L | | | | | Lake Forest | CA | 92630 |
| Solantic Of Jacksonville LLC | P.O. Box 403959 | | | | | Atlanta | GA | 30384 |
| SOLANTIC OF SOUTH FLORIDA, LLC | PO BOX 404978 | | | | | ATLANTA | GA | 30384 |
| Solartech Inc | 322 Route 46 W, Ste. L160 | | | | | Parsippany | NJ | 07054 |
| Solarwinds, Inc. | P.O. Box 730720 | | | | | Dallas | TX | 75373 |
| Soledad Herrera | 9701 Pearl St 7104 | | | | | Thornton | CO | 80229 |
| Soledad Herrera | 9764 Downing St | | | | | Thornton | CO | 80229 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Solee Perrodin | 1 Monroe Place | | | | | Irvine | CA | 92620 |
| Solid Hires | 2146 Roswell Road, Ste. #108-172 | | | | | Marietta | GA | 30062 |
| Solid Hires | 368 Robin Lane Se | | | | | Marietta | GA | 30067 |
| Solid Quality Usa, Inc. | P.O. Box 741362 | | | | | Atlanta | GA | 30374 |
| SOLIUM TRANSCENTIVE LLC | TWO EXECUTIVE DR., SUITE 402 | | | | | SHELTON | CT | 06484 |
| Solium Transcentive LLC | 60 E. Rio Salado Parkway, Ste. #510 | | | | | Tempe | AZ | 85281 |
| Solution Strategies | 1519 132nd St. Se | No. C524 | | | | Everett | WA | 98208 |
| Somerville Rental | 1480 U.S. Hwy 22 | | | | | Bridgewater | NJ | 08807 |
| Sommer Jimmoura | 9916 N 52nd Ave | | | | | Glendale | AZ | 85301 |
| Sommer Barnoura | 2961 1 N. 21st Drive | | | | | Phoenix | AZ | 85085 |
| SOMMER H BANNOURA | 2961 1 N. 21ST DRIVE | | | | | PHOENIX | AZ | 85085 |
| Son Le | 5129 Postell Drive | | | | | Holiday | FL | 34690 |
| Sona Desmangles | P.O. Box 576 | | | | | Roseville | CA | 95661 |
| Sona Desmangles | 8337 Raffia Court | | | | | Antelope | CA | 95843 |
| Sona Riecan | 8223 W BURNHAM ST | | | | | WEST ALLIS | WI | 53219 |
| SONA S DESMANGLES | P O BOX 576 | | | | | ROSEVILLE | CA | 95661 |
| Sondra Stanley | 732 S Crows Nest Dr | | | | | Gilbert | AZ | 85233 |
| Sondra Taylor | 18954 E. Baltic P1 | Apt. 1721 | | | | Aurora | CO | 80013 |
| SONG J LIM | 5980 ADAMA CIRCLE | | | | | CARMICHAEL | CA | 95608 |
| Song Lim | 5980 Adama Circle | | | | | Carmichael | CA | 95608 |
| Sonia Diaz | 403 E DRAKE AVE | | | | | ADDISON | IL | 60101 |
| Sonia Gomez | 4100 Camellia Ave | | | | | Studio City | CA | 91604 |
| Sonia Ibarra | 531 E. Bixwood Court | | | | | Ontario | CA | 91761 |
| Sonia Leiva | 1347 S King Rd | | | | | San Jose | CA | 95122 |
| SONIA M MERCADO | 1000 W MACARTHUR BLVD | #59 | | | | SANTA ANA | CA | 92707 |
| SONIA M MONTENEGRO | 467 SHARON AVE | | | | | STOCKTON | CA | 95205 |
| Sonia Marie Humphrey | 23240 Orange Ave # 7 | | | | | Lake Forest | CA | 92630 |
| Sonia Maruncto | 142 Malama Avenue | | | | | Kailua | HI | 96734 |
| Sonia Mercado | 1000 W MacArthur Blvd #59 | | | | | Santa Ana | CA | 92707 |
| Sonia Mercado | 1040 W Macarthur Blvd | Unit 109 | | | | Santa Ana | CA | 92707 |
| Sonia Montenegro | 467 Sharon Ave | | | | | Stockton | CA | 95205 |
| Sonia Montez | 1214 W Winnipeg Ave | | | | | San Antonio | TX | 78225 |
| Sonia Ortega | 518 Emperor Dr | | | | | Suisun City | CA | 94585 |
| Sonia Pandit | 758 Clark Way | | | | | Tustin | CA | 92782 |
| Sonia Pratts | 313 Hammock Drive SE | | | | | Palm Bay | FL | 33196 |
| Sonia Ramallo | 15424 SW 113 St. | | | | | Miami | FL | 33196 |
| Sonia Rios | 314 Cadbrook Dr. | | | | | La Puente | CA | 91744 |
| Sonia Sawkar | 5007 Osborne Cir | | | | | Dublin | CA | 94568 |
| Sonia Sawkar | 8322-B N Lake Dr | | | | | Dublin | CA | 94568 |
| Sonia Thompkins | 1013 Sonata Ct | | | | | Channelview | TX | 77530 |
| SONITROL | ATTN: DENISE CANO | P.O BOX 9189 | | | | FRESNO | CA | 93791 |
| Sonitrol | P.O. Box 9189 | | | | | Fresno | CA | 93791 |
| Sonitrol | 1334 Blue Oaks Blvd. | | | | | Roseville | CA | 95678 |
| SONITROL OF HAWAII INC | P.O. BOX 17926 | | | | | HONOLULU | HI | 96817 |
| SONJA A MATA | PO BOX 232 | | | | | TIMNATH | CO | 80547 |
| Sonja Bethune | 11 Waldorf | | | | | Irvine | CA | 92612 |
| Sonja Brown | 511 Old Town 81701 | | | | | Rochester | MI | 48303 |
| Sonja Brown | 168 Amy's Walk | | | | | Auburn Hill | MI | 48326 |
| SONJA F BROWN | 168 AMY'S WALK | | | | | AUNBURN HILL | MI | 48326 |
| Sonja Higginbottom | 1626 9th St #105 | | | | | Whitebear Lake | MN | 55110 |
| Sonja Mata | PO Box 232 | | | | | Timnath | CO | 80547 |
| Sonja Michelle Palmer | 3010 E. Nasa Rd 1 Apt 1405 | | | | | Seabrook | TX | 77586 |
| Sonja Naugle | 4140 Cliffrose Drive | | | | | Colorado Springs | CO | 80922 |
| Sonja Woolf | 2956 Waters View Cir | | | | | Orange Park | FL | 32073 |
| Sonmuswama Anaza | 2613 River Turia Cir | | | | | Riverview | FL | 33578 |
| SONNY J MARTINEZ | 1790 QUEENSBRIDGE DRIVE | | | | | COLUMBUS | OH | 43235 |
| Sonny Martinez | 1790 Queensbridge Drive | | | | | Columbus | OH | 43235 |
| Sony Pictures Television Inc. | 21872 Network Place | | | | | Chicago | IL | 60673 |
| Sony Pictures Television Inc. | 25051 Network Place | | | | | Chicago | IL | 60673 |
| Sony Simon | 7007 Patterson Drive | | | | | Missouri City | TX | 77459 |
| Sonya Baker | 304 Market St | | | | | Freeport | PA | 16229 |
| Sonya Buchanan | 3801 Hayes St | Apt. A | | | | Newberg | OR | 97132 |
| Sonya Buchanán | 3801 Hayes St, Apt A | | | | | Newberg | OR | 97132 |
| Sonya Davis | 1601 north saba street #250 | | | | | Chandler | AZ | 85225 |
| Sonya Donaldson | 12713 NE 8th Ct. | | | | | Vancouver | WA | 98685 |
| Sonya G Thompson | 6530 NW 24th Place | | | | | Sunrise | FL | 33313 |
| Sonya James | 11932 Lansdowne | | | | | Detroit | MI | 48224 |
| Sonya Pohl | 4552 Hunters Ridge Dr. Apt 10 | | | | | Kentwood | MI | 49512 |
| SONYA R JAMES | 11932 LANSDOWNE | | | | | DETROIT | MI | 48224 |
| Sonya Slaughter | 16305 University Ave | | | | | South Holland | IL | 60473 |
| Sonya Taylor | 31154 Shorecrest Dr. Apt.29103 | | | | | Novi | MI | 48377 |
| SONYA T TAYLOR | 31154 SHORECREST DR. APT 29103 | | | | | NOVI | MI | 48377 |
| SOPHELIA M MOORE | 1629 LAKE MEADOW CIRCLE SOUTH | | | | | BRANDON | FL | 33510 |
| Sophelia Moore | 1629 Lake Meadow Circle South | | | | | Brandon | FL | 33510 |
| Sophia Gamble | 3133 N. Stonebridge Dr. | | | | | Norfolk | VA | 23504 |
| Sophia Gutierrez | 519 E Vakol Rd | | | | | Casa Grande | AZ | 85122 |
| Sophia Lucero | 15400 W Goodyear Blvd N | Apt. 120 | | | | Goodyear | AZ | 85338 |
| Sophia Melgoza | 9801 Cross Creek Way | | | | | Las Vegas | NV | 89117 |
| Sophia Reinl | 109 Santa Barbara | | | | | Irvine | CA | 92606 |
| Sophie Martinez | 1785 E Brandywine LN | | | | | Fresno | CA | 93720 |
| SOPHIRA ZU | 1207 30TH AVE | | | | | SAN FRANCISCO | CA | 94122 |
| SORAYA I MELENDEZ APONTE | 206 THORN TREE PLACE | | | | | BRANDON | FL | 33510 |
| Soraya Melendez Aponte | 206 Thorn Tree Place | | | | | Brandon | FL | 33510 |
| SORELLA P VARGAS BASTIAS | 7754 SIERRA AVE | | | | | FONTANA | CA | 92336 |
| Sorella Vargas Bastias | 7754 Sierra Ave | | | | | Fontana | CA | 92336 |
| Sorelly Henao | 3008 Rheem Ave | | | | | Richmond | CA | 94804 |
| Soroptimist International Of Manhattan B | P.O. Box 3485 | | | | | Manhattan Beach | CA | 90266 |
| SOS SECURITY INCORPORATE - NEW JERSEY | PO BOX 8373 | ROUTE 46 1915 | | | | PARSIPPANY | NJ | 07054 |
| Sos Staffing Services, Inc. | P.O. Box 27008 | | | | | Salt Lake City | UT | 84127 |
| Sos Staffing Services, Inc. | P.O. Box 510084 | | | | | Salt Lake City | UT | 84151 |
| Sos Technologies | P.O. Box 549 | | | | | Sharpsburg | GA | 30277 |
| Sos Technologies Of Illinois | 4900 N. Elston Ave. | | | | | Chicago | IL | 60630 |
| Soulia Ellanor | 1837 Lake Chapman Dr #202 | | | | | Brandon | FL | 33510 |
| Sound Deposition Services, Inc. | 400 Oceangate, Suite 400 | | | | | Long Beach | CA | 90802 |
| Sound Express Mobile Entertainment | P.O. Box 1122 | | | | | Modesto | CA | 95353 |
| Sound Publishing Inc. | 11323 Commando Rd. W, Unit Main | | | | | Everett | WA | 98204 |
| SOURCE CONSULTING | 2458 NEWPORT BLVD. #109 | | | | | COSTA MESA | CA | 92627 |
| Source Gas Distribution LLC | P.O. Box 660474 | | | | | Dallas | TX | 75266 |
| Source Gas Distribution LLC | 370 Van Gordon St, Ste. 4000 | | | | | Lakewood | CO | 80228 |
| Source Interlink Co., Inc. | 27500 Riverview Center Blvd. #400 | | | | | Bonita Springs | FL | 34134 |
| Source Media | P.O. Box 4871 | | | | | Chicago | IL | 60680 |
| South Bay Forklift & Equipment Inc. | 1209 Lomita Blvd. | | | | | Harbor City | CA | 90710 |
| South Carolina Assoc.Of Student Fin Aid | Scsafaa  Tnsc Elect. So Wesleyan Univ | Swu Box 1838 | | | | Central | SC | 29630 |
| South Carolina Department Of | P.O. Box 995 | | | | | Columbia | SC | 29202 |
| South Carolina Department Of | Massage/Bodywork Therapy | 110 Centerview Drive | | | | Columbia | SC | 29211 |
| South Carolina Department Of | 300A Outlet Pointe Blvd. | | | | | Columbia | SC | 29210 |
| South Carolina Department Of | P.O. Box 125 | | | | | Columbia | SC | 29214 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | 1205 PENDULTON ST. STE#525 | | | | | COLUMBIA | SC | 29201 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | ATTN: TASHA R THOMPSON | P.O. BOX 12265 | | | | COLUMBIA | SC | 29211 |
| South Carolina State Treasurer | Unclaimed Property | P.O. Box 11778 | | | | Columbia | SC | 29211 |
| South Coast Air Quality Management District | File #54296 | | | | | Los Angeles | CA | 90074 |
| South Coast Air Quality Mgmt District | 21865 Copley Drive | | | | | Diamond Bar | CA | 91765 |
| South Coast Air Quality Mgmt District | P.O. Box 4943 | | | | | Diamond Bar | CA | 91765 |
| South County Support Service Agency | 16644 S. Elm Ave. | | | | | Caruthers | CA | 93609 |
| South Dakota Electronic Mission | 825 Mitchell Avenue | Attn: Sdaba | | | | Sioux Falls | SD | 57105 |
| South Daytona Christian Church | 2121 Kenilworth Avenue | | | | | South Daytona | FL | 32119 |
| South Florida Bounce & Slide | 6765 Calle Del Paz S | | | | | Boca Raton | FL | 33433 |
| South Honolulu Hispanic Chamber | Cif Commerce | 333 Arthur Godfrey Rd., Suite 300 | | | | Miami Beach | FL | 33140 |
| South Kitsap School District | 1962 Hoover Ave Se | | | | | Port Orchard | WA | 98366 |
| South Kitsap School District | 425 Mitchell Avenue | | | | | Port Orchard | WA | 98366 |
| South Plainfield Public Celebrations Com | South Plainfield Borough Hall | 2480 Plainfield Ave. | | | | South Plainfield | NJ | 07080 |
| South Tampa Chamber Of Commerce | 2115 S. Dale Mabry Hwy | | | | | Tampa | FL | 33629 |
| Southampton County Public School | c/o Finance Dept Jay Carr | P.O. Box 96 | | | | Courtland | VA | 23837 |
| Southeast Alaska Career Consortium | P.O. Box 2385 | | | | | Sitka | AK | 99835 |
| Southeast Cleaning LLC | 2450 Powerline Rd, Ste. 7 | | | | | Pompano Beach | FL | 33069 |
| Southeast High School | 1200 37th Ave E | | | | | Bradenton | FL | 34208 |
| Southeast ID | 1191 West Newport Center Dr. | | | | | Deerfield Beach | FL | 33442 |
| Southeast Media Productions | 87 Piedmont Drive | | | | | Palm Coast | FL | 32164 |
| Southeast Power Systems Of Daytona, Inc. | 1629 Mason Ave. | | | | | Daytona Beach | FL | 32117 |
| Southeastern Data | 111 Highline Dr. | | | | | Longwood | FL | 32750 |
| Southeastern Wyoming Garage Door | P.O. Box 657 | | | | | Laramie | WY | 82073 |
| Southeastern Wyoming Insulation, Inc. | P.O. Box 1481 | | | | | Laramie | WY | 82073 |
| Southern California Door Masters | 12632 Ardelia Ln | | | | | Garden Grove | CA | 92840 |
| SOUTHERN CALIFORNIA EDISON COMPANY | 2244 Walnut Grove RM #199, G0-1 | | | | | Rosemead | CA | 91770 |
| SOUTHERN CALIFORNIA EDISON COMPANY | P.O. BOX 300 | | | | | ROSEMEAD | CA | 91772 |
| SOUTHERN CALIFORNIA GAS COMPANY | 555 W 5th St | | | | | Los Angeles | CA | 90013 |
| SOUTHERN CALIFORNIA GAS COMPANY | Po Box  C | | | | | Monterey Park | CA | 91756 |
| Southern Delaware Street Rod Association | 16981 Nall Rd. | | | | | Milford | DE | 19947 |

| AddrName | Addr1 | | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SOUTHERN DELI HOLDINGS, LLC | 131 EAST LINCOLNWAY | | | | FORT COLLINS | CO | 80524 |
| Southern Fire Protection Of Orlando, Inc | 3801 East State Rd. 46 | | | | Sanford | FL | 32771 |
| SOUTHERN REFRESHMENT SERVICES, INC. | 2527 Commerce Place | | | | Tucker | GA | 30084 |
| Southern Reporting Company | 747 South Ridgewood Ave., Ste. 107 | | | | Daytona Beach | FL | 32114 |
| Southern Wayne County  Reg. Chamber | 20904 Northline Rd. | | | | Taylor | MI | 48180 |
| Southfield Police Department | P.O. Box 2055 | | | | Southfield | MI | 48037 |
| SOUTHPOINT COMMUNITY CHURCH | 7556 SALISBURY RD. | | | | JACKSONVILLE | FL | 32256 |
| Southside Boys & Girls Club, Inc. | 701 Berkley Ave. | | | | Norfolk | VA | 23523 |
| Southwest Key Programs | 6002 Jain Lane | | | | Austin | TX | 78721 |
| SOUTHWEST UNIVERSITY | 1720 E. Garry #107 | | | | Santa Ana | CA | 92705 |
| SOUTHWEST UNIVERSITY | 3050 WILSHIRE BOULEVARD | | | | LOS ANGELES | CA | 90010 |
| SOUTHWEST UNIVERSITY AT EL PASO | 2117 TEMPLETON GAP RD | | | | COLORADO SPRINGS | CO | 80907 |
| Southwestern Baptist Theological | Seminary | | P.O. Box 22546 | | Fort Worth | TX | 76122 |
| Southwestern Michigan Emergency | Services, P.C. | | Dept 8550 P.O. Box 30516 | | Lansing | MI | 48909 |
| Southwestern Michigan Emergency | 8529 Reliable Parkway | | | | Chicago | IL | 60686 |
| Sowantha Nong | 1585 Agnew Rd #4 | | | | Santa Clara | CA | 95054 |
| Soy Sauce Media, LLC | 1888 Mountain Pass Cir | | | | Vista | CA | 92081 |
| SP PE VII-B Heald Holdings Corp. | 6 Hutton Centre Drive, Suite 400 | | | | Santa Ana | CA | 92707 |
| Sp Systems | 1362 North Us Hwy 1, Suite 303 | | | | Ormond Beach | FL | 32174 |
| Sp Television, LLC - Kukc | 700 Saint John St Ste 300 | | | | Lafayette | LA | 70501 |
| Space City Commercial Construction | 15634 Wallisville Rd., #800-308 | | | | Houston | TX | 77049 |
| Space Coast Fire And Safety, Inc. | 420 Manor Dr. | | | | Merritt Island | FL | 32952 |
| Spaeth Industries | P.O. Box 560564 | | | | Dallas | TX | 75356 |
| Spark Productions, LLC | 38025 Fenwick Shoals Blvd. | | | | Selbyville | DE | 19975 |
| Sparkfly Inc | 1441 Dutch Valley Pl Ne, Ste. 1000 | | | | Atlanta | GA | 30324 |
| Sparkle Medical Pa | 559 Wood Ave. | | | | Edison | NJ | 08820 |
| Sparkletts, Inc. | P.O. Box 660579 | | | | Dallas | TX | 75266 |
| SPARKROOM C/O NELNET | 121 SOUTH 13TH STREET, SUITE 201 | | | | LINCOLN | NE | 68508 |
| Sparta Pewter Usa, Inc. | 5924 Sandpit Rd. | | | | Sarasota | FL | 34232 |
| Spartan Sports | 11105 Rityda Dr. #4 | | | | Redding | CA | 96003 |
| SPECIAL COUNSEL, INC | 10201 Centurion Pkwy N #400 | | | | Jacksonville | FL | 32256 |
| SPECIAL COUNSEL, INC. | PO BOX 1024140 | | | | ATLANTA | GA | 30368 |
| Special Event Services, Inc. | 413 Oak Place #2A | | | | Port Orange | FL | 32127 |
| SPECIAL REQUEST DJ SERVICES | 11 LEMOYN AVE. | | | | ROCHESTER | NY | 14612 |
| Specialty Engraving & Awards, Inc. | P.O. Box 57218 | | | | Jacksonville | FL | 32241 |
| Specialty Equipment Market Association | P.O. Box 512029 | | | | Los Angeles | CA | 90051 |
| Specialty Equipment Market Association | 1575 S. Valley Vista Dr. | | | | Diamond Bar | CA | 91765 |
| Specialty's | 115 Sansome St Suite 300 | | | | San Francisco | CA | 94104 |
| Spectrum  Commerce Center, LLC | Wells Fargo Ubs Services | | 1350 Energy Lane, Ste. 200 | | St. Paul | MN | 55108 |
| Spectrum  Commerce Center, LLC | 1000 Blue Gentian Road, #135 | | | | Eagan | MN | 55121 |
| Spectrum  Commerce Center, LLC | Nw 5832 | | P.O. Box 1450 | | Minneapolis | MN | 55485 |
| Spectrum Catering | 902 W. 18th St | | | | Costa Mesa | CA | 92627 |
| SPECTRUM COMMERCE CENTER | 1000 Blue Gentian Road | | | | Eagan | MN | 55121 |
| Spectrum Health Occupational Services | P.O. Box 2048 | | | | Grand Rapids | MI | 49501 |
| Spectrum Health Occupational Services | 973 Ottawa Avenue NW | | | | Grand Rapids | MI | 49503 |
| Spectrum Shuttle LLC | 1000 Blue Gentian Road, Ste. 135 | | | | Eagan | MN | 55121 |
| Spectrum Timberland Services, LLC | 2705 Vista Dr. | | | | Laramie | WY | 82070 |
| Speed Channel, Inc. | P.O. Box 900, File 56933 | | | | Beverly Hills | CA | 90074 |
| Speed Channel, Inc. | File#56933 | | | | Los Angeles | CA | 90074 |
| Speed Factory | PO Box 3053 | | | | Rocklin | CA | 95677 |
| Spencer Collard | 4002 Smith Ryals rd Lot 13 | | | | Plant City | FL | 33567 |
| Spencer Jay Stein | 1605 Renaissance Commonds Blvd | | Apt 231 | | Boynton Beach | FL | 33426 |
| Spencer Sanford | PO Box 62806 | | | | Houston | TX | 77205 |
| Spencer Short | 478 H Street | | | | Lincoln | CA | 95648 |
| Spherion Corporation | P.O. Box 100153 | | | | Atlanta | GA | 30384 |
| Spherion Corporation | P.O. Box 100186 | | | | Atlanta | GA | 30384 |
| Spherion Corporation | 4259 Collections Center Drive | | | | Chicago | IL | 60693 |
| Spherion Corporation | P.C. Box 847872 | | | | Dallas | TX | 75284 |
| Spherion Corporation | File #56737 | | | | Los Angeles | CA | 90074 |
| Spherion Corporation | P.O. Box 742487 | | | | Los Angeles | CA | 90074 |
| Spider 3M LLC | 9381 Nw 39th St. | | | | Sunrise | FL | 33351 |
| Spin A Yarn Steakhouse | 45915 Warm Springs Blvd. | | | | Fremont | CA | 94539 |
| Sponsorship America | 5930 Seminole Center Ct, Suite A,E | | | | Fitchburg | WI | 53711 |
| Sports Network International, Inc. | 10 Broadcreek Circle | | | | Ormond Beach | FL | 32174 |
| Sports Promotion Network, Inc. | P.O. Box 200548 | | | | Arlington | TX | 76006 |
| Spotlight On Nursing, Inc. | 1302 N. Meridian St. #350 | | | | Indianapolis | IN | 46202 |
| Sprague Pest Solutions | P.O. Box 2222 | | | | Tacoma | WA | 98401 |
| Spring Mill Learning, Inc. | 3882 NW 24th Terrace | | | | Gainesville | FL | 32605 |
| Spring Creek Apartments | 7761 Greenback Lane | | | | Citrus Heights | CA | 95610 |
| SPRING M COULTER | 3883 NE 3RD STREET | | | | GRESHAM | OR | 97030 |
| Springfield Area Chamber Of Commerce | P.O. Box 1687 | | | | Springfield | MO | 65801 |
| Springfield Stamp & Engraving, Inc. | 1416 S. Glenstone | | | | Springfield | MO | 65804 |
| Springhouse Education & Consulting Svcs | 170 Pennsylvania Drive | | Suite 120 | | Exton | PA | 19341 |
| Springs Garden Of The Gods LLC | 1 West Ave. | | | | Larchmont | NY | 10538 |
| SPRINGSHARE LLC | 801 BRICKELL AVE., SUITE 900 | | | | MIAMI | FL | 33131 |
| SPRINT | PO BOX 4181 | | | | CAROL STREAM | IL | 60197 |
| Sprint | P.O. Box 219100 | | | | Kansas City | MO | 64121 |
| Sprint | P.O. Box 219530 | | | | Kansas City | MO | 64121 |
| Sprint | P.O. Box 79357 | | | | City Of Industry | CA | 91716 |
| SPRINT COMMUNICATIONS | P.O. BOX 219100 | | | | KANSAS CITY | MO | 64121 |
| Sprint Corp | ATTN: BANKRUPTCY DEPT | | PO BOX 7949 | | OVERLAND PARK | KS | 66207 |
| SPRINT CORP. | ATTN: BANKRUPTCY DEPT | | PO BOX 3326 | | ENGLEWOOD | CO | 80155-3326 |
| Sprout Social, Inc. | 131 S Dearborn St Ste 1000 | | | | Chicago | IL | 60603 |
| Spx Service Solutions | P.O. Box 406799 | | | | Atlanta | GA | 30384 |
| Spx Service Solutions | 6400 Technology Avenue | | | | Kalamazoo | MI | 49009 |
| Sqi Sentry, Inc. | 8936 N Pt Exec Pk Dr Ste 200 | | | | Huntersville | NC | 28078 |
| Sqlsentry, Inc | 20148 10Th Ave Ne Suite B | | Columbia Bank | | Poulsbo | WA | 98370 |
| Sqlsoft, Inc. | P.O. Box 1070 | | | | Bellevue | WA | 98009 |
| SQUAR, MILNER, PETERSON, MIRANDA & WILLIAMSON, LLP | 4100 NEWPORT PLACE, SUITE 300 | | | | NEWPORT BEACH | CA | 92660 |
| SQUAR, MILNER, PETERSON, MIRANDA & WILLIAMSON, LLP | Ernest D Miranda | | 4100 Newport Place Drive, Third Floor | | Newport Beach Californ | | 92660 |
| Square 407 Limited Partnership | c/o Boston Properties | | P.O. Box 415111 | | Boston | MA | 02241 |
| Square 407 Ltd. Partnership | 2200 PENNSYLVANIA AVE., NW | | SUITE 200W | | WASHINGTON | DC | 20037 |
| SQUARE 407 LTD. PARTNERSHIP | C/O BOSTON PROPERTIES | | 2200 Pennsylvania Avenue, NW | Suite 200W | Washington | DC | 20037 |
| Squires Electric Inc. | 1001 Se Division St., Suite 1 | | | | Portland | OR | 97202 |
| Sranya Heinz | 4448 Hamilton Dr | | | | Eagan | MN | 55123 |
| Srinidhi Ananthraman | 4591 Beolalake Tr #2 | | | | Melbourne | FL | 32901 |
| Srivalli Pendyala | 43 Coleridge | | | | Irvine | CA | 92620 |
| SRP | 1521 N Project Dr | | | | Tempe | AZ | 85281 |
| SRP | ATTN: DIANA R. GREER | | 1521 N. PROJECT DR | | TEMPE | AZ | 85281 |
| SRP | PO BOX 80062 | | | | PRESCOTT | AZ | 86304 |
| Srs Pharmacy Systems | 319 N. State St. | | | | Caro | MI | 48723 |
| Ss_Simon & Jude Church | 155 N. Brady Street | | | | Blairsville | PA | 15717 |
| SSL LAW FIRM LLP | 575 MARKET ST., STE 2700 | | | | SAN FRANCISCO | CA | 94105 |
| SSL LAW FIRM LLP | Zachary Walton | | 575 Market Street, Suite 2700 | | SAN FRANCISCO CALIFORN | | 94105 |
| SSM Properties LLC | 433 Airport Boulevard | | Suite 224 | | Burlingame | CA | 94010 |
| SSM Properties LLC | c/o BOREL PRIVATE BANK & TRUST | | 433 CALIFORNIA STREET | | SAN FRANCISCO | CA | 94104 |
| S-Square Systems, Inc. | 7345 Arroyo Grande Road | | | | San Diego | CA | 92129 |
| Ss&Rt Enterprises, LLC | P.C. Box 11130 | | | | Oakdale | CA | 95361 |
| SSSH | Cecil Shotowell | | P.O. Box 11130 | | Oakdale | CA | 95361 |
| ST LOUIS COUNTY DEPT OF REVENUE | | | | | CLAYTON | MO | 63105 |
| St. George Episcopal Church | 98 Kip Dr. | | | | Salinas | CA | 93906 |
| St. Joseph Hospital Foundation | 1835 Franklin St. | | | | Denver | CO | 80218 |
| St. Joseph Medical Center | 1000 Carondelet Dr. | | | | Kansas City | MO | 64114 |
| St. Joseph's Hospital, Inc. | 3001 West Dr. Mlk Jr Blvd. (Ms 3079) | | | | Tampa | FL | 33607 |
| St. Lawrence Catholic Parish | 5225 N. 62Nd Ave. | | | | Phoenix | AZ | 85035 |
| St. Louis Community College | Attn: Patti Bosc Continuing Education | | 3221 Mckelvey | | Bridgeton | MO | 63044 |
| St. Louis Community College | Allied Health Continuing Education | | 5600 Oakland Ave. | | St. Louis | MO | 63110 |
| ST. LOUIS COUNTY COLLECTOR OF REVENUE | ATTN: RICHARD ROBISON | | 41 S. CENTRAL AVE. | | CLAYTON | MO | 63105 |
| St. Louis County Department Of Revenue | P.O. Box 11491 | | | | St. Louis | MO | 63105 |
| St. Louis County Department Of Revenue | St. Louis County Governement Center | | | | St. Louis | MO | 63105 |
| ST. LOUIS COUNTY DEPARTMENT OF REVENUE | 41 S. CENTRAL | | 6TH FL. PUBLIC WORKS | | CLAYTON | MO | 63105 |
| St. Louis Post-Dispatch | P.O. Box 501148 | | | | St. Louis | MO | 63150 |
| St. Louis Post-Dispatch LLC | P.C. Box 790099 | | | | St. Louis | MO | 63179 |
| St. Louis Post-Dispatch LLC | P.O. Box 790148 | | | | St. Louis | MO | 63179 |
| St. Louis Reg. Chamber & Growth (RCGA) | One Metropolitan Square, Ste. 1300 | | | | St. Louis | MO | 63102 |
| St. Louis Reg. Chamber & Growth (RCGA) | P.C. Box 60696 | | | | St. Louis | MO | 63160 |
| St. Tropez | P.O. Box 800876 | | | | Santa Clarita | CA | 91380 |
| Stacey Ann Koggota | 14117 Bay Vista Dr #103 | | | | Woodbridge | VA | 22191 |
| Stacey Bolstlone | 11 Shields Road | | | | Woodstock | CT | 06281 |
| STACEY D HARGROVE | 5863 QUARTZSITE ST. | | | | PALMDALE | CA | 93550 |
| Stacey Fara | 11112 Civita St. | | | | Las Vegas | NV | 89141 |
| Stacey Fontana | 301 Belcher Rd. North #2801 | | | | Clearwater | FL | 33765 |
| Stacey Foreman | 1822 Winding Trail Ln | | | | CrossRoads | TX | 77511 |
| STACEY G RISING | 385 INDIANA RD | | APT D | | CREEKSIDE | PA | 15732 |
| Stacey Gunderson | 4201 Terrace Dr | | | | Everett | WA | 98203 |
| Stacey Hargrove | 1863 Quartzite St. | | | | Palmdale | CA | 93550 |
| Stacey Hoffman | 3921 E Esplanade Ave | | | | Gilbert | AZ | 85297 |
| Stacey J Johnson | 10410 White Ln | | | | Crandon | WI | 54520 |

| AddrName | Addr1 | Addr2 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Stacey Jacquot | 775 Hibiscus Drive | | | | Satellite Beach | FL | 32937 |
| Stacey Jacquot | 775 Hibiscus Drive Satellite Beach | | | | Satellite Beach | FL | 32937 |
| Stacey Kelley | 333 Sperling Wy. | | | | Lodi | CA | 95240 |
| STACEY L BOTTONE | 11 SHIELDS ROAD | | | | WOODSTOCK | CT | 06281 |
| STACEY L JACQUOT | 775 HIBISCUS DRIVE | SATELLITE BEACH | | | SATELLITE BEACH | FL | 32937 |
| Stacey Laub | 30929 Jesse James Rd | | | | Dunsmuir | CA | 96025 |
| STACEY M HOFFMAN | 9921 S ESPLANADE AVE | | | | GILBERT | AZ | 85297 |
| STACEY M KELLEY | 333 SPERLING WY | 433 STANISLAUS ST | | | Lodi | CA | 95240 |
| Stacey Miller | 2429 SW 102nd Ave | | | | Miramar | FL | 33025 |
| Stacey Morrison | 62 Clinton St # 2 | | | | Paterson | NJ | 07522 |
| Stacey Rankin | 5702 Spring Moon | | | | San Antonio | TX | 78247 |
| Stacey Rising | 385 Indiana Rd | Apt. D | | | Creekside | PA | 15732 |
| Stacey Rising | 385 Indiana Rd Apt D | | | | Creekside | PA | 15732 |
| Stacey Ryerson | 119 Prestige Dr | | | | Royal Palm Beach | FL | 33411 |
| STACEY S GUNDERSON | 4201 TERRACE DR | | | | EVERETT | WA | 98203 |
| STACEY T WEBB | 45-315 LILIPUNA ROAD | APT 306B | | | KANEOHE | HI | 96744 |
| Stacey Taylor | 1409 Kerlimire Court | | | | Locust Grove | GA | 30248 |
| Stacey Tavebaugh | 2131 N Coronado Pkwy | | | | Thornton | CO | 80229 |
| Stacey Webb | 45-315 Lilipuna Road | Apt. 306B | | | Kaneohe | HI | 96744 |
| Stacey Webb | 45-315 Lilipuna Road, Apt 306B | | | | Kaneohe | HI | 96744 |
| Stacey Yamada | 2132 Waiola Street | | | | Honolulu | HI | 96826 |
| Staci Barnes | 301 Wilkes Barre St | | | | White Haven | PA | 18661 |
| Staci Cornell-Rentz | 11884 Brody Rd | | | | Jacksonville | FL | 32223 |
| Staci Ferm | 3005 S 47th St. #50 | | | | Tacoma | WA | 98409 |
| Staci Riley | 1102 N Coventry Ave | | | | Clovis | CA | 93611 |
| Staci Schneier | 5721 Erhardt Dr | | | | Winter Park | FL | 32792 |
| Staci Slaughter | 250 1/2 E. 18th Street | | | | Columbus | OH | 43205 |
| Stacia M Sailhofen | 3921 Breeze Port Way | Apt.#303 | | | Suffolk | VA | 23434 |
| Stacie Bare | 3604 Liberty Lane SW | | | | Hiram | GA | 30141 |
| STACIE J MIXON-BINGER | 1530 W IVANHOE CT | | | | CHANDLER | AZ | 85224 |
| Stacie Johnson | 911 Somerset Pl | | | | Hyattsville | MD | 20783 |
| Stacie Kirkland | 1717 Perdido Blvd | | | | Gautier | MS | 39553 |
| Stacie Mason-Binger | 7148 E Lobo Ave | | | | Mesa | AZ | 85209 |
| Stacie Mason-Binger | 1530 W. Ivanhoe Ct. | | | | Chandler | AZ | 85224 |
| STACIE R GRAVES | 3604 LIBERTY LANE SW | | | | Hiram | GA | 30141 |
| Stacie Revish | 633 Rosaria Rd | | | | Arlington | TX | 76002 |
| Stacie Thompson | 504 Mirasol Cir #202 | | | | Celebration | FL | 34747 |
| Stacie Williams | 2943 Gaslight Dr | | | | S. Daytona | FL | 32119 |
| Stacy A Buell | 725 24th Street NE | | | | Kent | WA | 98030 |
| Stacy A Steele | 2146 Spikerush Way | | | | Buford | GA | 30519 |
| Stacy Brown | 455 Wildwood Forest Dr 11203 | | | | Spring | TX | 77380 |
| Stacy Conrad | 24406 Camping Trail | | | | San Antonio | TX | 78255 |
| Stacy Davis | 16100 SW Century Dr #137 | | | | Sherwood | OR | 97140 |
| Stacy Davis | 23251 Sw Orchard Heights Place | | | | Sherwood | OR | 97140 |
| Stacy Ford | 1918 W. Unitah Ave | | | | Colorado Springs | CO | 80904 |
| Stacy Garcia | 89-349 Mokisee St | | | | Waianie | HI | 96792 |
| STACY H OLIVA | 230 POPPY LN | | | | CLOVIS | CA | 93612 |
| Stacy Hall | 6880 Woodview Ct. N | Apt. H | | | Reynoldsburg | OH | 43068 |
| Stacy Handley | 20065 Berkeley Way | | | | Yorba Linda | CA | 92886 |
| Stacy Hawkins | 38648 24th Ave | | | | Gobles | MI | 49055 |
| Stacy Jobe | 521 N Main St | | | | Joshua | TX | 76058 |
| Stacy Johnson | 2319 Lynn St | | | | Castro Valley | CA | 94546 |
| STACY K GARCIA | 89 349 MOKAWE ST | | | | WAIANAI | HI | 96792 |
| Stacy Kidd | 1096 Willow Green Dr | | | | Newport News | VA | 23602 |
| STACY L CONRAD | 24406 CAMPING TRAIL | | | | SAN ANTONIO | TX | 78255 |
| STACY L RAYNER | 230 AMANDA COURT | | | | OREGON CITY | OR | 97045 |
| STACY L UPFOLD | 5550 COURTYARD WAY | | | | RIVERBANK | CA | 95367 |
| Stacy L Wheeler | 5162 Sunset Ridge | | | | Colorado Springs | CO | 80917 |
| Stacy Leitner | 9612 Blue Thistle Way | | | | Elk Grove | CA | 95624 |
| Stacy Lipsey | PO BOX 161025 | | | | Atlanta | GA | 30321 |
| Stacy Lovejoy | 892 W. Saguaro Ln | | | | San Tan Valley | AZ | 85143 |
| Stacy Luna | 617 Stirrup Bar Dr | | | | Fort Worth | TX | 76179 |
| STACY M DAVIS | 16100 SW CENTURY DR | #137 | | | SHERWOOD | OR | 97140 |
| STACY M LEITNER | 9612 BLUE THISTLE WAY | | | | ELK GROVE | CA | 95624 |
| STACY M RANSOM | 1021 VISTA CAY COURT | | | | BRANDON | FL | 33511 |
| Stacy Minnick | 5675 S Mirkwood Lane | | | | Taylorsville | UT | 84129 |
| Stacy Nielsen | 2020 W Holley | | | | Kalamazoo | MI | 49009 |
| Stacy Oliva | 230 Poppy Ln | | | | Clovis | CA | 93612 |
| Stacy Petros | 3910 Sage St Apt 48 | | | | Colorado Springs | CO | 80907 |
| STACY R HANDLEY | 20065 BERKELEY WAY | | | | YORBA LINDA | CA | 92886 |
| STACY R SHAFFER | 12 SAN SEBASTIAN | | | | RANCHO SANTA MARGARET | CA | 92688 |
| Stacy Ransom | 1021 Vista Cay Court | | | | Brandon | FL | 33511 |
| Stacy Rayner | 230 Amanda Court | | | | Oregon City | OR | 97045 |
| Stacy Sandoval | 11444 N. 47th Ave | | | | Glendale | AZ | 85304 |
| Stacy Spivey | 701 Mt Zion Rd 303 | | | | Jonesboro | GA | 30236 |
| Stacy Stender | Rivercliff Crescent E | | | | Suffolk | VA | 23435 |
| Stacy Thornton | P.O. Box 374 | | | | Shepherd | TX | 77371 |
| Stacy Turay | 5405 Quest Ct. | | | | Woodbridge | VA | 22193 |
| Stacy Uptold | 5550 Courtyard Way | | | | Riverbank | CA | 95367 |
| Stacy Weaver | 3340 W Celeste Ave | | | | Fresno | CA | 93711 |
| Stacy Weber | 7975 Blue Gill Dr. | | | | Peyton | CO | 80831 |
| Stacy Westerman | 1485 SW Alegator Ct | | | | Palm City | FL | 34990 |
| Stacy White | 710 East Indiana Avenue | | | | Keller | TX | 76248 |
| Stacy Workman | 1526 W Wayland St | | | | Springfield | MO | 65807 |
| Stacy Wyatt | 11631 Idlebrook Dr. | | | | Houston | TX | 77070 |
| Stacye Bibbee | 5619 Elon Dr | | | | Orlando | FL | 32808 |
| STAFFORD LOANS - U.S. DEPT. OF EDUCATION | C/O GREAT LAKES | RE: TIA WHITE | P.O. BOX 7860 | | MADISON | WI | 53707-7860 |
| Stage America LLC | 265 S. Federal Hwy, Ste. 315 | | | | Deerfield Beach | FL | 33441 |
| Stages Unlimited | P.O. Box 578 | | | | Gilroy | CA | 95021 |
| Stahl Enterprises, Inc. | 550 Bernard St. | | | | Rochester | NY | 14621 |
| Stalling Nguy | 6832 E. Paragon Way | | | | Orange | CA | 92867 |
| STAMATA LOUHIMAS-PYSILOS | 3813 FAIRVIEW | | | | OAK BROOK | IL | 60523 |
| STAN A MORTENSEN | 1518 GALAXY | | | | NEWPORT BEACH | CA | 92660 |
| STAN A MORTENSEN | 6 Hutton Centre Drive #400 | | | | Santa Ana | CA | 92707 |
| Stan A. Mortensen | 6 Hutton Centre Drive #400 | | | | Santa Ana | CA | 92707 |
| Stan A. Mortensen | 6 Hutton Centre Drive, Suite 400 | | | | Santa Ana | CA | 92707 |
| Stan Mortensen | 1518 Galaxy | | | | Newport Beach | CA | 92660 |
| STANDARD COFFEE SERVICE COMPANY, INC. | PO BOX 952748 | | | | ST. LOUIS | MO | 63195 |
| Standard Coffee Service Company, Inc. | P.O. Box 974860 | Attn: Split Check | | | Dallas | TX | 75397 |
| Standard Coffee Service Company, Inc. | P.O. Box 241 | | | | Roseville | CA | 95678 |
| Standard Industries LLC | P.O. Box 138 | | | | Butler | IN | 46721 |
| Standard Parking Company | 1225 Lye Street Nw, Suite C-100 | | | | Washington | DC | 20005 |
| Standard Parking Company | 8037 Collection Center Dr. | | | | Chicago | IL | 60693 |
| Standard Parking Company | 3450 Wilshire Blvd., Ste. 1200 | | | | Los Angeles | CA | 90010 |
| Standard Parking Company | 1055 W. 7th St., Suite 1500 | | | | Los Angeles | CA | 90017 |
| Standard Parking Company | 1340 Treat Blvd., #110 | | | | Walnut Creek | CA | 94597 |
| Standard Supply & Distributing Co., Inc. | P.O. Box 224349 | | | | Dallas | TX | 75222 |
| Standguard | P.O. Box 974861 | | | | Dallas | TX | 75397 |
| Stanford A Jones | 1911 Alsop Lane | | | | Laramie | WY | 82072 |
| STANISLAUS COUNTY | PO BOX 859 | | | | MODESTO | CA | 95353 |
| Stanislaus County | 1010 10Th Street Suite 2500 | | | | Modesto | CA | 95354 |
| STANISLAUS COUNTY TREASURER TAX COLLECTOR | | | | | MODESTO | CA | 95354 |
| Stanislaus County | Attn: Alarm Clerk | | 250 E. Hackett Road | | Modesto | CA | 95358 |
| Stanislaus County Police Activities League | | | 1325 Beverly Dr. | | Modesto | CA | 95351 |
| Stanislaus Ec. Dev & Workforce Alliance | 1010 Tenth St., Ste. 1400 | | | | Modesto | CA | 95354 |
| STANISLAUS PARTNERS IN EDUCATION | 1100 H ST. | | | | MODESTO | CA | 95354 |
| STANISLAW WILDNE | P O BOX 579 | | | | ELLINGTON | CT | 15251 |
| Stanley Access Tech, LLC | Post Office Box 0371595 | | | | Pittsburgh | PA | 15251 |
| Stanley Banash | 21036 Morraha | | | | Lake Forest | CA | 92630 |
| STANLEY CONVERGENT SECURITY SOLUTIONS | DEPT CH 10651 | | | | PALATINE | IL | 60055 |
| STANLEY D BANASH | 21036 MORAIHA | | | | LAKE FOREST | CA | 92630 |
| STANLEY HOM | 5869 LYSANDVI WAY | | | | SAN RAMON | CA | 94582 |
| Stanley James | 1108 E Tennont St | | | | Carson | CA | 90746 |
| Stanley Kittrell | 2013 South First St | | | | Conroe | TX | 77301 |
| Stanley Lahens | 18 Maynard rd | | | | Somerset | NJ | 08873 |
| STANLEY S YAGI | 941 E HOMESTEAD RD | | | | SUNNYVALE | CA | 94087 |
| Stanley Schutt | 9271 SW 150 St | | | | Miami | FL | 33176 |
| Stanley Wildman | 2451 Chata Dr | | | | West Bloomfield | MI | 48324 |
| Stanley Yagi | 941 E. Homestead Rd | | | | Sunnyvale | CA | 94087 |
| STANTON | 1150 CONNECTICUT AVE. NW. SUITE 810 | | | | WASHINGTON | DC | 20036 |
| STANTON COMMUNICATIONS INC. | 1150 CONNECTICUT AVE., SW, #1206 | | | | WASHINGTON | DC | 20036 |
| Stanton Law LLC | 1579 Monroe Dr., Ste. #F206 | | | | Atlanta | GA | 30324 |
| Staphany Chavez | 415 Williams Rd #15 | | | | Salinas | CA | 93905 |
| Staples Advantage | Dept. La | | P.O. Box 83689 | | Chicago | IL | 60696 |
| Staples Contract And Commercial | P.O. Box 414524 | | | | Boston | MA | 02241 |
| Staples Contract And Commercial | Dept. 00-04058624 | | P.O. Box 183174 | | Columbus | OH | 43218 |
| STAZIE Credit Plan | Last SE85078N | | P.O. Box 183174 | | Columbus | OH | 43218 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| STAPLES CREDIT PLAN | DEPT LA | | | | | COLUMBUS | OH | 43218 |
| Staples Print Solutions | P.O. Box 95074 | | | | | Chicago | IL | 60694 |
| Staples Promotional Products | Bin #150003 | P.O. Box 790322 | | | | St. Louis | MO | 63179 |
| Staples Technology Solutions | Dept 3000 | | | | | Chicago | IL | 60694 |
| STAR A PENA | 788  W 1ST STREET | | | | | SAN PEDRO | CA | 90731 |
| STAR AWARDS & SIGNS | 520 South 3Rd St | | | | | Laramie | WY | 82070 |
| Star Link Company, Inc. | 20775 S. Western Ave., Ste. 104 | | | | | Torrance | CA | 90501 |
| Star Link Company, Inc. | 3300 Fujita Street | | | | | Torrance | CA | 90505 |
| Star Pena | 788  W 1st Street | | | | | San Pedro | CA | 90731 |
| Star Samson | 12946 SE Kent Kangley Rd | Apt. 295 | | | | Kent | WA | 98030 |
| Star-Ledger | P.O. Box 5718 | | | | | Hicksville | NY | 11802 |
| Star-Ledger | Lockbox #4587 | P.O. Box 9500 | | | | Philadelphia | PA | 19118 |
| Starlite Lighting And Displays | 1527 W. Sierra Ave | | | | | Fresno | CA | 93711 |
| Starr Fletcher | 6104 Western Ave | Apt. 11 | | | | Buena Park | CA | 90621 |
| Stars And Stripes Fund Ecn-874 | Unit 29480 | | | | | Apo A | e | 09321 |
| Startechtel | 206 N. Towne Ave. | | | | | Pomona | CA | 91767 |
| Star-Telegram | P.O. Box 901051 | | | | | Fort Worth | TX | 76101 |
| Star-Telegram | P.O. Box 915005 | | | | | Fort Worth | TX | 76115 |
| Starting Point Education | 1520 Gulf Blvd., #1702 | | | | | Clearwater | FL | 33767 |
| Stasia Jones | 8600 E Alameda Ave #14-205 | | | | | Denver | CO | 80247 |
| State Bar Of Arizona | 4201 N. 24th Street | | | | | Phoenix | AZ | 85016 |
| State Bar Of California | P.O. Box 2142 | | | | | Los Angeles | CA | 90084 |
| State Bar Of California | P.O. Box 842142 | | | | | Los Angeles | CA | 90084 |
| State Bar Of California | Office Of Finance - MBS | 180 Howard Street | | | | San Francisco | CA | 94105 |
| State Bar Of Texas | 3710 Rawlins, Ste. 900 | | | | | Dallas | TX | 75219 |
| State Bar Of Texas | One Lincoln Centre | 5400 LBJ Freeway, Ste. 1280 | | | | Dallas | TX | 75240 |
| State Bar Of Texas | Paralegal Division | P.O. Box 1375 | | | | Manchaca | TX | 78652 |
| State Bar Of Texas | P.O. Box 149335 | | | | | Austin | TX | 78714 |
| State Board Of Career Colleges & Schools | 30 East Broad St., Suite 2481 | | | | | Columbus | OH | 43215 |
| STATE BOARD OF EQUALIZATION | SPECIAL OPERATIONS BRANCH, MIC:55 | ATTN: AMY E. EVERSON | PO BOX 942879 | | | SACRAMENTO | CA | 94279 |
| STATE BOARD OF EQUALIZATION | SPECIAL OPERATIONS BRANCH, MIC:55 | P.O. BOX 942879 | | | | SACRAMENTO | CA | 94279 |
| State College Area School District | 131 West Nittany Ave. | | | | | State College | PA | 16801 |
| STATE CONTROLLERS OFFICE | BUREAU OF UNCLAIMED PROPERTY | PO BOX 942850 | | | | SACRAMENTO | CA | 94250 |
| State Council of Higher Education for VA | Attn: Tosha Robinson | 101 North 14th Street | 10th Floor | | | Richmond | VA | 23219 |
| State Council of Higher Education for Virginia | 101 N. 14th St., 10th Fl. | | | | | Richmond | VA | 23219 |
| State Fire Extinguisher Service Inc. | P.O. Box 1257 | | | | | Lake Wales | FL | 33859 |
| State Fire Marshal's Office | 1207 Quarrier St., 2nd Floor | | | | | Charleston | WV | 25301 |
| State Forms Center | 4999 Oakland St. | | | | | Denver | CO | 80239 |
| State of Alabama | 50 N. Ripley Street | | | | | Montgomery | AL | 36104 |
| State Of Alabama | Office Of State Treasurer | 100 N. Union St., Ste. 636 | | | | Montgomery | AL | 36104 |
| State Of Alabama | P.O. Box 302101 | | | | | Montgomery | AL | 36104 |
| State Of Alabama | Dept. of Postsecondary Education | P.O. Box 302130 | | | | Montgomery | AL | 36130 |
| STATE OF ALABAMA | P.O. Box 302130 | | | | | Montgomery | AL | 36130 |
| STATE OF ALABAMA | DEPARTMENT OF LABOR | 649 MONROE STREET | | | | MONTGOMERY | AL | 36131 |
| STATE OF ALABAMA | DEPARTMENT OF REVENUE | ATTN: LEGAL DIVISION | 50 NORTH RIPLEY STREET | | | MONTGOMERY | AL | 36132 |
| State Of ALABAMA, DEPARTMENT OF REVENUE | LEGAL DIVISION | P.O. BOX 320001 | | | | MONTGOMERY | AL | 36132 |
| STATE OF ALABAMA, DEPT. OF REVENUE | LEGAL DIVISION | ATTN: KELLEY GILLIKIN | PO BOX 320001 | | | MONTGOMERY | AL | 36132 |
| State Of Alaska | P.O. Box 110204 | | | | | Juneau | AK | 99811 |
| State Of Alaska | P.O. Box 110505 | | | | | Juneau | AK | 99811 |
| State Of Alaska | Tax Div., Unclaimed Property | P.O. Box 110420 | | | | Juneau | AK | 99811 |
| State of Arkansas | 114 East Capitol | | | | | Little Rock | AR | 72201 |
| State of Arkansas | 501 Woodlane, Suite 312 | | | | | Little Rock | AR | 72201 |
| State of Arkansas | 612 South Summit Street, #102 | | | | | Little Rock | AR | 72201 |
| State Of California | Franchise Tax Board | Radiologic Health Branch, M/S 178 | | | | Sacramento | CA | 94234 |
| State Of California | Unclaimed Property Division | P.O. Box 942850 | | | | Sacramento | CA | 94250 |
| State Of California | Franchise Tax Board | P.O. Box 942857 | | | | Sacramento | CA | 94257 |
| STATE OF CALIFORNIA | DEPARTMENT OF CONSUMER AFFAIRS | PO BOX 942533 | | | | SACRAMENTO | CA | 94258 |
| State Of California | Dept. Of Consumer Affairs | Board Of Registered Nursing | | | | Sacramento | CA | 94258 |
| State Of California | P.O. Box 942867 | | | | | Sacramento | CA | 94267 |
| State Of California | Board Of Equalization | P.O. Box 942879 | | | | Sacramento | CA | 94279 |
| State Of California | Franchise Tax Board | P.O. Box 419001 | | | | Rancho Cordova | CA | 95741 |
| State Of California | Med. Accts Receivable | P.O. Box 419026 | | | | Rancho Cordova | CA | 95741 |
| STATE OF CALIFORNIA | PO BOX 1237 | | | | | RANCHO CORDOVA | CA | 95741 |
| State Of California | c/o Bureau Of Security & | Investigation Service | P.O. Box 989002 | | | West Sacramento | CA | 95798 |
| State Of California | Edd - Tax Collection Section | P.O. Box 989150,Mic 92F | | | | West Sacramento | CA | 95798 |
| State Of California | Acct. Unit, EPA ID | DTSC | | | | Sacramento | CA | 95812 |
| State Of California | Ca. Environmental Protection Agency | Dept Of Toxic Substances Control | | | | Sacramento | CA | 95812 |
| State Of California | Bureau Of Voc Nursing & Psych Techs | 2535 Capitol Oaks Dr., Ste. #205 | | | | Sacramento | CA | 95833 |
| State Of California | Radiology Health Branch Ms 7610 | P.O. Box 997414 | | | | Sacramento | CA | 95899 |
| State of Colorado | 1560 Broadway, Suite 1600 | | | | | Denver | CO | 80202 |
| STATE OF COLORADO | DIVISION OF PRIVATE OCCUPATIONAL SCHOOLS | COLORADO DEPT OF HIGHER EDUCATION | | | | DENVER | CO | 80202 |
| State of Colorado | 1380 Lawrence St., #1200 | | | | | Denver | CO | 80204 |
| State of Delaware | 820 N. French Street | Division of Revenue - 8th Floor | | | | Wilmington | DE | 19801 |
| State of Delaware | 401 Federal Street, 2nd Floor | | | | | Dover | DE | 19901 |
| State Of Georgia Non Public | 2189 Northlake Parkway Bldg. 10 | Ste. 100 | | | | Tucker | GA | 30084 |
| State Of Georgia Non Public | Commission | 2100 E. Exchange Place, Suite 203 | | | | Tucker | GA | 30084 |
| State Of Georgia Non Public | GA Nonpublic Postsecondary Ed. Comm. | 2082 East Exchange Place, Ste. 220 | | | | Tucker | GA | 30084 |
| State Of Hawaii | Post-Secondary Education | Authorization Program | P.O. Box 3469 | | | Honolulu | HI | 96801 |
| State Of Hawaii | P.O. Box 1425 | | | | | Honolulu | HI | 96806 |
| State Of Hawaii | Unclaimed Property Program | P.O. Box 150 | | | | Honolulu | HI | 96810 |
| State Of Hawaii | Sanitation Branch | 591 Ala Moana Blvd. | | | | Honolulu | HI | 96813 |
| State Of Hawaii | 634 Pensacola Street, Room 202 | | | | | Honolulu | HI | 96814 |
| State Of Hawaii Department Of Health | 1250 Punchbowl Street | | | | | Honolulu | HI | 96813 |
| State Of Hawaii Department Of Health | Indoor And Radiological Health Branch | 591 Ala Moana Blvd, Rm 133 | | | | Honolulu | HI | 96813 |
| State Of Hawaii Department Of Taxation | Dept Of Taxation- Oahu District Office | P.O. Box 259 | | | | Honolulu | HI | 96809 |
| State of Illinois | 431 East Adams Street, 2nd Flr | | | | | Springfield | IL | 62701 |
| State of Indiana | 402 W. Washington St. | | | | | Indianapolis | IN | 46204 |
| State Of Indiana | Commission On Proprietary Education | 302 W. Washington St., Rm E201 | | | | Indianapolis | IN | 46204 |
| STATE OF INDIANA | INDIANA BOARD OF PROPRIETARY EDUC | 101 WEST OHIO ST., SUITE 670 | | | | INDIANAPOLIS | IN | 46204 |
| State Of Indiana | Department Of Financial Institutions | P.O. Box 021872 | | | | Indianapolis | IN | 46262 |
| State of Iowa | 400 East Grand Avenue, Fl 3 | | | | | Des Moines | IA | 50309 |
| STATE OF IOWA | Department of Education | 400 E. 14th Street | | | | Des Moines | IA | 50319 |
| State Of Iowa - Treasurer Of State | Unclaimed Property Division | P.O. Box 10430 | | | | Des Moines | IA | 50306 |
| STATE OF KANSAS | 1000 S.W. Jackson Street, Suite 520 | | | | | Topeka | KS | 66612 |
| State of Kansas | 612 South Summit St. #102 | | | | | Little Rock | AR | 72201 |
| State Of Kentucky | Kentucky State Treasurer | Capital Plaza Tower, Room 303 | | | | Frankfort | KY | 40601 |
| State Of Kentucky | Board Of Proprietary Education | P.O. Box 1360 | | | | Frankfort | KY | 40602 |
| State Of Kentucky | Unclaimed Property Division | 1050 Us Hwy. 127 S., Ste. 100 | | | | Frankfort | KY | 40601 |
| State of Louisiana | Board of Regents Proprietary School | PO Box 3677 | | | | Baton Rouge | LA | 70821 |
| STATE OF LOUISIANA | PO BOX 201 | | | | | BATON ROUGE | LA | 70821 |
| State Of Louisiana Board Of Regents | 150 Third St., Suite 129 | | | | | Baton Rouge | LA | 70801 |
| State Of Louisiana Board Of Regents | 1201 North Third Street | Suite 6-200 | | | | Baton Rouge | LA | 70802 |
| STATE OF LOUISIANA BOARD OF REGENTS | PO BOX 3677 | | | | | BATON ROUGE | LA | 70821 |
| State OF MAINE DEPARTMENT OF EDUCATION | 23 State House Station | | | | | Augusta | ME | 04333 |
| State Of Maine Sportsman's Show | 183 State St., Ste. #101 | | | | | Augusta | ME | 04330 |
| State of Maryland | 6 N. Liberty St., 10th Floor | | | | | Baltimore | MD | 21201 |
| State Of Maryland | Department Of Assessments And Taxation | Personal Property Div. | | | | Baltimore | MD | 21201 |
| State Of Maryland | Division Of Unemployment Insurance | P.O. Box 1683 | | | | Baltimore | MD | 21203 |
| State Of Michigan | Cashier's Office, Michigan Dept | Of Environmental Quality | | | | Lansing | MI | 48909 |
| State Of Michigan | Dept Of Licensing & Regulatory | Affairs Massage Therapy | | | | Lansing | MI | 48909 |
| State Of Michigan | Dept Of Licensing & Regulatory Affairs | Radiation Safety Section | | | | Lansing | MI | 48909 |
| State Of Michigan | Dept Of Licensing & Regulatory Affairs | P.O. Box 30018 | | | | Lansing | MI | 48909 |
| State Of Michigan | Dept Of Licensing & Regulatory Affairs | Elevator Safety Division | | | | Lansing | MI | 48909 |
| State Of Michigan | Dept Of Licensing And Regulatory Affairs | Corporations Division | | | | Lansing | MI | 48909 |
| State Of Michigan | Licensing & Regulatory Affairs | Bureau Of Comm Svcs | Licensing Div- Prop Schools Section | | | Lansing | MI | 48909 |
| STATE OF MICHIGAN | LICENSING AND REGULATORY AFFAIRS,BUREAU OF COMM SVCS | LICENSING DIV- PROP SCHOOLS SECTION | | | | LANSING | MI | 48909 |
| State Of Michigan | MI Dept Of Community | Health Board Of Nursing | P.O. Box 30193 | | | Lansing | MI | 48909 |
| State of Michigan | P.O. Box 30114 | | | | | Lansing | MI | 48909 |
| State Of Michigan | 201 N. Washington Square | | | | | Lansing | MI | 48913 |
| State Of Michigan | MI Dept. Of Labor & Economic Growth | Proprietary School Unit | Victor Office Center - 2nd Fl | | | Lansing | MI | 48913 |
| State Of Minnesota | 1450 Energy Park Drive #300 | | | | | Saint Paul | MN | 55101 |
| State Of Minnesota (OHE) | 332 Minnesota Street | | | | | Saint Paul | MN | 55101 |
| State Of Minnesota (OHE) | Services Office | 1450 Energy Park Drive #350 | | | | St. Paul | MN | 55108 |
| State Of Minnesota (OHE) | Degree Granting | Institutional Registration | P.O. Box 64449 | | | St. Paul | MN | 55164 |
| State Of Minnesota (OHE) | Office Of Higher Education | Private Career School Licensure | | | | St. Paul | MN | 55164 |
| State of Mississippi | 3825 Ridgewood Road | | | | | Jackson | MS | 39211 |
| State of Mississippi | P.O. Box 1174 | | | | | Jackson | MS | 39215 |
| State of Mississippi Commission On | School & College Registration | 3825 Ridgewood Road | | | | Jackson | MS | 39211 |
| State Of Missouri | 205 Jefferson Street | | | | | Jefferson City | MO | 65102 |
| State of Missouri | 3515 Amazonas Drive | | | | | Jefferson City | MO | 65109 |
| STATE OF MISSOURI DEPT OF HIGHER EDU | PO BOX 1469 | | | | | JEFFERSON CITY | MO | 65109 |
| State Of Nebraska | 600 NORTH ROBERT STREET | | | | | ST. PAUL | MN | 55101 |
| State of Nebraska | 809 P Street | | | | | Lincoln | NE | 68508 |
| State Of Nebraska | 301 Centennial Mall South | | | | | Lincoln | NE | 68509 |
| State of Nebraska | Box 94987 | | | | | Lincoln | NE | 68509 |
| State Of Nebraska | Credentialing Division | P.O. Box 94986 | | | | Lincoln | NE | 68509 |
| State of Nebraska | PO Box 94987 | | | | | Lincoln | NE | 68509 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| State Of Nevada | Nevada - Sahara Ave., Ste. 111 | | | | | Las Vegas | NV | 89101 |
| State Of Nevada | 1820 E. Sahara Ave., Ste 111 | | | | | Las Vegas | NV | 89104 |
| State Of Nevada | 3663 E. Sunset Rd. Ste. #202 | | | | | Las Vegas | NV | 89120 |
| STATE OF NEVADA | TREASURER | 8778 S. MARYLAND PW, STE 115 | | | | LAS VEGAS | NV | 89123 |
| State Of Nevada AR Payments | PO Box 52685 | | | | | Phoenix | AZ | 85072 |
| State of Nevada Dept of Taxation | SALE/USE | P.O. BOX 52609 | | | | PHOENIX | AZ | 85072 |
| State of Nevada Dept. of Education | 700 E. Fifth Street | | | | | Carson City | CA | 89701 |
| State of Nevada Post Secondary Education | 1820 E. Sahara Ave., Ste. 111 | | | | | Las Vegas | NV | 89104 |
| State Of New Hampshire | Corporation Division - Dept Of State | 107 N. Main Street | | | | Concord | NH | 03301 |
| State Of New Jersey | Dept Of Banking & Insurance | Banking Annual Assessment | | | | Boston | MA | 02241 |
| State Of New Jersey | Board Of Pharmacy | 124 Halsey St, 6th Floor | | | | Newark | NJ | 07101 |
| State Of New Jersey | The Division Of Consumer Affairs | Office Of Consumer Protection | Regulated Bus. Sect. | | | Newark | NJ | 07101 |
| State of New Jersey | P.O. Box 055 | | | | | Trenton | NJ | 08625 |
| STATE OF NEW JERSEY | UNCLAIMED PROPERTY | ATTN: STEVEN HARRIS | PO BOX 214 | | | TRENTON | NJ | 08625 |
| STATE OF NEW JERSEY | UNCLAIMED PROPERTY | ATTN: STEVEN HARRIS | PO BOX 214 | | | TRENTON | NJ | 08625 |
| State Of New Jersey | Corp Business Tax | P.O. Box 193 | | | | Trenton | NJ | 08646 |
| STATE OF NEW JERSEY | OCA BFCS - DORES | PO BOX 663 | | | | TRENTON | NJ | 08646 |
| State Of New Jersey | Department Of Revenue | P.O. Box 308 | | | | Trenton | NJ | 08646 |
| State Of New Jersey | Division Of Revenue | P.O. Box 628 | | | | Trenton | NJ | 08646 |
| State of New Jersey | Division of Taxation, Revenue Processing Center | P. O. Box 666 | | | | Trenton | NJ | 08646 |
| State of New Jersey | PO Box 666 | | | | | Trenton | NJ | 08646 |
| STATE OF NEW JERSEY | C/O DIVISION OF TAXATION-COMPLIANCE ACTIVITY | ATTN: JOSEPH LAPAGE | P.O. BOX 245 | | | TRENTON NEW JERS | ST | 08695 |
| State Of New Jersey | Division Of Taxation | P.O. Box 271 | | | | Trenton | NJ | 08695 |
| STATE OF NEW JERSEY | UNCLAIMED PROPERTY | PO BOX 214 | | | | TRENTON | NJ | 08695 |
| STATE OF NEW JERSEY | DIVISION OF TAXATION- BANKRUPTCY SECTION | ATTN: MIRIAM OWENS | PO BOX 245 | | | TRENTON | NJ | 08695-0245 |
| State Of New Mexico | 1068 Cerrillos Rd. | | | | | Santa Fe | NM | 87503 |
| State Of New Mexico | Taxation & Revenue Department | Unclaimed Property Office | | | | Santa Fe | NM | 87504 |
| State Of New Mexico | Taxation And Revenue Dept. | P.O. Box 2527 | | | | Santa Fe | NM | 87504 |
| STATE OF NEW YORK DEPARTMENT OF LABOR | C/O UNEMPLOYMENT INSURANCE DIVISION | ATTN: DEBBIE ANZIANO | GOVERNOR W. AVERELL HARRIMAN STATE OFFICE BUILDING CAMPUS | BUILDING 12, ROOM 256 | | ALBANY | NY | 12240 |
| STATE OF NEW YORK DEPARTMENT OF LABOR | UNEMPLOYMENT INSURANCE DIVISION | GOV. W. AVERELL HARRIMAN STATE OFFICE BLDG | ATTN: DEBBIE ANZIANO | BUILDING 12, ROOM 256 | | ALBANY | NY | 12240 |
| STATE OF NEW YORK DEPARTMENT OF LABOR | UNEMPLOYMENT INSURANCE DIVISION | ATTN: DEBBIE ANZIANO | GOVERNOR W. AVERELL HARRIMAN STATE OFFICE BUILDING | BUILDING 12, ROOM 256 | | ALBANY | NY | 12240 |
| State of Oklahoma | 3700 N. Classen Blvd., Suite 250 | | | | | Oklahoma City | OK | 73118 |
| State Of Oregon | 900 Court St., NE S-101 | | | | | Salem | OR | 97301 |
| State of Oregon | Higher Education Coordinating Comm. | Private Career Schools Unit | 775 Court Street NE | | | Salem | OR | 97301 |
| STATE OF OREGON | HIGHER EDUCATION COORDINATING COMMISSION | 775 COURT STREET NE | | | | SALEM | OR | 97301 |
| State Of Oregon | Dept. Of Consumer & Bus. Svcs. | 350 Winter St. NE | | | | Salem | OR | 97309 |
| State Of Oregon | Wc Assessments Section | P.O. Box 14610 | | | | Salem | OR | 97309 |
| State Of Oregon | 1500 Valley River Drive | | | | | Eugene | OR | 97401 |
| State of Oregon Osha Office | 1750 NW Naito Pkwy | | | | | Portland | OR | 97209 |
| State of Oregon Dsha Office | 1230 NE 3rd St #115 | | | | | Bend | OR | 97701 |
| STATE OF OREGON, HIGHER EDUCATION COORDINATING COMM. PRIVATE CAREER SCHOOLS UNIT | 775 Court Street NE | | | | | Salem | OR | 97301 |
| State of South Carolina | 1333 Main Street | | | | | Columbia | SC | 29201 |
| State of South Carolina | 1333 Main Street, Suite 200 | | | | | Columbia | SC | 29201 |
| State Of South Dakota | Public Utilities Commission | 500 East Capitol Ave. | | | | Pierre | SD | 57501 |
| State Of Tennessee | 227 French Landing, Ste. 300 | | | | | Nashville | TN | 37243 |
| State of Tennessee | 404 James Robertson Pkwy, Suite 1900 | | | | | Nashville | TN | 37243 |
| State Of Tennessee | Secretary Of State | 312 Rosa L. Parks Ave. 6th Fl | | | | Nashville | TN | 37243 |
| State Of Tennessee Treasury Department | Unclaimed Property Division | P.O. Box 198649 | | | | Nashville | TN | 37219 |
| State Of Texas/State Comptroller | Office Of Consumer Credit Commissioner | 2601 N. Lamar Blvd. | | | | Austin | TX | 78705 |
| State Of Texas/State Comptroller | P.O. Box 12366 | | | | | Austin | TX | 78711 |
| State Of Texas/State Comptroller | Comptroller Of Public Accounts | 111 E. 17th Street | | | | Austin | TX | 78774 |
| State Of Utah | Dept. Of Commerce | 160 East 300 South | | | | Salt Lake City | UT | 84114 |
| State Of Utah | Dept. Of Financial Institutions | P.O. Box 146800 | | | | Salt Lake City | UT | 84114 |
| State Of Virginia | Commonwealth Of Virginia | Department Of Taxation | | | | Richmond | VA | 23218 |
| State Of Virginia | 101 North 14 Street | | | | | Richmond | VA | 23219 |
| State of Washington | 1000 Second Avenue, Suite 2700 | | | | | Seattle | WA | 98104 |
| State Of Washington | Department Of Revenue | P.O. Box 34052 | | | | Seattle | WA | 98124 |
| State Of Washington | Department Of Revenue | P.O. Box 34051 | | | | Seattle | WA | 98124 |
| State of Washington | 128 Tenth Ave. S.W. | | | | | Olympia | WA | 98504 |
| State of Washington | 917 Lakeridge Way | | | | | Olympia | WA | 98504 |
| State of Washington | P.O. Box 43430 | | | | | Olympia | WA | 98504 |
| State Of Washington | Department Of Revenue | P.O. Box 9034 - Bus Licensing Svc | | | | Olympia | WA | 98507 |
| STATE OF WEST VIRGINIA | 1018 Kanawha blvd. East, Suite 700 | | | | | Charleston | WV | 25301 |
| State of West Virginia | 1900 Kanawha Blvd., Ste. 221 | | | | | Charleston | WV | 25305 |
| State Of Wisconsin | Dept. Of Revenue | P.O. Box 930208 | | | | Milwaukee | WI | 53293 |
| State Of Wisconsin | P.O. Box 930389 | | | | | Milwaukee | WI | 53293 |
| State Of Wisconsin | Dept Of Health Services | Div Of Public Health | License Renewal | | | Milwaukee | WI | 53293 |
| STATE OF WISCONSIN | 30 W. Mifflin Street, 9th Floor | | | | | Madison | WI | 53708 |
| State Of Wisconsin | Dept Of Regulation & Licensing | P.O. Box 8935 | | | | Madison | WI | 53708 |
| State Of Wisconsin | Dept Of Safety And Profess SRV | P.O. Box 8935 | | | | Madison | WI | 53708 |
| State Of Wyoming | 200 West 24th Street | | | | | Cheyenne | WY | 82002 |
| State of Wyoming | 723 West 19th Street | | | | | Cheyenne | WY | 82002 |
| State of Wyoming | Department of WY | Div Of Banking-Licc | Henscigler Building, 3 Floor East | | | Cheyenne | WY | 82002 |
| State Of Wyoming | Dept. Of Audit | Henschler Building 3rd Floor East | | | | Cheyenne | WY | 82002 |
| STATE OF WYOMING-DEPT OF WORKFORCE SVCS | PO BOX 20006 | | | | | CHEYENNE | WY | 82003 |
| STATE TREASURER OF MISSISSIPPI | UNCLAIMED PROPERTY DIVISION | PO BOX 138 | | | | JACKSON | MS | 39205 |
| State Treasurer Of Tennessee | Parkway Towers, Suite 1900 | 404 James Robertson Parkway, Ste. 1900 | | | | Nashville | TN | 37243 |
| State University Of New York College At | Brockport | 350 New Campus Dr. | | | | Brockport | NY | 14420 |
| STATE WIDE JANITORIAL SERVICE, INC. | 11343 SCHAEFER | | | | | DETROIT | MI | 48227 |
| States Recovery Systems, Inc | (on behalf of Sonitrol) | 2491 Sunrise Blvd. | | | | Rancho Cordova | CA | 95670 |
| Staywell Health Management | P.O. Box 759 | | | | | Montville | PA | 19067 |
| Staywell Health Management | 780 Township Line Road | | | | | Yardley | PA | 19067 |
| Staywell Health Management | 300 E. Randolph | | | | | Chicago | IL | 60696 |
| STEDMAN M RUIZ | 7021 LA CUESTA LANE | | | | | CITRUS HEIGHTS | CA | 95621 |
| Stedman Ruiz | 7021 La Cuesta lane | | | | | citrus heights | CA | 95621 |
| Steel City Interpreters LLC | 834 Beach Avenue, Ste. 3 | | | | | Pittsburgh | PA | 15233 |
| Steele Cassity Witchek | 11558 Francis Dr | | | | | Grass Valley | CA | 95945 |
| Steeler, Inc | Acct # 0003102 | P.O. Box 94171 | | | | Seattle | WA | 98124 |
| STEFAN K MARTI | 1318 CARLETON ST | | | | | BERKELEY | CA | 94702 |
| Stefan Marti | 1318 Carleton | | | | | Berkeley | CA | 94702 |
| Stefan Stobbs | 918 E. Beth Dr. | | | | | Phoenix | AZ | 85042 |
| STEFAN D REISNER | 2630 CLARK AVE | | | | | LONG BEACH | CA | 90815 |
| Stefani Jackson | 1400 East West Hwy #403 | | | | | Silver Spring | MD | 20910 |
| STEFANI M JACKSON | 1400 EAST WEST HWY | #403 | | | | SILVER SPRING | MD | 20910 |
| Stefani Pelosi | c/o Law Offices of Carlin & Buchbaum LLP | Attn: Robert E. Haag | 555 E. Ocean Blvd., Suite 818 | | | Long Beach | CA | 90802 |
| Stefani Reisner | 2630 clark ave | | | | | long beach | CA | 90815 |
| Stefanie Camarena | 417 Raminda Ave | | | | | La Puenta | CA | 91744 |
| Stefanie Fortner | 207 S Fremont Ave | | | | | Alhambra | CA | 91801 |
| Stefanie Hopkins | 2820 93rd Place SE | | | | | Everett | WA | 98208 |
| STEFANIE L HOPKINS | 2820 93RD PLACE SE | | | | | EVERETT | WA | 98208 |
| Stefanie Lee Ann Stallings | 640 N. Lisbon Ct | | | | | Chandler | AZ | 85226 |
| Stefanie Lira | 2101 E. 21st St. | Apt. 311 | | | | Signal Hill | CA | 90755 |
| Stefanie Luque | 2380 Willow Tree Grove #102 | | | | | Colorado Springs | CO | 80910 |
| Stefanie Lynne Walley | 4221 E. Ray Rd. | Apt. 2048 | | | | Phoenix | AZ | 85044 |
| Stefanie Tepplie | 22876 Inyo Street | | | | | Hayward | CA | 94541 |
| Stefany Melanneie Esquivel Calderon | 1247 Vicente Dr #81 | | | | | Sunnyvale | CA | 94086 |
| Steffanie Tomlin | 3242 W 3800 S # A | | | | | W Valley City | UT | 84119 |
| Steffany Nhem | 2785 W. Louisiana Ave | | | | | Denver | CO | 80219 |
| STEFFANY R NHEM | 2785 W. LOUISIANA AVE | | | | | DENVER | CO | 80219 |
| Steffany Rossano | 15 B September Place | | | | | Palm Coast | FL | 32164 |
| Stefka Dawod-Hernandez | 2210 Clock Tower Ct | | | | | Riverbank | CA | 95367 |
| Stella Dimos | 14015 Village Terrace Dr | | | | | Tampa | FL | 33624 |
| Stella Lahoz | 6527 Jordan Dr | | | | | Denver | CO | 80221 |
| Stelvin Downs | 7232 Hawk Haven St. | | | | | Las Vegas | NV | 89131 |
| Stenograph L.L.C | Nw 5413 | P.O. Box 1450 | | | | Minneapolis | MN | 55485 |
| Stenograph L.L.C | 25570 Network Place | | | | | Chicago | IL | 60673 |
| Stenograph, L.L.C. | 1655 Payshpere Circle | | | | | Chicago | IL | 60674 |
| Stenograph, L.L.C. | 1582 Collections Center Drive | | | | | Chicago | IL | 60693 |
| Stephan Archer | 8842 Bellcove Circle | | | | | Colorado Springs | CO | 80920 |
| Stephan Fuchs | 7130 Fallbrook Court | | | | | New Port Richey | FL | 34655 |
| Stephan Stryre | 11617 Sunglass Dr | | | | | Manor | TX | 78653 |
| Stephan Quezada | 1601 E. Highland Ave #1134 | | | | | Phoenix | AZ | 85016 |
| Stephan Zourabi, LLP | 205 N. Michigan Ave., Ste. #2560 | | | | | Chicago | IL | 60601 |
| Stephane Ruiz | 7021 La Cuesta Lane | | | | | Citrus Heights | CA | 95621 |
| Stephani Duke | 13030 Harrison Dr | | | | | Thornton | CO | 80241 |
| STEPHANIE A CHENARD | 475 BUENA VISTA AVE. #107 | | | | | ALAMEDA | CA | 94501 |
| STEPHANIE A DEVANE | 33 KARAT PATH | | | | | PALM COAST | FL | 32164 |
| STEPHANIE A MANGUAL | 514 CAPE COD CIR | | | | | PINELLAS PARK | FL | 33781 |
| STEPHANIE A MANGUAL | 6431 68TH AVE N. 1. | | | | | YALRICO | FL | 33594 |
| STEPHANIE A MOAK | 2978 BELVEDERE DR | | | | | GREEN COVE SPRINGS | FL | 32043 |
| STEPHANIE A WALLACE | 3409 LEONA CT | | | | | MODESTO | CA | 95356 |
| STEPHANIE A WOLF | 5402 ANGELONIA TERRACE | | | | | LAND O LAKES | FL | 34639 |
| Stephanie A. Hiltz | Wayne M. Chiurazzi c/o Chiurazzi & Mengine, LLC | 101 Smithfield Street | | | | Pittsburgh | PA | 15222 |
| Stephanie Alexander | 2516 Wood Avenue | Unit B | | | | Colorado Springs | CO | 80907 |
| Stephanie Alfonso | 4601 Riverfront Ct | | | | | Tampa | FL | 33624 |
| Stephanie Ann Bolin-Rivera | 5608 Indialantic Dr | | | | | Orlando | FL | 32808 |
| Stephanie Ann Hoge | 10314 S. Austin Ave | | | | | Chicago Ridge | IL | 60415 |
| Stephanie Armstrong | 620 Virate Rd | | | | | Upper Marlboro | MD | 20774 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| STEPHANIE B CASTLEBERRY | 4119 WILSHIRE CT | | | | | MARIETTA | GA | 30062 |
| STEPHANIE B LEONARD | 1989 WILD STAR WAY | | | | | CASTLE ROCK | CO | 80104 |
| Stephanie Bailey | 2250-17 Old Moody Blvd | | | | | Bunnell | FL | 32110 |
| Stephanie Bailey | 32 Copper Lane | | | | | Palm Coast | FL | 32137 |
| Stephanie Barnes | 2139 Elizabeth Export | | | | | | PA | 15632 |
| Stephanie Barnes | 188 Bay Court Dr | | | | | Stockbridge | GA | 30281 |
| Stephanie Bates | 17802 West Wood blvd | | | | | Surprise | AZ | 85388 |
| Stephanie Beatty | 1889 County Road 220 | | | | | Fleming Island | FL | 32003 |
| Stephanie Bengtson | 385 Vermont Ave | | | | | Rochester | PA | 15074 |
| Stephanie Bennett | 41295 Butte Way | | | | | Madera | CA | 93636 |
| Stephanie Blasquez | 6624 Monica Ave | | | | | Orangevale | CA | 95662 |
| Stephanie Boden | 812 River Terrace Street | | | | | Prescott | WI | 54021 |
| Stephanie Bono | 565 Briar Run Ct | | | | | Loganville | GA | 30052 |
| Stephanie Buchert | 4654 Amesbury Dr. #203 | | | | | Dallas | TX | 75206 |
| Stephanie Byrd | 24814 Wine Rose Path | | | | | San Antonio | TX | 78255 |
| STEPHANIE C LINDBLOM | 13247 ROAD 24 | | | | | MADERA | CA | 93637 |
| Stephanie C Parks | 1863 Wells Rd., Apt #179 | | | | | Orange Parks | FL | 32073 |
| Stephanie Canales | 642 Rio Del Sol Ave | | | | | Montebello | CA | 90640 |
| Stephanie Carranco | 4564 Shiaeossee Dr NW | | | | | Walker | MI | 49534 |
| Stephanie Castleberry | 4119 Wicdnering Rosa Lane | | | | | Marietta | GA | 30062 |
| Stephanie Cerda | 13520 3rd Ave Apt #701 | | | | | Victorville | CA | 92395 |
| Stephanie Cheri | 9672 Bay Meadow Dr | | | | | Huntington Beach | CA | 92646 |
| Stephanie Chenard | 475 Buena Vista Ave, #107 | | | | | Alameda | CA | 94501 |
| Stephanie Ching | 2113 Kapiolani Blvd #1203 | | | | | Honolulu | HI | 96826 |
| Stephanie Clarke | 2425 NW 7th St | | | | | Pompano Beach | FL | 33069 |
| Stephanie Ciesler | 2415 Ayrshire Cir | | | | | Melbourne | FL | 32940 |
| Stephanie Concepcion | 505 NE 30 St 506 | | | | | Miami | FL | 33137 |
| Stephanie Cooper | 1142 CURT ST | | | | | PLANWELL | MI | 49080 |
| Stephanie Corrales | 5302 NE 72nd Ave Apt 108 | | | | | Vancouver | WA | 98661 |
| STEPHANIE D WATKINS | 150 HARRIETTE DR | | | | | STOCKBRIDGE | GA | 30281 |
| STEPHANIE D WELCH | 2732 SOMERTON DR | | | | | MORROW | GA | 30260 |
| Stephanie Davis | 105 Claridge Road tcast | | | | | Mobile | AL | 36608 |
| Stephanie Davis | 4392 Ireland St | | | | | Denver | CO | 80249 |
| Stephanie Dennis | 2506 W 108th Pl | | | | | Westminster | CO | 80234 |
| Stephanie Dennis | 24953 S 194th St | | | | | Queen Creek | AZ | 85142 |
| Stephanie DeVane | 33 Karal Path | | | | | Palm Coast | FL | 32164 |
| Stephanie Diann Stephens | 4546 Coopers Creek PL, SE | | | | | Smyra | GA | 30082 |
| Stephanie Dorsey | 317 57th St. NE | | | | | Washington | DC | 20019 |
| Stephanie Dos Santos Pioneo | 6853 Millbrook Place | | | | | Lake Worth | FL | 33463 |
| Stephanie Douglas | 2311S SAGEBRUSH | | | | | NOVI | MI | 48375 |
| Stephanie Edwards | Brysom Choi c/o Choi Capital Law PLLC | 520 Pike Street, Suite 975 | | | | Seattle | WA | 98101 |
| Stephanie Egleston | 1978 Breckenridge Blvd | | | | | Middleburg | FL | 32068 |
| Stephanie Ekern | 954 N McCue St Lot 128 | | | | | Laramie | WY | 82072 |
| Stephanie Erane Snyder | 18516 Great Falls Dr | | | | | Manor | TX | 78653 |
| Stephanie Esterline | 3540 E Cullumber Crt | | | | | Gilbert | AZ | 85234 |
| Stephanie Fay | 6431 69th Ave N | | | | | Pinellas Park | FL | 33781 |
| Stephanie Fletcher | 283 Fletch Lane | | | | | Glenwood | VA | 24228 |
| Stephanie Floyd | 1160 Bennett Court | | | | | Bartow | FL | 33830 |
| STEPHANIE G ROGERS | 5596 HIBERNIA DRIVE | APT  C | | | | COLUMBUS | OH | 43232 |
| Stephanie Gardner | 10250 Spencer St. #1076 | | | | | Las Vegas | NV | 89183 |
| Stephanie Gaye Garcia | 2189 Brickton Crossing | | | | | Buford | GA | 30518 |
| Stephanie Gontier | 34 Reymllons Villas Dr. | | | | | Ormond Beach | FL | 32174 |
| Stephanie Green | 1030 Kinnerly Lane | | | | | Lincoln | CA | 95648 |
| Stephanie Griffith | 110 Coperty Way | | | | | Carrollton | GA | 30114 |
| Stephanie Hankins | 9805 Newton Ave | | | | | Kansas City | MO | 64134 |
| Stephanie Hausladen | 100 Fowler Avenue, Apartment 256 | | | | | Clovis | CA | 93611 |
| Stephanie Hausladen | 100 Fowler Avenue, Apt. 256 | | | | | Clovis | CA | 93611 |
| Stephanie Hollister | 6730 Connaught Dr | | | | | Colorado Springs | CO | 80908 |
| Stephanie Howard | P O BOX 136 | | | | | CHICAGO HEIGHTS | IL | 60412 |
| STEPHANIE J CLESTER | 3415 AYRSHIRE CIR | | | | | MELBOURNE | FL | 32940 |
| STEPHANIE J SMITH | 5256 SACRED FEATHER DR | | | | | COLORADO SPRINGS | CO | 80916 |
| Stephanie Johnson | 2300 Elliott Ave #411 | | | | | Seattle | WA | 98121 |
| Stephanie Jones | 19 Lazarus Dr | | | | | Ledgewood | NJ | 07852 |
| Stephanie Kane | 24 Scarlet Pine Circle | | | | | Brockport | NY | 14420 |
| Stephanie Kald-Jones | 2545 Cherry St. | | | | | Denver | CO | 80207 |
| Stephanie King | 3055 Eggsndale Place | Apt.223 | | | | Eagan | MN | 55121 |
| Stephanie King | Great Lakes | P.O. Box 530229 | R6J# 99513130D000003 | | | Atlanta | GA | 30353-0229 |
| STEPHANIE L CORRALES | 5302 NE 72ND AVE APT 108 | | | | | VANCOUVER | WA | 98661 |
| STEPHANIE L ESTERLINE | 3540 E CULLUMBER CRT | | | | | GILBERT | AZ | 85234 |
| STEPHANIE L GARCIA | 2926 TYLER CT | | | | | SIMI VALLEY | CA | 93063 |
| STEPHANIE L VIELE | 560 TA OAKVILLE DRIVE | | | | | PITTSBURGH | PA | 15220 |
| STEPHANIE L ZEHNER | 120 SE 6TH CT | | | | | POMPANO BEACH | FL | 33060 |
| Stephanie Leonard | 1989 Wild Star Way | | | | | Castle Rock | CO | 80104 |
| Stephanie Lindblom | 46 Bakuntade Pl | | | | | Foothill Ranch | CA | 92610 |
| Stephanie Lindblom | 13247 Road 24 | | | | | Madera | CA | 93637 |
| Stephanie Lopez | 2216 NE 41 Ave | | | | | Homestead | FL | 33033 |
| STEPHANIE M BATES | 17802 W Wood Ltr | | | | | Surprise | AZ | 85388 |
| STEPHANIE M BODEN | 812 RIVER TERRACE STREET | | | | | PRESCOTT | WI | 54021 |
| STEPHANIE M BYRD | 24814 WINE ROSE PATH | | | | | SAN ANTONIO | TX | 78255 |
| STEPHANIE M CERDA | 13520 3RD AVE APT #701 | | | | | VICTORVILLE | CA | 92395 |
| STEPHANIE M EGLESTON | 1978 BRECKENRIDGE BLVD | | | | | MIDDLEBURG | FL | 32068 |
| STEPHANIE M GONTIER | 34 REFLECTIONS VILLAGE DR | | | | | ORMOND BEACH | FL | 32174 |
| STEPHANIE M MEDINA RODRIGUEZ | 12406 TREEPOINTE COURT | | | | | RIVERVIEW | FL | 33578 |
| STEPHANIE M PURNELL | 312 CRANBROOK CIR | | | | | COLORADO SPRINGS | CO | 80906 |
| Stephanie M Stern | 10075 Gate Pkwy North, #2806 | | | | | Jacksonville | FL | 32246 |
| Stephanie M Turner | 2056 S. Countryside Circle | | | | | Orlando | FL | 32804 |
| Stephanie Mallard | 1200 WHITE HALL RD #10107 | | | | | Arlington | TX | 76001 |
| Stephanie Mangual | 514 Cape Cod Cir | | | | | Valrico | FL | 33594 |
| Stephanie Medina Rodriguez | 12406 Treepointe Court | | | | | Riverview | FL | 33578 |
| Stephanie Michelle Ornsby | 1680 Hwy K | | | | | Seymour | MO | 65745 |
| Stephanie Mitchell | 1106 Arboleda Ct. | | | | | Tampa | FL | 33604 |
| Stephanie Moak | 2976 Jubilee Ln. | | | | | Green Cove Springs | FL | 32043 |
| Stephanie Montgomery | 954 N McCue St. Lot 128 | | | | | Laramie | WY | 82072 |
| Stephanie Moore | 6367 Sunderland Dr Apt A | | | | | Columbus | OH | 43229 |
| Stephanie Morales | 5512 W. Elgin Streetst | | | | | Chandler | AZ | 85226 |
| Stephanie Morris | 4036 Tennyson Ave | | | | | Colorado Springs | CO | 80910 |
| STEPHANIE N SMITH | 2259 Y LONGXWN DR #14 | | | | | FLORISSANT | MO | 63031 |
| Stephanie Nepena | 1527 King Arthur Ct | | | | | Brookings | SD | 57006 |
| Stephanie Noel Lynn Cheski | 27 Shilaw Ave | | | | | Irvine | CA | 92614 |
| Stephanie Norman | 7009 Interbay Blvd #801 | | | | | Tampa | FL | 33616 |
| Stephanie Olvera | 581 Topaz Wy | | | | | Woodland | CA | 95695 |
| Stephanie Oxley | 25532 212th Pl SE | | | | | Maple Valley | WA | 98038 |
| Stephanie Perry Robinson | 601 Diehl Dr | | | | | McKeesport | PA | 15132 |
| Stephanie Purnell | 312 Cranbrook Cir | | | | | Colorado Springs | CO | 80906 |
| STEPHANIE R BLASQUEZ | 6624 MONICA AVE | | | | | ORANGEVALE | CA | 95662 |
| STEPHANIE R DENNIS | 2506 W 108TH PL | | | | | WESTMINSTER | CO | 80234 |
| STEPHANIE R LUDEJKO | P O BOX 727 | | | | | RENTON | WA | 98057 |
| STEPHANIE R OLIVERA | 581 TOPAZ WY | | | | | WOODLAND | CA | 95695 |
| STEPHANIE R VAN LEAR | 59 458 MAKANA RD | | | | | HALEIWA | HI | 96712 |
| Stephanie Raines | 5098 Sherer Dr | | | | | Alworth | GA | 30102 |
| Stephanie Rico | 400 Magnolia Ct. | | | | | Herndon | VA | 20171 |
| Stephanie Rogers | 5596 Hibernia Drive | Apt. C | | | | Columbus | OH | 43232 |
| Stephanie Rogers | 5596 Hibernia Drive Apt. C | | | | | Columbus | OH | 43232 |
| Stephanie Rosenbaum | 13715 SE Eastridge Dr #10 | | | | | Vancouver | WA | 98683 |
| Stephanie Shultz | 1616 Fulton Drive | | | | | Alexandria | LA | 71301 |
| Stephanie Silva | 5 Oak Street Path | | | | | Berkley | CA | 94708 |
| Stephanie Smith | 2259 Yordawn Dr #14 | | | | | Florissant | MO | 63031 |
| Stephanie Smith | 5256 Sacred Feather Dr | | | | | Colorado Springs | CO | 80916 |
| Stephanie Smith | 2566 Oppelt Way | | | | | Turlock | CA | 95380 |
| Stephanie Tonge | 2079 Burnice Dr. | | | | | Clearwater | FL | 33764 |
| Stephanie Tonge | Miguel Bouzas | 2154 Duck Slough Blvd. | Suite 101 | | | Trinity | FL | 34655 |
| Stephanie Tosoni | 5218 Overview Ct | | | | | Orlando | FL | 32819 |
| Stephanie Turgeon | 9915 Wiltshire Manor Dr #203 | | | | | Riverview | FL | 33578 |
| Stephanie Uribe | 11134 Condon Ave. | | | | | Inglewood | CA | 90304 |
| Stephanie Van Lear | 59-458 Makana Rd | | | | | Haleiwa | HI | 96712 |
| Stephanie Vang | 4632 Alhambra Dr | | | | | Fremont | CA | 94536 |
| Stephanie Vargas | 8100 NW 67 th Ave | | | | | Tamarac | FL | 33321 |
| Stephanie Vargas | 4255 Walton Ave | | | | | Los Angeles | CA | 90037 |
| Stephanie Viele | 560 TA Oakville Drive | | | | | Pittsburgh | PA | 15220 |
| Stephanie Vorie | 6711 NE 20th Way | | | | | Fort Lauderdale | FL | 33308 |
| Stephanie Warren | 9580 Piedmont | | | | | Detroit | MI | 48228 |
| Stephanie Watkins | 150 Harriette Dr. | | | | | Stockbridge | GA | 30281 |
| Stephanie Welch | 2732 Somerton Dr. | | | | | Morrow | GA | 30260 |
| Stephanie Wiaschin | 8060 Oleary Blvd #615 | | | | | Plantation | FL | 33324 |
| Stephanie Wiaschin | 268 Hamlet St | | | | | Lemoore | CA | 93245 |
| Stephanie Wolf | 5452 Angeloria Terrace | | | | | Land O'Lakes | FL | 34639 |
| Stephanie W'hack | 3717 W Pioneer Dr | Apt. 1623 | | | | Irving | TX | 75061 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| STEPHANIE Y CHEN | 9672 BAYPORT | | | | | HUNTINGTON BEACH | CA | 92646 |
| STEPHANIE Y DORSEY | 317 57TH ST NE | | | | | WASHINGTON | DC | 20019 |
| Stephanie Zappa | 29782 Northshore St | | | | | Canyon Lake | CA | 92584 |
| Stephanie Zehner | 120 SE 6th Ct | | | | | Pompano Beach | FL | 33060 |
| Stephenne Hart Green | 1200 Oswica Ave | Apt. 306 | | | | Long Beach | CA | 90813 |
| STEPHEN A PINTO | 1102 Polaris Dr | | | | | Corona | CA | 92882 |
| STEPHEN N IOTH | 407 GRAHAM AVENUE | | | | | WINDBER | PA | 15963 |
| Stephen Aldredge | 573 Greens Dairy Rd | | | | | DeLand | FL | 32720 |
| Stephen Althouse | 29 SEVERANCE DR | | | | | LONDONDERRY | NH | 03053 |
| Stephen Anthony | 9 GRANDVIEW AVE | | | | | SAUGUS | MA | 01906 |
| Stephen Balloch | 1834 E. Albion Ave. | | | | | Santa Ana | CA | 92705 |
| Stephen Balloch | 192 October Pl | | | | | Castle Rock | CO | 80104 |
| STEPHEN C FU | 1388 BROADWAY #318 | | | | | MILLBRAE | CA | 94030 |
| STEPHEN C MOUNTJOY | 926 S PEORIA ST | | | | | AURORA | CO | 80012 |
| Stephen Cattaneo | 481 Huletown RD | | | | | Campbell Hall | NY | 10916 |
| STEPHEN COCKRILLE | 5374 METEOR DR | | | | | COLORADO SPRINGS | CO | 80917 |
| Stephen Cogger | 4438 Pershing Avenue | | | | | Downers Grove | IL | 60515 |
| Stephen Colbert | 8385 S 3540 W | | | | | West Jordan | UT | 84088 |
| Stephen Crawford | 4333 W Irwin Rd | | | | | Laveen | AZ | 85339 |
| Stephen Crothers | 9704 Glenpointe Drive | | | | | Riverview | FL | 33569 |
| STEPHEN D KAY | 35725 GISSING PL | | | | | FREMONT | CA | 94536 |
| Stephen D'Andrea | 9964 Dream Oak Pl #203 | | | | | Tampa | FL | 33619 |
| Stephen Daniel Kilper | 3 Sandlewood Lane | | | | | Barronville | IL | 61607 |
| Stephen Doak | 1123 E Stillwell Rd | | | | | Brownsburg | IN | 46112 |
| Stephen Dorego | 6104 Bay Club Ct. | | | | | Tampa | FL | 33607 |
| Stephen Dorego | 5126 Nat Drive #418 | | | | | Tampa | FL | 33624 |
| Stephen Dorman | 4137 E. San Remo Ave | | | | | Gilbert | AZ | 85234 |
| Stephen Douglas Babiuch | 18311 Eden Trails Lane | | | | | Houston | TX | 77084 |
| STEPHEN E SZUMETZ | 184 PENNGAMSBURG ROAD | | | | | JEANNETTE | PA | 15644 |
| STEPHEN E VANSLAGER | 20736 INDIAN SPRINGS RD | | | | | CONIFER | CO | 80433 |
| Stephen Evans | 4682 Frontenac Park Ct | | | | | Fremont | CA | 94538 |
| Stephen F Ulrich | 13150 Se Marsh Hd | | | | | Sandy | OR | 97055 |
| Stephen Forbes | 2055 Rahanson Dr | | | | | Jacksonville | FL | 32246 |
| Stephen Francis | 3210 Chardonay Way | | | | | Mira Loma | CA | 91752 |
| Stephen Fu | 1388 Broadway #318 | | | | | Millbrae | CA | 94030 |
| STEPHEN G MOORE | 5229 36TH AVE NE | | | | | SEATTLE | WA | 98105 |
| Stephen Gibson Moore | 5457 S. Hinsdale Place | | | | | Littleton | CO | 80122 |
| Stephen Gibson Moore | 5229 36th Ave NE | | | | | Seattle | WA | 98105 |
| STEPHEN H MIWA | 1 KEAHOLE PL #3004 | | | | | HONOLULU | HI | 96825 |
| Stephen Harris | 222 W Fir St #20 | | | | | Brea | CA | 92821 |
| Stephen Hernandez | 2190 College Ave, E39 | | | | | Costa Mesa | CA | 92627 |
| Stephen J Boutin | 441 Winter St | | | | | Hanover | MA | 02339 |
| Stephen J Brugger | 4415 Baker Avenue Nw | | | | | Seattle | WA | 98107 |
| STEPHEN J FRANCIS | 3210 CHARDONAY WAY | | | | | MIRA LOMA | CA | 91752 |
| STEPHEN J POTTER | 510 KISMET CT | | | | | WALNUT CREEK | CA | 94597 |
| Stephen James | 1831 Tennis Lane | | | | | Tracy | CA | 95376 |
| Stephen Johnson | 9320 Cresent Loop Circle Unit 203 | | | | | Tampa | FL | 33619 |
| Stephen Kay | 35725 Gissing Pl | | | | | Fremont | CA | 94536 |
| Stephen Keels | 1775 Piquet Ct. | | | | | Middleburg | FL | 32068 |
| Stephen Keen | 1122 W Orchid Lane | | | | | Chandler | AZ | 85224 |
| Stephen King | 10300 E Four Mile Rd | | | | | Cheyenne | WY | 82009 |
| Stephen Kule | 2284 Valley Oak Rd #2040 | | | | | West Sacramento | CA | 95691 |
| STEPHEN L ROYER | 600 STERTHAUS DR   APT#207 | | | | | ORMOND BEACH | FL | 32174 |
| Stephen Lauck | 5665 W. Walnut Hill | | | | | Springfield | MO | 65807 |
| Stephen Levy | 22440 Philipmon St. | | | | | Woodland Hills | CA | 91367 |
| Stephen Litschauer | 94-998 Eleu Street | Apt. 10-F | | | | Waipahu | HI | 96797 |
| Stephen Luscher | 4817 Izard Street | | | | | Hollywood | FL | 33021 |
| STEPHEN M EVANS | 4682 FRONTENAC PARK CT | | | | | FREMONT | CA | 94538 |
| Stephen Maguina | 12255 Adams St | | | | | Thornton | CO | 80241 |
| Stephen Marah | 8105 Canby Ave | Unit 4 | | | | Reseda | CA | 91335 |
| STEPHEN MANN | 1272 CAROLINE STREET | | | | | ALAMEDA | CA | 94501 |
| Stephen Mark Haider | 1305 Crossings Pt | | | | | Griffin | GA | 30223 |
| Stephen Mechir | 310 Thames Dr | | | | | Colorado Springs | CO | 80906 |
| Stephen Miwa | 1 Keahole Pl #3204 | | | | | Honolulu | HI | 96825 |
| Stephen Moore | 5229 36th Ave NE | | | | | Seattle | WA | 98105 |
| Stephen Mountjoy | 1047 Ingalls St APT #2 | | | | | Lakewood | CO | 80214 |
| Stephen Mupayii | 490 S. Litchfield Dr | | | | | Round Lake | IL | 60073 |
| Stephen Nodal | 29 Sleepy Hollow Lane | | | | | Ladera Ranch | CA | 92694 |
| Stephen Opalko | 2172 Aloma Rd | | | | | LaFayette | NY | 13084 |
| Stephen Oyer-Owens | 9301 Spectrum Dr Apt 131 | | | | | Austin | TX | 78717 |
| Stephen Parsons | 2 Buckingham Dr | | | | | Henderson | NV | 89052 |
| Stephen Pinto | 1102 Polaris Dr | | | | | Corona | CA | 92882 |
| Stephen Plympton | P.O. Box 1216 | | | | | DeLeon Springs | FL | 32130 |
| Stephen Potter | 510 Kismet Court | | | | | Walnut Creek | CA | 94597 |
| Stephen Rodgers | 2168 Paganini Ave | | | | | Henderson | NV | 89052 |
| Stephen Royer | 600 STERTHAUS DR.  APT#207 | | | | | ORMOND BEACH | FL | 32174 |
| STEPHEN S WEBSTER | 2522 SUNSET LANE | | | | | GREELEY | CO | 80634 |
| Stephen S Whitson | 6354 North Sail Rd. | | | | | Monticello | FL | 32344 |
| Stephen Sharkey | 11 Chardonnay Dr. | | | | | Morgantown | WV | 26508 |
| Stephen Shipley | 67 Black Bear Drive | #1512 | | | | Waltham | MA | 02451 |
| Stephen Shipley | 67 Black Bear Drive #1512 | | | | | Waltham | MA | 02451 |
| Stephen Sommer | 2511 Sardena Circle | | | | | Naperville | IL | 60540 |
| Stephen Strum | 1067 Moosehead Dr | | | | | Orange Park | FL | 32065 |
| Stephen Styles | 421 S ELMWOOD AVE APT 20 | | | | | OAK PARK | IL | 60302 |
| Stephen Szumetz | 184 pennsdamsburg road | | | | | Jeannette | PA | 15644 |
| Stephen Taylor | 664 E 161th Pl | | | | | South Holland | IL | 60473 |
| Stephen Tooth | 407 Graham Avenue | | | | | Windber | PA | 15963 |
| Stephen Tvorik | 19352 Bluefish Lane, Unit #105 | | | | | Huntington Beach | CA | 92648 |
| Stephen Vanslager | 20736 Indian Springs Rd | | | | | Conifer | CO | 80433 |
| Stephen Webster | 19092 oak haven rd | | | | | lower lake | CA | 95457 |
| Stephen Webster | 2522 Sunset Lane | | | | | Greeley | CO | 80634 |
| Stephen Zaga | 1113 Meadowbrook Ln SW | | | | | Concord | NC | 28027 |
| STEPHENIE A AKINS | 6545 GLENVIEW DR  #1111 | | | | | NORTH RICHLAND HIL | TX | 76180 |
| Stephenie Akins | 6545 Glenview Dr. #1111 | | | | | North Richland Hills | TX | 76180 |
| Stephenie Lowe | 1280 MACKINAW PL | | | | | SCHERERVILLE | IN | 46375 |
| STEPHENSON C CABINESS | 126 NIGHT HERON LANE | | | | | ALISON VIEJO | CA | 92656 |
| Stephenson Cabiness | 126 Night Heron Lane | | | | | Aliso Viejo | CA | 92656 |
| Stephine Beesley | 6802 Date Rd | | | | | Colorado Springs | CO | 80915 |
| Sterbenz Creative Services, LLC | 5S1Pi39 E. Dayton Way | | | | | Grimes | IA | 50111 |
| Stericycle Inc. | 3 Expressway Plaza, Suite 114 | | | | | Roslyn Heights | NY | 11577 |
| Stericycle Inc. | P.O. Box 9001419 | | | | | Louisville | KY | 40290 |
| Stericycle Inc. | P.O. Box 9001589 | | | | | Louisville | KY | 40290 |
| Stericycle Inc. | P.O. Box 9001711 | | | | | Louisville | KY | 40290 |
| Stericycle Inc. | P.O. Box 9001588 | | | | | Louisville | KY | 40290 |
| Stericycle Inc. | P.O. Box 9001590 | | | | | Louisville | KY | 40290 |
| Stericycle Inc. | 2850 100Th Court Ne | | | | | Blaine | MN | 55449 |
| Stericycle Inc. | P.O. Box 6575 | | | | | Carol Stream | IL | 60197 |
| STERICYCLE INC | P.O. Box 6582 | | | | | Carol Stream | IL | 60197 |
| STERICYCLE INC. | PO BOX 6578 | | | | | CAROL STREAM | IL | 60197 |
| Stericycle Inc. | P.O. Box 78145 | | | | | Phoenix | AZ | 85062 |
| Stericle Specialty Waste Solutions Inc. | 189 Stauffer Blvd | | | | | San Jose | CA | 95125 |
| Sterilize Monitoring Systems (SMS) | 1250 Kifissou Street, Suite 200 | | | | | Troy | MI | 48084 |
| Sterling Hall | 10429 SE Harold Street | | | | | Portland | OR | 97266 |
| Sterling Marketing Products, Inc. | Box 411, 3560 Pine Grove Ave. | | | | | Port Huron | MI | 48060 |
| Sterling Security Service | 2496 W Roberts Ave | | | | | Fresno | CA | 93711 |
| Sterling Services Inc | 41871 Koppernick Road | | | | | Canton | MI | 48187 |
| Sterling Services Inc | 8404 S. Wilmette Ave., Unit A | | | | | Darien | IL | 60561 |
| Sterndrive Engineering Inc. | 115 S. Forest Lakes Blvd. | | | | | Oldsmar | FL | 34677 |
| Steve Allen | 28020 150th Pl SE | | | | | Kent | WA | 98042 |
| STEVE CROW | 3061 E. 2ND ST. | | | | | LONG BEACH | CA | 90803 |
| STEVE G WITTER | 1132 N. UNION BLVD | | | | | COLORADO SPRINGS | CO | 80909 |
| Steve Farley | 2448 Cimarrone Blvd. | | | | | Jacksonville | FL | 32259 |
| Steve Johnson Enterprises | 2551 Ruffner Court | | | | | Birmingham | AL | 35210 |
| Steve Leopold | 468 Diablo Way | | | | | Martinez | CA | 94553 |
| STEVE M LEOPOLD | 468 DIABLO WAY | | | | | MARTINEZ | CA | 94553 |
| Steve Patterson | 1615 Warwick Lane | | | | | Newport Beach | CA | 92660 |
| Steve Ray | 9340 Central Ave | | | | | Folsom | CA | 95630 |
| Steve Sparks | 1211 Highland Ave #205 | | | | | Knoxville | TN | 37916 |
| Steve V. Eddings | 9615 mountain view terrace ln | | | | | Prunedale | CA | 93907 |
| Steve Witter | 1132 N. Union Blvd | | | | | Colorado Springs | CO | 80909 |
| STEVEN A BAFFY | 27268 POLK | | | | | BROWNSTOWN | MI | 48183 |
| STEVEN A BOYAK | 33929 OAKDALE ST | | | | | LIVONIA | MI | 48154 |
| STEVEN A BUSENBARRICK | 810 SEABREEZE DR | | | | | RUSKIN | FL | 33570 |
| STEVEN A DAVIS | 1925 TOYON DR | | | | | CONCORD | CA | 94520 |
| STEVEN A FORD | 17002 YVETTE AVE | | | | | CERRITOS | CA | 90703 |
| STEVEN A FREEMAN | 619 HOLLY HILL DRIVE | | | | | CASSELBERRY | FL | 32707 |
| STEVEN A JOHNSON | 14915 WAWMAN ST | | | | | TAMPA | FL | 33613 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| STEVEN A LANGE | 192 THEODORE DR | | | | | ALLENHURST | GA | 31301 |
| STEVEN A NORMAN | 4933 VANNOY AVE | | | | | CASTRO VALLEY | CA | 94546 |
| STEVEN A SCOTT | 2721 BUCKHORN PRESERVE BLVD | | | | | VALRICO | FL | 33594 |
| STEVEN A ZIGURIS | 52 HW 10 | | | | | JELM | WY | 82063 |
| Steven Adler | 7405 Via Luria | | | | | Lake Worth | FL | 33467 |
| Steven Adler | 9844 Via Amati | | | | | Lake Worth | FL | 33467 |
| Steven Aguilera | 9423 Hound Up Dr. #G | | | | | Montclair | CA | 91763 |
| Steven Arnold | 33 Irving Street | | | | | North Providence | RI | 02904 |
| STEVEN B MCCUE | 58 STRATFORD ROAD | | | | | MONTGOMERY | IL | 60538 |
| Steven Bailly | 27268 Polk | | | | | Brownstown | MI | 48183 |
| Steven Baker | 8109 Acorn Hill Cove | | | | | Fort Wayne | IN | 46804 |
| Steven Balderrama | 9208 44th St. | | | | | Riverside | CA | 92509 |
| Steven Baniewicz | 4525 N. 66th St. Unit # 55 | | | | | Scottsdale | AZ | 85251 |
| Steven Baniewicz | 7501 E McDowell Road #2023 | | | | | Scottsdale | AZ | 85257 |
| Steven Bedoya | 10457 Laxton Street | | | | | Orlando | FL | 32824 |
| Steven Boyak | 33829 Oakdale ST | | | | | Livonia | MI | 48154 |
| Steven Bredeson | 9030 25th Ave SE | | | | | Everett | WA | 98208 |
| Steven Brown | 10704 Great Falls Ln | | | | | Tampa | FL | 33647 |
| Steven Busenbarrick | 810 Seabreeze Dr | | | | | Ruskin | FL | 33570 |
| STEVEN C EDMOND | 7240 BONAVENTURE DRIVE | | | | | TAMPA | FL | 33607 |
| Steven Cabrera | 1309 26th Ave. | | | | | Tampa | FL | 33605 |
| Steven Cabrera | 703 E 121st Ave. | | | | | Tampa | FL | 33612 |
| Steven Candelaria | 3609 E La Salle St #203E | | | | | Colorado Springs | CO | 80909 |
| Steven Cardew | 5478 Lockport Court | | | | | Palm Harbor | FL | 34685 |
| Steven Clair | 2209 Covey Creek Court | | | | | Stockton | CA | 95207 |
| Steven Crask | 4515 E Badger Way | | | | | Phoenix | AZ | 85044 |
| Steven Criut | 6155 W Urlabi Dr | | | | | Glendale | AZ | 85308 |
| Steven Curry | 2975 FM 1187 | | | | | Crowley | TX | 76036 |
| STEVEN D MAUSER | 6715 NE 63RD ST | #320 | | | | VANCOUVER | WA | 98661 |
| Steven Davis | 1825 Ixyon dr. | | | | | Concord | CA | 94520 |
| Steven Digentando | 27 Kenausc Ct | | | | | The Woodlands | TX | 77382 |
| STEVEN E CANDELARIA | 3609 E. LA SALLE S1 | #203E | | | | COLORADO SPRINGS | CO | 80909 |
| STEVEN E NELSON | 7302 RIVERFRONT DR | | | | | PITTSBURGH | PA | 15238 |
| STEVEN E PETNEY | 1153 ALMONDWOOD DRIVE | | | | | TRINITY | FL | 34655 |
| STEVEN E. SHUBE, ESQ. | 2198 PIEPER LANE | | | | | TUSTIN | CA | 92782 |
| Steven Edmond | 7240 Bonaventure Drive | | | | | Tampa | FL | 33607 |
| STEVEN ELIAS | 5637 VIA ESCALANTE AVE | | | | | RIVERSIDE | CA | 92509 |
| Steven Elizondo | 3634 Jewell St | | | | | San Diego | CA | 92109 |
| Steven Ettinger | 1102 Harbor Ct. | | | | | Detroit Lakes | MN | 56501 |
| Steven Fernandez | 11476 Manwick Dr. | | | | | Dublin | CA | 94568 |
| Steven Ford | 17002 Yvette Ave | | | | | Cerritos | CA | 90703 |
| Steven Foster | 14385 Road 393 | | | | | Curtis | NE | 69025 |
| Steven Freeman | 619 Holly Hill Drive | | | | | Casselberry | FL | 32707 |
| Steven Gamvroulas | 3640 S 2175 E | | | | | Salt Lake City | UT | 84109 |
| Steven Goldberg | 4900 Overland Ave 115 | | | | | Culver City | CA | 90230 |
| Steven Goodridge | 12928 Saulston Pl | | | | | Hudson | FL | 34669 |
| Steven Graap | 1014 S Irwin Ave | | | | | Green Bay | WI | 54301 |
| Steven Guziak | 2801 Dunnidar Ave. | | | | | Henderson | NV | 89044 |
| STEVEN H BLUMENTHAL | Much Shelist | 191 N. Wacker, Suite 1800 | | | | Chicago | IL | 60606 |
| Steven Henderson | 445 Merrimac Dr. | | | | | Port Orange | FL | 32127 |
| Steven Hobbs | 30 Wyoming Dine Bldg 30 #202A | | | | | Blairsville | PA | 15717 |
| Steven Hotman | 959 S. Tucana Lane | | | | | Gilbert | AZ | 85296 |
| Steven Hower | 100 Waylin Way | | | | | New Florence | PA | 15944 |
| STEVEN I BALDERRAMA | 9208 44TH ST | | | | | RIVERSIDE | CA | 92509 |
| STEVEN J AGUILERA | 9423 ROUND UP DR #G | | | | | MONTCLAIR | CA | 91763 |
| STEVEN J BANIEWICZ | 4525 N. 66TH ST | UNIT # 55 | | | | SCOTTSDALE | AZ | 85251 |
| Steven J Maxwell | 8805 SW Local | | | | | Tigard | OR | 97223 |
| STEVEN J THIEM | 2755 SW 27TH AVE | | | | | PORTLAND | OR | 97202 |
| Steven Jaramillo | 436 Rumsey Place | | | | | Pacoima | CA | 92870 |
| Steven Johnson | 14915 Warman St | | | | | Tampa | FL | 33613 |
| Steven Jolivette | 915 Turtle Creek Drive | | | | | Missouri City | MO | 77489 |
| Steven Kahla | 4405 30th St | | | | | Greeley | CO | 80634 |
| Steven Klein | 6 Apache Trail | | | | | Hampton | VA | 23669 |
| STEVEN L BAKER | 8109 ACORN HILL COVE | | | | | FORT WAYNE | IN | 46804 |
| Steven L Goldfish | 32 Private Lake Road | | | | | Laramie | WY | 82070 |
| STEVEN L KLEIN | 6 APACHE TRAIL | | | | | HAMPTON | VA | 23669 |
| STEVEN L ROTHENBUHLER | 7515 BROOK HAVEN COURT | | | | | TAMPA | FL | 33634 |
| Steven Lange | 192 Theresa Ave | | | | | Allenhurst | GA | 31301 |
| Steven Lester | 916 S Glassell St | | | | | El Cajon | CA | 92021 |
| Steven Lindauer | 5030 Ballarat Lane | | | | | Castle Rock | CO | 80108 |
| Steven Lindemann | 216 Rainbow Drive 11672 | | | | | Livingston | TX | 77399 |
| Steven Lippert | 9 Brentwood Lane | | | | | Fredericksburg | VA | 22405 |
| Steven Lorch | 1934 Ridge Park | | | | | San Antonio | TX | 78232 |
| STEVEN M CABRERA | 1309 26TH AVE | | | | | TAMPA | FL | 33605 |
| Steven Mauser | 6125 Ranger Way | | | | | Carmichael | CA | 95608 |
| Steven Mauser | 6715 NE 63rd St. #320 | | | | | Vancouver | WA | 98661 |
| Steven McCue | 58 Stratford Road | | | | | Montgomery | IL | 60538 |
| Steven McLaughlin | 14857 NW Seaview Dr | | | | | Seabeck | WA | 98380 |
| Steven McPharlin | 2575 Pine Dunes SW | | | | | Wyoming | MI | 49418 |
| Steven Millett | 2115 Kentucky St. | | | | | West Covina | CA | 91792 |
| Steven Moskowitz | 1936 Bucks Hill Rd | | | | | Southbury | CT | 06488 |
| Steven Muniz | 10966 Keys Gate Dr. | | | | | Riverview | FL | 33579 |
| Steven Nelson | 7302 Riverfront Dr. | | | | | Pittsburgh | PA | 15238 |
| Steven Norman | 4933 Vannoy Ave | | | | | Castro Valley | CA | 94546 |
| Steven O'Dell | 8817 Boulder Hill Pl | | | | | Laurel | MD | 20723 |
| STEVEN P LINDAUER | 5030 BALLARAT LANE | | | | | CASTLE ROCK | CO | 80108 |
| Steven Paul Lindauer | 5030 Ballarat Lane | | | | | Castle Rock | CO | 80108 |
| Steven Petney | 1153 Almondwood Drive | | | | | Trinity | FL | 34655 |
| STEVEN QUILES | 5120 NORTH JAMAICA ST | | | | | TAMPA | FL | 33614 |
| STEVEN R GUELL | 2801 Dunnidar Ave | | | | | Henderson | NV | 89044 |
| Steven R Schilling | 501 Kalela Dr. Apt #101 | | | | | Long Beach | CA | 90803 |
| Steven R. Allen | 9925 Charles Glen Ln | | | | | Whitehouse | OH | 43571 |
| Steven R. Guell | 16155 Port Of Nantucket Dr. | | | | | Wildwood | MO | 63040 |
| Steven Reid | 1350 Ala Moana Blvd #2606 | | | | | Honolulu | HI | 96814 |
| Steven Reznick | 5602 SE Stark | | | | | Portland | OR | 97215 |
| Steven Ripple | 26239 N. 45th Dr | | | | | Phoenix | AZ | 85083 |
| Steven Rose | 1890 Cambridge | | | | | Berkley | MI | 48072 |
| Steven Rosso | 5152 Antietam Ave | | | | | Los Alamitos | CA | 90720 |
| Steven Rothenberg | 5842 S. Lauderdale | | | | | Littleton | CO | 80123 |
| Steven Rothenbuehler | 7515 Brook Haven Court | | | | | Tampa | FL | 33634 |
| Steven Rueter | 2429 Sweetwater Cntry Club Dr | | | | | Apopka | FL | 32712 |
| Steven Rueter | 4545 Wcomuli Road | Apt. 106 | | | | Kansas City | MO | 64111 |
| Steven Saal | 6505 Moonglow Ln | | | | | Watauga | TX | 76148 |
| Steven Scaraffe | 76 Red Coat Lane | | | | | Manchester | NH | 03104 |
| Steven Schroder | 21621 Gwinnup Lane | | | | | Weimar | CA | 95736 |
| Steven Scott | 2721 Buckhorn Preserve Blvd | | | | | Valrico | FL | 33594 |
| Steven Smith | 48952 CR 21.5 | PC® 21 | | | | Lawrence | MI | 49064 |
| Steven Stark | 1001 W Indiana Ave | | | | | Tampa | FL | 33603 |
| Steven Strickland | 18409 Swan Lake Dr | | | | | Lutz | FL | 33549 |
| Steven Suggs | 623 W Lakeview Dr | | | | | Lehi | UT | 84043 |
| Steven Sun | 26 Sweet Shade Rd. | | | | | Irvine | CA | 92606 |
| STEVEN T MILLETT | 2115 KENTUCKY ST | | | | | WEST COVINA | CA | 91792 |
| Steven Tassi | 3871 Sailey Road | | | | | Yorkville | IL | 60560 |
| Steven Tiem | 21005 NW 31st Ave. | | | | | Hillsboro | OR | 97124 |
| Steven Tran | 827 Clearview Drive | | | | | San Jose | CA | 95133 |
| Steven Trubich | 24151 Merlot Ln | | | | | Novi | MI | 48566 |
| STEVEN V SMITH | 48952 CR 21.5 | PC® 21 | | | | LAWRENCE | MI | 49064 |
| Steven Verrone | 13 Chamartin St | | | | | Henderson | NV | 89074 |
| STEVEN W HOLTMAN | 959 S. TUCANA LANE | | | | | GILBERT | AZ | 85296 |
| STEVEN W REID | 1350 ALA MOANA BLVD | #1807 | | | | HONOLULU | HI | 96814 |
| Steven Warnick | 5606 W. Coles Road | | | | | Laveen | AZ | 85339 |
| Steven Wynne | 101 Herschel Street | | | | | Providence | RI | 02909 |
| Steven Ziguris | 52 HW 10 | | | | | Jelm | WY | 82063 |
| Stevens & Mcmillan | 335 Centennial Way | | | | | Tustin | CA | 92780 |
| Stevens Instrument Co. | 111 W. Greenwood Ave. | | | | | Waukegan | IL | 60087 |
| Stevens Leinweber Construction, Inc. | 9590 E. Ironwood Square Dr., Suite 101 | | | | | Scottsdale | AZ | 85258 |
| Steve Hayes | 3618 Spring Farm Rd | | | | | Detroit | MI | 48024 |
| Steve Lynn Kirby | 1804 Powder Ridge Dr | | | | | Valrico | FL | 33594 |
| Steward & Stevenson Power Inc. | P.O. Box 201443 | | | | | Houston | TX | 77216 |
| Steward & Stevenson Services, Inc. | P.O. Box 301063 | | | | | Dallas | TX | 75303 |
| STEWART B LEOS | 2760 LYNX LANE | | | | | FT WORTH | TX | 76244 |
| Stewart Lambert | 500 Lunalilo Home Rd. #24K | | | | | Honolulu | HI | 96825 |
| Stewart Leos | 2760 Lynx Lane | | | | | Ft. Worth | TX | 76244 |
| Stewart Oxygen Service, Inc. | 627 Southpark Dr. #700 | | | | | Littleton | CO | 80120 |
| STEWART R LAMBERT | 500 LUNALILO HOME RD | #24K | | | | HONOLULU | HI | 96825 |
| Stewart Shaw | 209 County Down Ct | | | | | Roseville | CA | 95678 |
| Sik technical Contractors, Inc. | 6901 Peachtree Industrial Blvd., Ste. H | | | | | Norcross | GA | 30092 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Stick And Move Productions | 7804 S. | | | | | Chicago | IL | 60648 |
| Sting Communications | 120 South 15th Street | | | | | Lebanon | PA | 17042 |
| Stockton Maintenance Group, Inc. | 1975 Sansbury's Way #116 | | | | | West Palm Beach | FL | 33411 |
| Stockton Ports Baseball Club | 404 West Fremont St | | | | | Stockton | CA | 95203 |
| Stockton Record, The | P.O. Box 7024 | | | | | Chicopee | MA | 01021 |
| Stockton Record, The | Dept Lx 21870 | | | | | Pasadena | CA | 91185 |
| Stockton Supplies Food Svc & Janitorial | 1923 E. Charter Way | | | | | Stockton | CA | 95205 |
| Stockton Thunder | 248 W. Fremont St. | | | | | Stockton | CA | 95203 |
| Stockton Unified School Dsitrict | 701 N. Madison | | | | | Stockton | CA | 95202 |
| Stockwell, Harris, Woolverton & Muehl | 3580 Wilshire Blvd., Ste. 1900 | | | | | Los Angeles | CA | 90010 |
| Stone Mountain High School | 4555 Central Dr. | | | | | Stone Mountain | GA | 30083 |
| Stonecrest Pediatrics LLC | 1137 Spring Mill Dr. Sw. | | | | | Lilburn | GA | 30047 |
| Stoneridge Chrysler Jeep Dodge Of Dublin | 6701 Amador Plaza Rd. | | | | | Dublin | CA | 94568 |
| Store Capital Acquisitions, LLC | c/o Midland Loan Svcs | A Pnc Real Estate Business | Pnc Lockbox#771223, Ref#Ms#030295171 | | | Scottsdale | AZ | 85257 |
| Store Capital Acquisitions, LLC | 8501 E. Princess Dr. #190 | | | | | Scottsdale | AZ | 85255 |
| Store Master Funding I, LLC | Midland Loan Services | Pnc Bank Lockbox#771223 | | | | Chicago | IL | 60677 |
| STORE MASTER FUNDING I, LLC | 8501 E. PRINCESS DRIVE, STE#190 | | | | | SCOTTSDALE | AZ | 85255 |
| Store Spe Corinthian, LLC | Midland Loan Services | Pnc Bank Lockbox#771223 | | | | Chicago | IL | 60677 |
| STORE SPE CORINTHIAN, LLC | 8501 E. PRINCESS DRIVE, STE#190 | | | | | SCOTTSDALE | AZ | 85255 |
| Storer Coachways | 3519 Mcdonald Ave. | | | | | Modesto | CA | 95358 |
| Stormy Shumate | 1026 Spruce Garden Dr. | | | | | Rural Hall | NC | 27045 |
| Stovall Air Conditioning | 5450 Bruce St. Owens Blvd., #301 | | | | | Las Vegas | NV | 89118 |
| Stoystown Auto Wreckers | P.O. Box 240 | | | | | Stoystown | PA | 15563 |
| STRATEGIC PARTNERSHIPS, LLC | 1729 KING STREET, SUITE 100 | | | | | ALEXANDRIA | VA | 22314 |
| Strategic Pension Services, Inc. | 18301 Von Karman Ave., Suite 210 | | | | | Irvine | CA | 92612 |
| Strategy Consultants | P.O. Box 503 | | | | | Mason | OH | 45040 |
| Strategy Consultants | 8337 Velblena Lane | | | | | Liberty TWP | OH | 45044 |
| Strf | 30 East Broad St., Suite 2481 | | | | | Columbus | OH | 43215 |
| Strikeiron, Inc. | P.O. Box 347948 | | | | | Pittsburgh | PA | 15251 |
| Stroh Companies, Inc., The | 300 River Place, Suite 5000 | | | | | Detroit | MI | 48207 |
| STUART A VANORNY | 2018 CROWN POINT STREET | | | | | WOODRIDGE | IL | 60517 |
| Stuart Blake Tomlin | 3653 Mammoth Cave Circle | | | | | Stockton | CA | 95209 |
| Stuart Bruogold | 2905 Janet Cir | | | | | Arlington | TX | 76013 |
| Stuart Burdette | 11426 Cambray Creek Loop | | | | | Riverview | FL | 33579 |
| STUART C COLLINS | 3050 KERR GULCH RD | | | | | EVERGREEN | CO | 80439 |
| Stuart Collins | 3050 Kerr Gulch rd | | | | | Evergreen | CO | 80439 |
| Stuart Combs | 1015 Cliff Dr. | | | | | Branson | MO | 65616 |
| Stuart Gold | 17592 SE 86th Covington Circle | | | | | The Villages | FL | 32162 |
| Stuart Kenny | 1010 W 8th St | | | | | Hastings | NE | 68901 |
| STUART M PINNOCK | 3008 S KEATS ST | | | | | TAMPA | FL | 33629 |
| Stuart Miller | 12709 Tall Pine Drive | | | | | Tampa | FL | 33625 |
| Stuart Pinnock | 3008 S Keats St | | | | | Tampa | FL | 33629 |
| STUART R BURDETTE | 11426 CAMBRAY CREEK LOOP | | | | | RIVERVIEW | FL | 33579 |
| Stuart Rental Company, The | 454 South Abbott Avenue | | | | | Milpitas | CA | 95035 |
| Stuart Speak | 9439 San Jose Blvd. | apt. 217 | | | | Jacksonville | FL | 32257 |
| Stuart Vanorny | 2018 Crown Point Street | | | | | Woodridge | IL | 60517 |
| Student Aid Services, Inc. | 9738 Lincoln Village Dr. Ste. #130 | | | | | Sacramento | CA | 95827 |
| Student Outreach Solutions Inc | PO Box 8003 | | | | | Fishers | IN | 46038 |
| Student Transportation Of America | 5669 Route 28 | | | | | Mayport | PA | 16240 |
| Student Tuition Recovery Authority | c/o State Board of Career Colleges and Schools | 30 East Broad St., Suite 2481 | | | | Columbus | OH | 43215 |
| Studentimage | College Research Park | P.O. Box 30402 | | | | Lansing | MI | 48909 |
| STUDENT/SCOUT | 77 WEST WACKER DRIVE, | | | | | Chicago | IL | 60601 |
| StudentScout | c/o Jones Day | Attn: Melissa Hinst | 77 West Wacker Drive, 35th Floor | | | Chicago | IL | 60601 |
| STUDENTSCOUT, LLC | 3249 COLLECTION CENTER DR. | | | | | CHICAGO | IL | 60693 |
| Studio One To One | 930 W. Lumsden Rd. | | | | | Brandon | FL | 33511 |
| Style Network | File #749889 | | | | | Los Angeles | CA | 90074 |
| Su Somrasan | 3500 SW 117th Avenue | | | | | Davie | FL | 33330 |
| Substance Detection Center | 10000 Wayne Rd, Ste. 102 | | | | | Romulus | MI | 48174 |
| Suburban Propane L.P. | P.O. Box R | | | | | Whippany | NJ | 07981 |
| SUBURBAN PROPANE L.P. | PO BOX 889248 | | | | | ATLANTA | GA | 30356 |
| Suburban Propane L.P. | P.O. Box 1239 | | | | | Branford | FL | 32008 |
| Suburban Propane L.P. | P.O. Box 1239 | | | | | Branford | FL | 32008 |
| Suburban Propane L.P. | 45 South Dixie Hwy | | | | | St. Augustine | FL | 32084 |
| Subway | 951 Highway Rte. 22 West | | | | | Blairsville | PA | 15717 |
| Subway | 300 Golf Mtn. Rd. | | | | | Cross Lanes | WV | 25313 |
| Subway | 168 N. 3rd | Attn: Tina | | | | Laramie | WY | 82070 |
| Subway | 515 Adams | | | | | Laramie | WY | 82070 |
| Subway | P.O. Box 1047 | | | | | Laramie | WY | 82070 |
| Subway Sandwiches & Salads | 585 W. Nees #119 | | | | | Fresno | CA | 93711 |
| Subway Sandwiches & Salads | 185 E. Paseo Del Centro | | | | | Fresno | CA | 93720 |
| Success Advertising Hawaii LLC | 66 Queen St., Suite 1602 | | | | | Honolulu | HI | 96813 |
| SUCCESSFACTORS, INC. | P.O. BOX 89 4642 | | | | | LOS ANGELES | CA | 90189 |
| Suddath Relocation Systems | 815 South Main St., Suite 470 | | | | | Jacksonville | FL | 32207 |
| Suddenlink | P.O. Box 660365 | | | | | Dallas | TX | 75266 |
| Suddenlink Media | Attn: Accounts Receivable | P.O. Box 60495 | | | | Charlotte | NC | 28260 |
| Sue Arnett | 8312 Iberia Place | | | | | Tampa | FL | 33637 |
| Sue Benitez | 1716 Bahila Mountain Trail | | | | | Round Rock | TX | 78664 |
| Sue Bradford | 15476 NW 77th Ct #120 | | | | | Miami Lakes | FL | 33016 |
| Sue Brockmeyer | 3217 Ipswich | | | | | St. Charles | MO | 63301 |
| SUE BURNS | 6 BANYAN | | | | | FOOTHILL RANCH C | A | 92610 |
| Sue Butler | 414 1/2 N Francis Ave | | | | | Lansing | MI | 48912 |
| Sue Hanson | 3812 5th Ave | | | | | Sioux City | IA | 51106 |
| SUE K BROCKMEYER | 3217 IPSWICH | | | | | ST CHARLES | MO | 63301 |
| Sue Rawlings | 206 Howell Morrill Court | | | | | Piedmont | SC | 29670 |
| Sue-Ellen Lydon- Daddona | 316 Forest Street | | | | | Waltham | MA | 02452 |
| Sugey Briones | 370 S 350 W | | | | | Bountiful | UT | 84010 |
| SUGEY DORADO | 6566 ALLIANCE LOOP | | | | | COLORADO SPRI | CO | 80925 |
| Sugey Dorado | 6566 Alliance Loop | | | | | Colorado Springs | CO | 80925 |
| SUGEY BRIONES | 370 S 350 W | | | | | BOUNTIFUL | UT | 84010 |
| Suhail Ghubril | 39566 No. Kelley Lane | | | | | San Tan Valley | AZ | 85140 |
| Sujata Chohan | 2245 Cantor Drive | | | | | Morgan Hill | CA | 95037 |
| SUKEUDA J SMITH THOMAS | 2920 OAK HILL | 2602 | | | | PEARLAND | TX | 77584 |
| Sukeida Smith Thomas | 3914 leal run place ct | | | | | Fresno | TX | 77545 |
| Sukieda Smith Thomas | 2920 Oak rd 2602 | | | | | Pearland | TX | 77584 |
| Sulaiman Syed | 1196 W Woodcrest Dr | | | | | Bloomington | CA | 92316 |
| Sulema Acuna | 820 N Mount Vernon Avenue | | | | | Colton | CA | 92324 |
| Sullivan Taylor | 5501 Legacy Oaks P | | | | | Schertz | TX | 78154 |
| Sultan Mohmand | 7100 Meadowview Terr | | | | | N. Richland Hills | TX | 76182 |
| Sultan School District #311 | 514 4th Street | | | | | Sultan | WA | 98294 |
| Sumathy Joseph | 2910 CREST RIDGE CT SW | | | | | MARIETTA | GA | 30060 |
| Sumi Babu | 13254 Sunshine Ave | | | | | Whittier | CA | 90605 |
| Sumi Shrivinmal | 16978 Abundante St | | | | | San Diego | CA | 92127 |
| Sumi Shrivinmal | 22 Teasels Ave | | | | | Foothill Ranch | CA | 92610 |
| Summer Bornstein | 1471 S Red Rock Ct | Unit B | | | | Gilbert | AZ | 85296 |
| Summer Costello | 6391 Brook Hollow Cir | | | | | Stockton | CA | 95219 |
| Summer Galarusan | 3617 Ian Point Terrace | | | | | Colorado Springs | CO | 80920 |
| Summer Genkjian | 5501 E. Earll Drive | | | | | Phoenix | AZ | 85018 |
| SUMMER K RATHBUN | 11804 W. VIRGINIA AVE | | | | | AVONDALE | AZ | 85392 |
| Summer Rathbun | 11804 W. Virginia Ave | | | | | Avondale | AZ | 85392 |
| Summit Conference Center | 1000 Edgewood Dr | | | | | Charlestown | WV | 25302 |
| Summit Financial Resources , LP | 2455 E. Parley's Way, #200 | | | | | Salt Lake City | UT | 84109 |
| SUMMIT FINANCIAL RESOURCES , LP | PO BOX 844223 | | | | | LOS ANGELES | CA | 90084 |
| Summit Group Software | 1405 Prairie Parkway | Suite A | | | | West Fargo | ND | 58078 |
| Summit Mailing & Shipping Systems, Inc. | 500 Ernestine Dr. | | | | | Edmond | OK | 73013 |
| Summit Pro Rodeo | 2020 W. Horizon Ridge Parkway | | | | | Centennial | WY | 82055 |
| Sun City Macdonald Ranch Comm. Assoc.Inc | 2020 W. Horizon Ridge Parkway | | | | | Henderson | NV | 89012 |
| Sun Life Financial | Stop-Lisa Claims Gc 6219 | One Sun Life Executive Park | | | | Wellesley Hills | MA | 02481 |
| Sunbeam Television Corporation | P.O. Box 1118 | | | | | Miami | FL | 33258 |
| Sunco Productions, Inc. | P.O. Box 289 | | | | | Daytona Beach | FL | 32115 |
| Suncoast Educators Association | 2012 Hillsborough Ave. | | | | | Tampa | FL | 33610 |
| Suncoast Fest W. Palm | 6515 1st Ave. So. | | | | | St. Petersburg | FL | 33707 |
| Sundata Moncasfs | 1744 Quail Lakes Drive #3 | | | | | Stockton | CA | 95207 |
| Sung Huep Ha | 3130 Ala Ilima Street #3C | | | | | Honolulu | HI | 96818 |
| Sungard Availability Services | 680 E. Swedesford Road | | | | | Wayne | PA | 19087 |
| Sungard Availability Services | 91203 Collection Center Drive | | | | | Chicago | IL | 60693 |
| Sungard Availability Services | Planning Solutions | P.O. Box 91547 | | | | Chicago | IL | 60693 |
| Sungard Availability Services | Recovery Services LP | P.O. Box 91233 | | | | Chicago | IL | 60693 |
| Sungrito Fagan-Smith | 7300 Pirates Cove Rd #1066 | | | | | Las Vegas | NV | 89145 |
| Sunnyslope Floral & Gift, Inc. | 4800 44th Street Se | | | | | Grandville | MI | 49418 |
| SUNRIDGE ELECTRIC CONSTRUCTION INC. | 804 BLACK DIAMOND WAY | | | | | LODI | CA | 95240 |
| Sunrise Medical Group | 5475 E. La Palma Ave.,Ste. 100 | | | | | Anaheim | CA | 92807 |
| SUNRISE MULTISPECIALTY MEDICAL | 2492 WALNUT AVE., SUITE 110 | | | | | TUSTIN | CA | 92780 |
| Sunset Learning Institute | 12120 Sunset Hills Rd, Ste. 100 | | | | | Reston | VA | 20190 |
| Sunshine Brown | 11615 SE Lexington St | | | | | Portland | OR | 97266 |
| SUNSHINE BUILDING MAINTENANCE, INC. | 1717 WEST 6TH AVENUE, UNIT C | | | | | LAKEWOOD | CO | 80214 |
| Sunshine Community Church | 3300 East Beltline Ave. NE | | | | | Grand Rapids | MI | 49525 |
| Sunshine Lighting | 744 Clinton St. | | | | | Brooklyn | NY | 11231 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Sunstar Americas, Inc | 4635 W. Chicago Ave | | | | | Chicago | IL | 60630 |
| Sunstar Americas, Inc | 13885 Collections Center Drive | | | | | Chicago | IL | 60693 |
| Sunstate Equipment Co., L.L.C | 5425 E. Washington Street | | | | | Phoenix | AZ | 85034 |
| Sunstate Equipment Co., L.L.C | P.O. Box 52581 | | | | | Phoenix | AZ | 85072 |
| Sunstate Signs | 630 G. Oak Place | | | | | Port Orange | FL | 32127 |
| Sunstate Signs | 1036 Gary Blvd. | | | | | Daytona Beach | FL | 32129 |
| Sun-Times Media | 5247 Collections Center | | | | | Chicago | IL | 60677 |
| SUNTOWN LAUNDRY & DRY CLEANING | 17227 N. 19TH AVENUE | | | | | PHOENIX | AZ | 85023 |
| Sunwest Air Conditioning | 27750 Coastline St Apt 108 | | | | | Wesley Chapel | FL | 33544 |
| Superflow Corporation | 4060 Dixon Street | | | | | Des Moines | IA | 50313 |
| Superflow Corporation | 3512 North Tejon | | | | | Colorado Springs | CO | 80907 |
| Superintendent Of Documents | Attn: New Orders | | | | | Pittsburgh | PA | 15250 |
| Superintendent Of Documents | P.O. Box 979050 | | | | | St. Louis | MO | 63197 |
| Superintendent Of Documents | U.S. Govt. Printing Office | P.O. Box 979041 | | | | St. Louis | MO | 63197 |
| Superior Press, Inc. | P.O. Box 844550 | | | | | Los Angeles | CA | 90084 |
| Supermedia, LLC | 10200 Dr M L King Jr St. N | | | | | St. Petersburg | FL | 33716 |
| Supermedia, LLC | Attn: Acct Receivable Dept. | | | | | DFW Airport | TX | 75261 |
| Supershuttle Sacramento | P.O. Box 15457 | | | | | Scottsdale | AZ | 85267 |
| Supervalu Inc. | P.O. Box 790073 | | | | | St. Louis | MO | 63179 |
| Supply Distribution And Info Network | 5317 S. Robertson Blvd. | | | | | Los Angeles | CA | 90035 |
| Supply Hardware, Inc. | 7115 Watt Ave. Suite 100 | | | | | North Highlands | CA | 95660 |
| Supply Technology, Inc. | 1711 Whittier Aven. | | | | | Costa Mesa | CA | 92627 |
| SUPPLYWORKS | P O BOX 848392 | | | | | DALLAS | TX | 75284 |
| Supplyworks | P.O. Box 742440 | | | | | Los Angeles | CA | 90074 |
| Supreme Graphics | 625 Dettolf Drive | | | | | Arcadia | WI | 54612 |
| Surfer Sicoa | 1641 Teodarossa Way | | | | | Roseville | CA | 95747 |
| Sure-Fit Laundry, Inc. | 33121 Glenwood | | | | | Wayne | MI | 48184 |
| Sure-Fit Security | 8213 Fenton Street | | | | | Silver Spring | MD | 20910 |
| Surewest | P.O. Box 30697 | | | | | Los Angeles | CA | 90030 |
| SUREWEST | P.O. BOX 1110 | | | | | ROSEVILLE | CA | 95678 |
| Surplus Equipment Company, Inc. | 4216 W. Dr. Martin Luther King | | | | | St. Louis | MO | 63113 |
| Surpinaine Singh | 9511 Bent Oak Ct | | | | | Jacksonville | FL | 33257 |
| Surveymonkey.Com, LLC | c/o Bank Of America Lockbox Svcs | 15765 Collections Center Dr. | | | | Chicago | IL | 60693 |
| Surveymonkey.Com, LLC | 815 Nw 13Th Ave., Ste. D | | | | | Portland | OR | 97209 |
| Survival Group, LLC | 112 Washington Ave. | | | | | North Haven | CT | 06473 |
| SUSAN A BLACKBURN | 6375 PINEY WOODS RD | | | | | RINER | VA | 24149 |
| SUSAN A FREEMAN | 3578 HARTSEL DR. E147 | | | | | COLORADO SPRI | CO | 80920 |
| SUSAN A PEREZ | 4839 W DAYBREAK PKWY | | | | | SOUTH JORDAN | UT | 84095 |
| Susan Aldred | 4365 S. Olathe Cir | | | | | Aurora | CO | 80015 |
| Susan Arah Freeman | 2600 Red Hill Ave | | | | | Santa Ana | CA | 92705 |
| SUSAN B MORTON | 5067 E. SHEENA DR. | | | | | SCOTTSDALE | AZ | 85254 |
| Susan Baca | 1432 Blakline rd. | | | | | Corona | CA | 91750 |
| Susan Baca | 420 Ferrara Court #307 | | | | | Pomona | CA | 91766 |
| Susan Baker | 676 Majestic Oak Drive | | | | | Charleston | SC | 29412 |
| Susan Bamfield | 12628 N. 21st Drive | | | | | Phoenix | AZ | 85029 |
| Susan Bassett | 435 Marlin Cir | | | | | Barefoot Bay | FL | 32976 |
| Susan Blackburn | 6375 Piney Woods Rd | | | | | Riner | VA | 24149 |
| Susan Bruce-Ross | 1012 Artisan Avenue | | | | | Chesapeake | VA | 23323 |
| Susan Bulling | 71 Arrowhead Lane | | | | | Penfield | NY | 14526 |
| Susan Bulling | 3671 Lake Rd | | | | | Williamson | NY | 14589 |
| Susan Cabrera | 18569 Burbank Blvd | Apt. 103 | | | | Tarzana | CA | 91356 |
| Susan Cabrera | 18569 Burbank Blvd Apt 103 | | | | | Tarzana | CA | 91356 |
| Susan Carrera | 20559 S Vermont Ave., # 6 | | | | | Torrance | CA | 90502 |
| Susan Collins | 32 Greenwood Lane | | | | | Cocoa Beach | FL | 32931 |
| Susan Corbett | 2001 Whitney Ave | | | | | Vaksnalsi | IN | 46383 |
| Susan Crannell | 7 St Moritz Pl | | | | | Toms River | NJ | 08753 |
| Susan Cynthia Mercier | 1351 Island Avenue NW | | | | | Palm Bay | FL | 32907 |
| Susan Davis | 7867 Maple Lawn Boulevard | | | | | Fulton | MD | 20759 |
| Susan Davis | 6261 Deep River Canyon | | | | | Columbia | MD | 21045 |
| Susan Dawod-Eshaba | 2500 Spring Water dr. | | | | | Modesto | CA | 95355 |
| SUSAN DUITSMAN | 16265 WATERFRONT WAY | | | | | GROVER M | O | 63040 |
| Susan Dunseith | 1055 N Hermitage #1 | | | | | Chicago | IL | 60622 |
| SUSAN E DAVIS | 6261 DEEP RIVER CANYON | | | | | COLUMBIA | MD | 21045 |
| SUSAN E WYNNE | 25937 160TH AVE SE | | | | | KENT | WA | 98042 |
| Susan Elizabeth Clark | 113 S. 5th Ave346 | | | | | Ridgefield | WA | 98642 |
| Susan Elizabeth Hall | 1924 Cheyenne Blvd | | | | | Colorado Springs | CO | 80906 |
| Susan Fennd | c/o Doyle Law | Attn: Conal Doyle | 280 S. Beverly Dr., Suite 504 | | | Beverly Hills | CA | 90212 |
| Susan Fennd | Conal Doyle c/o Doyle Law | 280 S. Beverly Dr., Suite 504 | | | | Beverly Hills | CA | 90212 |
| Susan Fennd | 21721 Jornada | | | | | Mission Viejo | CA | 92692 |
| Susan Finch | 7120 Still Spring Hollow Drive | | | | | Nashville | TN | 37221 |
| Susan Folsom | 3615 Leeds Lane | | | | | Colorado Springs | CO | 80907 |
| Susan Fredrickson | 14407 N El Pueblo Blvd | | | | | Fountain Hills | AZ | 85268 |
| Susan Freeman | 3578 Hartsel Dr. E147 | | | | | Colorado Springs | CO | 80920 |
| SUSAN G YAGER | 12271 KAYAK ST | | | | | EASTVALE | CA | 91752 |
| Susan G. Komen, Sacramento Valley Affil | 5005 Lbj Freeway, Ste. 250 | | | | | Dallas | TX | 75244 |
| Susan G. Komen, Sacramento Valley Affilia | Sacramento Valley Affiliate | 2433 Fair Oaks Blvd., Pmb 223 | | | | Sacramento | CA | 95825 |
| Susan G. Komen, Sacramento Valley Affil | 9310 Tech Center Dr., Ste. #250 | | | | | Sacramento | CA | 95826 |
| Susan Garcia | 13224 Newport Avenue | Apt#25A | | | | Tustin | CA | 92780 |
| Susan Garcia | 13224 Newport Avenue Apt# 25A | | | | | Tustin | CA | 92780 |
| Susan Gilbert | 1864 Bucido Avenue | | | | | Colorado Springs | CO | 80951 |
| Susan Giles | 3372 Madonna Drive | | | | | San Jose | CA | 95117 |
| Susan Glenn | 11866 County Road 10 | | | | | Brighton | CO | 80603 |
| Susan Gonda | 29664 N. 71st Lane | | | | | Peoria | AZ | 85383 |
| Susan Gonzalez | 415 Gold Leaf Lane | | | | | Pleasanton | CA | 94566 |
| Susan Gordon | 1350 W 280 N | | | | | Salt Lake City | UT | 84116 |
| Susan Goudie-Adams | 1995 Gordon Verner Cir | | | | | Stockton | CA | 95206 |
| Susan Gunn | 2181 N Jackson Pl | | | | | Chandler | AZ | 85225 |
| Susan Harney | 13840 SW Hargis Rd | | | | | Beaverton | OR | 97008 |
| Susan Harvey | 2129 Troy Court | | | | | Colorado Springs | CO | 80918 |
| Susan Heller | PO Box 661 | | | | | Silverado | CA | 92676 |
| Susan Holloway | 1680 Sugar Ridge Drive | | | | | Suwanee | GA | 30024 |
| SUSAN J PAUL | 5830 WISTERIA DRIVE | | | | | COLORADO SPRI | CO | 80919 |
| SUSAN J RIPPBERGER | 3200 NORTHWOOD DR | #363 | | | | CONCORD | CA | 94520 |
| SUSAN J WONG | 2520 RUHLAND AVE. #E | | | | | REDONDO BEACH | CA | 90278 |
| Susan Jean Burdine | 4145 W. Country Gables Dr. | | | | | Phoenix | AZ | 85053 |
| Susan Kay Padley | 12938 Lake Vista Dr | | | | | Gibsonton | FL | 33534 |
| Susan Kelly | ShowKrage Productions | 3238 Hernside Blvd. | | | | Alameda | CA | 94501 |
| Susan Kim Perondi | 6473 Embarcadero Dr | | | | | Stockton | CA | 95219 |
| Susan Kowalski | 4007 Applewood Lane | | | | | Denton | TX | 76208 |
| SUSAN L ALDRED | 245 CELLO ST | | | | | Orlando | FL | 32899 |
| SUSAN L MARCEK | 8902 W 81ST PL | | | | | SHERIEVILLE | IN | 46375 |
| SUSAN L PLINKOYER | 2463 GULF TO BAY BLVD #143 | | | | | CLEARWATER | FL | 33575 |
| Susan Leggett | 12017 Tuscany Bay Dr. | Apt. 304 | | | | Tampa | FL | 33626 |
| Susan Leggett | 12017 Tuscany Bay Dr. Apt 304 | | | | | Tampa | FL | 33626 |
| Susan Little | 6770 Windfield Blvd | | | | | Manzate | FL | 33993 |
| Susan Love | 24730 Generation Dr | | | | | Plainfield | IL | 60585 |
| Susan Lundeen | 7969 Beardsley Ave. | | | | | Gig Harbor | WA | 98335 |
| SUSAN M BASSETT | 435 MARLIN CIR | | | | | BAREFOOT BAY | FL | 32976 |
| SUSAN M BRUCE-ROSS | 1012 ARTISAN AVENUE | | | | | CHESAPEAKE | VA | 23323 |
| SUSAN M BULLING | 3671 LAKE RD | | | | | WILLIAMSON | NY | 14589 |
| SUSAN M DUNSETH | 1055 N HERMITAGE | #1 | | | | CHICAGO | IL | 60622 |
| SUSAN M LEGGETT | 12017 TUSCANY BAY DR | APT 304 | | | | TAMPA | FL | 33626 |
| SUSAN M MORALES | 14859 WEEPING WILLOW LANE | | | | | FONTANA | CA | 92337 |
| SUSAN M NAME | 2740 S. Tech Dr. | | | | | AURORA | CO | 80014 |
| SUSAN M OLMS | 90 CORINTHIAN DR | | | | | SALEM | NH | 03079 |
| SUSAN M RUNYAN | 5473 STAR RUSH DR | #107 | | | | VIERA | FL | 32940 |
| SUSAN M SAMEK | 1911 W. 8TH AVE | | | | | SPOKANE | WA | 99204 |
| SUSAN M SPLAIN | 9540 JAYBIRD LANE | | | | | LAND O LAKES | FL | 34638 |
| SUSAN M THOMAS | 5606 112TH ST E | APT E | | | | PUYALLUP | WA | 98373 |
| SUSAN M ULLERY | P O BOX 1293 | | | | | YORKTOWN | VA | 23692 |
| Susan Mahoney | 1797 English Colony Way | | | | | Penryn | CA | 95663 |
| Susan Malcek | 8902 W 81st Pl | | | | | Sherieville | IN | 46375 |
| Susan Margaret Crapei | 89 Pleasant St. #A6 | | | | | Medfield | MA | 02052 |
| Susan Massey-Connolly | 150 The Preserve Dr. | Unit 2F | | | | Athens | GA | 30606 |
| Susan May | 4272 E. Carla Vista Dr | | | | | Gilbert | AZ | 85295 |
| Susan Mcwilliam Warren | 2742 Golden Current View #305 | | | | | Colorado Springs | CO | 80919 |
| Susan Montgomery | 11734 Elizabeth Ct | | | | | Thornton | CO | 80233 |
| Susan Morales | 14859 Weeping Willow Lane | | | | | Fontana | CA | 92337 |
| Susan Moreno | 1707 S Cypress St | | | | | Santa Ana | CA | 92707 |
| SUSAN N CABRERA | 18569 BURBANK BLVD | APT 103 | | | | TARZANA | CA | 91356 |
| Susan Nagy | 4730 S. Liverpool Ct. | | | | | Aurora | CO | 80015 |
| Susan Neal Moreland | 707 York Road, #7317 | | | | | Towson | MD | 21204 |
| Susan Neel | 274 Via Tempesta St | | | | | Henderson | NV | 89074 |
| Susan Nicholson | P.O.Box 1293 | | | | | Yorktown | VA | 23692 |
| SUSAN O GILES | 3372 MADONNA DRIVE | | | | | SAN JOSE | CA | 95117 |
| Susan Olms | 90 Corinthian Dr | | | | | Salem | NH | 03079 |
| Susan O'toole | 311 Harwood Dr. | | | | | Yorktown | VA | 23692 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| SUSAN P GARCIA | 13224 Nix Ave | | | | | TUSTIN | CA | 92780 |
| Susan Paul | 5830 Wildfire Drive | | | | | Colorado Springs | CO | 80919 |
| Susan Ferguson | 2463 Gulf-To-Bay Blvd #143 | | | | | Clearwater | FL | 33765 |
| Susan Perez | 4839 W Daybreak Pkwy | | | | | South Jordan | UT | 84095 |
| SUSAN R FOLSOM | 3615 LEEDS LANE | | | | | COLORADO SPRINGS | CO | 80907 |
| Susan Raju | 241 David Ave. | | | | | Rochester | NY | 14620 |
| Susan Ratcliff | 1133 Coastal Circle | | | | | Colfax | CA | 94161 |
| Susan Ray | 24380 Grand View Avenue | | | | | Colfax | CA | 95713 |
| SUSAN REED | 1111 VILLAGE DR/L3 | | | | | CHARLESTON | WV | 25309 |
| Susan Ricardo | 6811 Waterton Drive | | | | | Riverview | FL | 33578 |
| Susan Rippberger | 3200 Northwood Dr. #363 | Bldg. 3 | | | | Concord | CA | 94520 |
| Susan Runyan | 5673 Star Rush Dr #107 | | | | | Viera | FL | 32940 |
| Susan Runyon | 1400 Highway 101 | | | | | Aromas | CA | 95004 |
| Susan Russo | 2300 Nacogdoches Rd | Apt. #103A | | | | San Antonio | TX | 78209 |
| Susan Samek | 1911 W. 8th Ave. | | | | | Spokane | WA | 99204 |
| Susan Sanderson | 13617 Bismarck Circle | | | | | Hartland | MI | 48353 |
| Susan Schmitz | 1188 Mission St #2306 | | | | | San Francisco | CA | 94013 |
| SUSAN SCHRANK | C/O LAW OFFICE OF JAMES G. SCHWARTZ, PC | ATTN: James G Schwartz | 7901 STONERIDGE DRIVE, SUITE 401 | | | Pleasanton | CA | 94588 |
| Susan Schrank | c/o Law Offices of James G. Schwartz, PC | Attn: James G. Schwartz | 7901 Stoneridge Drive, Suite 401 | | | Pleasanton | CA | 94588 |
| Susan Schrank | James G. Schwartz c/o Law Offices of James G. Schwartz, PC | 7901 Stoneridge Drive, Suite 401 | | | | Pleasanton | CA | 94588 |
| Susan Shannon | 2667 E Encaso St | | | | | Mesa | AZ | 85213 |
| Susan Shriver | 3381 Dyke St | | | | | Jacksonville | FL | 32207 |
| Susan Sonnthal | 1127 Lincoln Ave | | | | | Pacific Grove | CA | 93950 |
| Susan Staller | 5540 Lone Tree Lane | | | | | Nashua | FL | 34638 |
| Susan Sinchart | 19750 Cordata St | | | | | Fountain Valley | CA | 92708 |
| Susan Sutton | 19520 Creekside Ct | | | | | Salinas | CA | 93908 |
| Susan Tarrant | 10012 Sugar Mill Dr | | | | | Bradenton | FL | 34212 |
| Susan Tirach | 1449 E. Grove Ave #14 | | | | | Orange | CA | 92865 |
| Susan Thomas | 5606 112th St E Apt E | | | | | Puyallup | WA | 98373 |
| Susan Thomas | 5606 112th St E | Apt. E | | | | Puyallup | WA | 98373 |
| Susan Tourtellot | 29 Currier Ave | | | | | Methuen | MA | 01844 |
| Susan Treitrat | 27 W 732 Hodges Way | | | | | Winfield | IL | 60190 |
| Susan Ulery | PO Box 1293 | | | | | Yorktown | VA | 23692 |
| Susan Vetter | 362 Seneca Road | | | | | Rochester | NY | 14622 |
| Susan Walcott | 3280 Kelly | | | | | Hudsonville | MI | 49426 |
| Susan Whittlesey | 3811 139th Ave SE | | | | | Bellevue | WA | 98006 |
| Susan Williams | 628 Cedar Lake Rd S | | | | | Minneapolis | MN | 55405 |
| Susan Wind | 130 W Cold Hollow Farms Dr | | | | | Mooresville | NC | 28117 |
| Susan Witter | 1003 Brentwood Avenue | | | | | Kansas City | MO | 64131 |
| Susan Wolff | 60 Oakvue Road | | | | | Pleasant Hill | CA | 94523 |
| Susan Wong | 2520 Ruhland Ave. #E | | | | | Redondo Beach | CA | 90278 |
| Susan Wynne | 25937 160th Ave SE | | | | | Kent | WA | 98042 |
| Susan Yager | 1547 Rancho Hills Dr. | | | | | Chino Hills | CA | 91709 |
| Susan Yager | 12271 Kayak St. | | | | | Eastvale | CA | 91752 |
| Susan Yocum | 609 Melrose Ave. | | | | | Natchitoches | LA | 71457 |
| Susan Zappia | 13202 W. Allegro Court | | | | | Sun City West | AZ | 85375 |
| Susana A Velasquez | 824 Milwaukee Ave. | | | | | Los Angeles | CA | 90042 |
| Susana Barrios | 5331 El Toro St | | | | | Dallas | TX | 75236 |
| Susana Cant | 210 6th Avenue SW | | | | | Ruskin | FL | 33570 |
| Susana Dominguez | 4334 Rosemead Blvd | | | | | Pico Rivera | CA | 90660 |
| Susana Fernandez | 7523 Calvin Ave. | | | | | Reseda | CA | 91335 |
| Susana Gonzalez | 351 Public St | | | | | Hollister | CA | 95023 |
| Susana Hamilton | 13650 Sheree Ct | | | | | San Jose | CA | 95127 |
| Susana Orozco | 345 Buckland Hills Dr | Apt. 6122 | | | | Manchester | CT | 06042 |
| SUSANA ULLOA | 10826 INEZ ST | | | | | WHITTIER | CA | 90605 |
| Susann Cunha | 3766 Brittany Nicole Ct | | | | | Las Vegas | NV | 89121 |
| Susanna Beto | 16279 SW 53 1er | | | | | Miami | FL | 33185 |
| Susannah Rourk | 2758 Union Hall Rd | | | | | Clarkville | TN | 37040 |
| Susanne Nicole Boysen | 3920 N Beecher Rd | | | | | Stockton | CA | 95215 |
| Sushella Prashad | 12728 Lake Vista Dr | | | | | Gibsonton | FL | 33534 |
| Sushmitta Sanchez-Vargas | 9675 Old Baymeadows Rd 68 | | | | | Jacksonville | FL | 32256 |
| Susie Garcia | Catherine Herrington Hale c/o The Herrington Law Firm PC | 405 Main, Suite 600 | | | | Houston | TX | 77002 |
| Susie Kopf | 82 Kennebec Place E | | | | | Westerville | OH | 43081 |
| Susie Montalvo | P. O. BOX 781301 | | | | | Sebastian | FL | 32978 |
| Susie Schild | 2700 Peterson Pl. #186 | | | | | Costa Mesa | CA | 92626 |
| Susie Urdalon | 436 Regency Cir Apt H | | | | | Salinas | CA | 93906 |
| Susquehanna Transit Company, Inc. | 401 East Central Avenue | | | | | Avis | PA | 17721 |
| Susquehanna Transit Company, Inc. | P.O. Box U | | | | | Avis | PA | 17721 |
| Sussman Building Associates, LLC | P.O. Box 18213 | | | | | Seattle | WA | 98118 |
| Sutter Roofing Co Of Florida | 4085 L.B. Mcleod Rd., Suite A | | | | | Orlando | FL | 32811 |
| Suzan Burns | 1371 Barry Street | | | | | Clearwater | FL | 33756 |
| Suzan Miller-Hoover | 9920 Dunbar Ln. | | | | | El Cajon | CA | 92021 |
| Suzanna Czechowski | 8730 N. Himes Ave #501 | | | | | Tampa | FL | 33614 |
| SUZANNA R CZECHOWSKI | 8730 N. HIMES AVE #501 | | | | | TAMPA | FL | 33614 |
| Suzanne Bowers | 1836 Erin Brooke Dr | | | | | Yahoo | FL | 33564 |
| SUZANNE C MCCLOSKY | 2107 OWLS COVE LANE | | | | | RESTON | VA | 20191 |
| Suzanne Carlo Colon | 19531 Sunset Bay Dr | | | | | Land O Lakes | FL | 34638 |
| Suzanne Corga Johnston | 529 Dillon Lane | | | | | Swansea | MA | 02777 |
| Suzanne Cynthia Cavin | 10919 SE 240th Place # L301 | | | | | Kent | WA | 98030 |
| Suzanne De Pasquale | 801 S. Federal Highway | Apt. 512 | | | | Pompano Beach | FL | 33062 |
| Suzanne Harris | 6417 Scotts Crossing St. | | | | | Las Vegas | NV | 89166 |
| Suzanne Holmes | 121 Ward Parkway #704 | | | | | Kansas City | MO | 64112 |
| SUZANNE L HOLMES | 121 WARD PARKWAY #704 | | | | | KANSAS CITY | MO | 64112 |
| SUZANNE L REYNOLDS | 3329 M STREET | | | | | VANCOUVER | WA | 98663 |
| Suzanne M Olszanski | 1401 Arley Hill Dr | | | | | O'Fallon | IL | 62269 |
| Suzanne Marie Ferguson | 25030 Las Palmeras | | | | | Temecula | CA | 92562 |
| Suzanne Marie Smith | 3307 College Street A5 | | | | | Lacey | WA | 98503 |
| Suzanne Markus | 454 Benton Ct | | | | | Folsom | CA | 95630 |
| Suzanne McClosky | 2107 Owls Cove Lane | | | | | Reston | VA | 20191 |
| Suzanne Novotnak | 2447 S. Narcissus Ct. | | | | | Broken Arrow | OK | 74012 |
| Suzanne Page | 101 Plaza Real South, #416 | | | | | Boca Raton | FL | 33432 |
| Suzanne Pederson | 1723 Astoria Drive | | | | | Fairfield | CA | 94534 |
| Suzanne Reynolds | 3329 M Street | | | | | Vancouver | WA | 98663 |
| Suzanne Saleh | 17489 SW Winona Lane | | | | | Beaverton | OR | 97007 |
| Suzanne Schiliaci | 3786 Hawaii Ct N | | | | | Pleasanton | CA | 94588 |
| Suzanne Sparhawk | 117 Schlemke Dr. | | | | | Lodi | CA | 95240 |
| Suzanne Stevens | 5316 Edgewater Dr | | | | | Orlando | FL | 32810 |
| Suzanne Taylor | 11039 N. 87th Ave, Apt. 1129 | | | | | Peoria | AZ | 85345 |
| Suzanne Turi | 14325 Montgomery | | | | | Tustin | CA | 92782 |
| Suzen's Gardens | 115 E. Ivinson | | | | | Laramie | WY | 82070 |
| Suzette Brown | 4515 26th St W | Apt. 511 | | | | Bradenton | FL | 34207 |
| Suzette Cowan | 13424 Beechberry Dr. | | | | | Riverview | FL | 33578 |
| Suzette Dennington | 253 E. Trabbss Rd | | | | | Chesterton | IN | 46304 |
| SUZETTE G COWAN | 13424 BEECHBERRY DR | | | | | RIVERVIEW | FL | 33579 |
| SUZETTE M DENNINGTON | 253 E  TRATEBAS RD | | | | | CHESTERTON | IN | 46304 |
| Suzette Pettigrew | 6424 N. Ridge Blvd, Unit 2D | | | | | CHICAGO | IL | 60626 |
| Suzette Smith | 9610 Hedenksburg Rd | | | | | Tampa | FL | 33625 |
| Suzuki Motor Of America Inc | P.O. Box 1100 | | | | | Brea | CA | 92822 |
| Suzy's | 271 N Johnson St | | | | | Laramie | WY | 82070 |
| SVEDANA SHEHU | 3753 W. TIERRA BUENA LN | | | | | PHOENIX | AZ | 85053 |
| Svetlana Epstein | 15498 Sandfield Loop | | | | | Winter Garden | FL | 34787 |
| Svetlana Epstein | 1903 Cr | | | | | Riverside | CA | 92507 |
| Svetlana Petrovic | 12623 Caswell Ave Apt D2 | | | | | Los Angeles | CA | 90066 |
| Svitlana Walters | 4636 W Dakota Ave | | | | | Denver | CO | 80219 |
| Svn LP | 200 E. Howard Ave., Suite 220 | | | | | Des Plaines | IL | 60018 |
| Svn Gwinnett Park, LLC | P.O. Box 843305 | | | | | Los Angeles | CA | 90084 |
| Svn Gwinnett Park, LLC | c/o Svn Management, Inc. | 19991 Von Karman Ave, Ste. #600 | | | | Irvine | CA | 92612 |
| Svs Selective Vending Services | 1202 Branagan Drive | | | | | Tullytown | PA | 19007 |
| Sw Healthsource | 3705 Melstone Drive | | | | | Arlington | TX | 76016 |
| SW HEALTHSOURCE TRAINING CENTER | ATTN: JAN SCHILLING | 3705 MELSTONE DRIVE | | | | ARLINGTON | TX | 76016 |
| Swastika | c/o Cindy Perez, Treasurer | P.O. Box 40031 | | | | Lafayette | LA | 70504 |
| Swedd Mont | 26741 Portola Parkway | 1E #4e2 | | | | Foothill Ranch | CA | 92610 |
| Swede's Roofing Inc. | 1130 Dunn Ave. | | | | | Cheyenne | WY | 82001 |
| SWEEPALOT, INC | 867 SECOND AVENUE, SUITE C | | | | | REDWOOD CITY | CA | 94063 |
| Sweetwater Construction Corp. | 32 N. Main Street | | | | | Cranbury | NJ | 08512 |
| Sweetwater Springs Bottled Water Inc. | P.O. Box 780466 | | | | | Orlando | FL | 32878 |
| SWENSON DEVELOPMENT & CONSTUTION | 715 NORTH FIRST STREET, SUITE 27 | | | | | SAN JOSE | CA | 95112 |
| Swire Coca-Cola | P.O. Box 1360 | | | | | Draper | UT | 84020 |
| Swisher Hygiene Franchise Corp. | 4725 Piedmont Row Dr. Ste. #400 | | | | | Charlotte | NC | 28210 |
| Swiss D Base | 23704 Vista Ramona Road | | | | | Ramona | CA | 92065 |
| Swizar & Associates Painting Co. | 5328 Brighton Ave | | | | | Kansas City | MO | 64130 |
| Swkc Chamber Of Commerce | 14220 Interurban Ave, S. #134 | | | | | Tukwila | WA | 98168 |
| Swft Limited Partnership | 106 E. Rusk Ste. #200 | | | | | Rockwall | TX | 75087 |
| SWONGER CONSULTING INC | 5023 W. 120TH AVE., #432 | | | | | BROOMFIELD | CO | 80020 |
| Sxsw Inc. | P.O. Box 685289 | | | | | Austin | TX | 78768 |
| Sybil Ragunath | 12529 Farmettes Rd | | | | | Lakeland | FL | 33809 |
| Sydney Grogan | 6201 Watermark Dr #103 | | | | | Riverview | FL | 33578 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Sydney Hamilton | 1222 Vintage Ave | | | | | Brandon | FL | 33511 |
| Sydney Johnson | 20924 Corinth Rd | | | | | Olympia Fields | IL | 60461 |
| Sydney Sanchez | 19223 Almadin Ave | | | | | Cerritos | CA | 90703 |
| Sydney Simpson | 435 Cox Landing, E | | | | | Newport News | VA | 23608 |
| Syed Imtiaz | 103 Mayfair | | | | | Irvine | CA | 92620 |
| Syed Rizvi | 4309 E Briarwood Terr | | | | | Phoenix | AZ | 85048 |
| Syeeta Taylor | 8403 Luzerne Dr | | | | | Jacksonville | FL | 32210 |
| Sylanio Lewis | 3350 Harvester Woods Rd. | | | | | Decatur | GA | 30034 |
| Sylardo Lewis | 1524 CROOKED TREE CIR | | | | | STONE MOUNTAIN | GA | 30088 |
| Sylvester Green Jr | 5729 181st Pl., SW | | | | | Lynnwood | WA | 98037 |
| Sylvester Taylor | 3701 Liaison Court | | | | | Orlando | FL | 32835 |
| Sylvia Davis | 410 S Randolphville Rd | | | | | Piscataway | NJ | 08854 |
| Sylvia De Soto | 1085 Carolina Avenue | | | | | Clovis | CA | 93611 |
| Sylvia De Soto-Chavez | 1085 Carolina Avenue | | | | | Clovis | CA | 93611 |
| Sylvia Garza | 388 E Parlier Ave | | | | | Reedley | CA | 93654 |
| Sylvia Joyner | 1805 W 4TH AVE | | | | | GARY | IN | 46404 |
| SYLVIA M SIMPSON | 2742 HIGHLANDS CREEK DR | | | | | LAKELAND | FL | 33813 |
| Sylvia Savoy | 2814 Silkwood Circle #214 | | | | | Orlando | FL | 32818 |
| Sylvia Simpson | 2742 Highlands Creek Dr | | | | | Lakeland | FL | 33811 |
| SYLVIE R STUBBS | 507 HENLEY PKWY | | | | | PATTERSON | CA | 95363 |
| Sylvie Stubbs | 507 Henley Pkwy | | | | | Patterson | CA | 95363 |
| Symantec Corporation | P.O. Box 846013 | | | | | Dallas | TX | 75284 |
| Symone Chavez | 3083 W 107th Pl. Unit B | | | | | Westminster | CO | 80031 |
| Symone Fernandez-Colon | 2110 Buena Vista | Apt. B | | | | Alameda | CA | 94501 |
| Symone Rutherford | 481 Northolt Parkway Unit 2124 | | | | | Suwanee | GA | 30024 |
| SYMONE S FERNANDEZ-COLON | 2110 BUENA VISTA | APT B | | | | ALAMEDA | CA | 94501 |
| Symphony Group, LLC | 4183 W. Streetsboro Road, Ste. 201 | | | | | Richfield | OH | 44286 |
| Symplicity Corporation | 17860 West Dixie Highway, Suite 606 | | | | | North Miami Beach | FL | 33160 |
| SYNCSORT, INC. | 50 TICE BOULEVARD STE#250 | | | | | WOODCLIFF LAKE | NJ | 07677 |
| Synerfac Technical Staffing | 2 Read's Way, Suite 209 | | | | | New Castle | DE | 19720 |
| Systech Solutions, Inc. | 700 N. Brand Blvd., Suite 800 | | | | | Glendale | CA | 91203 |
| SYVIL E. McHH111 | 1103 MANASSAS DRIVE | | | | | FORNEY | TX | 75126 |
| Syvil Merritt | 1103 Manassas Drive | | | | | Forney | TX | 75126 |
| T & R Black's Hdwe, Inc. | 610 E. Ridge Rd | | | | | Rochester | NY | 14621 |
| T & S AIR CONDITIONING, INC. | 2956 ALA PUNENE PLACE | | | | | HONOLULU | HI | 96818 |
| T & S Safety Consulting Services, Llc | c/o Tim Slipcak | P.O. Box 194 | | | | Black Lick | PA | 15716 |
| T. C. Cochran Painting Co., Inc. | 1451 E 1001 | | | | | Jacksonville | FL | 32206 |
| T.C. Network Management, Inc. | P.O. Box 473 | | | | | Green Cove Spring | FL | 32043 |
| T.C. Network Management, Inc. | P.O. Box 3718 | | | | | Orange Park | FL | 32067 |
| T.N.T. ENTERPRISES | 9355 S. 52ND AVE. | | | | | OAK LAWN | IL | 60453 |
| TA IP LAW, P.C. | Elise Terven-Aoki | 14271 Jeffrey Road, Suite 313 | | | | Irvine California | CA | 92620 |
| TA IP LAW, P.C., A LAW CORPORATION | 14271 JEFFREY RD., SUITE 313 | | | | | IRVINE | CA | 92620 |
| TABBITHA L ZEPEDA | 1319 QUAD CT | | | | | STOCKTON | CA | 95210 |
| Tabbitha Zepeda | 1319 Quad Ct | | | | | Stockton | CA | 95210 |
| Tabetha Cook-Swanson | 3235 Courtland Blvd | | | | | Deltona | FL | 32738 |
| Tabitha Adkins | 39 Pine Dr | | | | | Barboursville | WV | 25504 |
| Tabitha Anaya | 501 E. 102nd Ave | Apt. J308 | | | | Thornton | CO | 80229 |
| Tabitha Anaya | 11801 Washington St G110 | | | | | Northglenn | CO | 80233 |
| Tabitha Astacio | 360 Calle 17 | | | | | Quebradillas | PR | 00678 |
| Tabitha Berry | 15102 SW 104th St | Apt. 806 | | | | Miami | FL | 33196 |
| TABITHA L LYONS | 709 2ND AVE SE | | | | | MINNEAPOLIS | MN | 55414 |
| Tabitha Lyons | 2227 Alden Pond Lane | | | | | Eagan | MN | 55121 |
| Tabitha Lyons | 709 2nd Ave. SE | | | | | Minneapolis | MN | 55414 |
| Tabitha Maldonado | 1233 SE Bacarra St. | | | | | Hillsboro | OR | 97123 |
| Tabitha Miles | 1710 E. Ocotillo Road #5 | | | | | Phoenix | AZ | 85016 |
| TABITHA N STEPHENS | 100030 Kenberton Ct | | | | | Oak Park | MI | 48237 |
| TABITHA P ANAYA | 11801 WASHINGTON ST | G110 | | | | NORTHGLENN | CO | 80233 |
| TABITHA R THURSTON | 16309 SW RED TWIG DR | | | | | SHERWOOD | OR | 97140 |
| Tabitha Rankins | 930 Emjay Way | Apt. F | | | | Carthage | NY | 13619 |
| Tabitha Rankins | 930 Emjay Way, Apt F | | | | | Carthage | NY | 13619 |
| Tabitha Renee Bartnesky | 7366 Far Hill Dr | | | | | Colorado Springs | CO | 80922 |
| Tabitha Stephens | 4071 Buckingham Ave | | | | | Berkley | MI | 48072 |
| Tabitha Stephens | 100030 Kenberton Ct | | | | | Oak Park | MI | 48237 |
| Tabitha Strickland | 10818 Skewlee Rd | | | | | Thonotosassa | FL | 33592 |
| Tabitha Thurston | 16309 SW Red Twig Dr | | | | | Sherwood | OR | 97140 |
| Tableau Software, Inc. | 837 N. 34th Street, Ste. 400 | | | | | Seattle | WA | 98103 |
| Tacoma Community College | 6501 South 19th Street | | | | | Tacoma | WA | 98466 |
| Tacoma Public Utilities | 3628 S. 35th St. | | | | | Tacoma | WA | 98409 |
| Tacoma Public Utilities | P.O. Box 11010 | | | | | Tacoma | WA | 98411 |
| Tacoma-Pierce County | Chamber Of Commerce | P.O. Box 1933 | | | | Tacoma | WA | 98401 |
| TAD G MCDOWELL | 22727 NE HALSEY  APT 150 | | | | | FAIRVIEW | OR | 97024 |
| Tad McDowell | 22727 NE Halsey  Apt 150 | | | | | Fairview | OR | 97024 |
| Tadeo Lopez Portillo | 6690 W 84th Way | Apt. 26 | | | | Arvada | CO | 80003 |
| Taghreed Al-Marzooq | 2618 Fairway Dr | | | | | Sugar Land | TX | 77478 |
| Tahira Jemel Allen | 1103 Commons Court | | | | | Jonesboro | GA | 30238 |
| TAHIRAH A WALLER | 5406 SPRING CREEK LANE | | | | | SANDY SPRINGS | GA | 30350 |
| Tahirah Halima Haese | 526 W. 49th St. | | | | | Los Angeles | CA | 90037 |
| Tahirah Waller | 5406 Spring Creek Lane | | | | | Sandy Spring | GA | 30350 |
| Tahirah Waller | 5406 Spring Creek Lane | | | | | Sandy Springs | GA | 30350 |
| TAILOR VENDING LLC | 1615 SE 4TH AVE. | | | | | BATTLE GROUND | WA | 98604 |
| TAILOR VENDING, LLC | 1615 SE 4TH AVE. | | | | | BATTLE GROUND | WA | 98604 |
| Taisir Fujimura | 3432 City Lights Drive | | | | | Alisio Viejo | CA | 92656 |
| Taivah Realty Adis Compliant Ltd. | Re/Max Allstars Realty | | | | | Ocala | FL | 34474 |
| Taisa Burton | Remax Realty, Inc. | Robert Foote c/o Foote, Mielke, Chavez & O'Neil, LLC | 4701 SW College Rd., #103 | 10 West State Street, Suite 200 | | Geneva | IL | 60134 |
| Taja Sumpter | 2907 Woodrow Avenue #3 | | | | | Tampa | FL | 33602 |
| Ta-Jonna Poole-Perez | 12150 E Kepner Pl | | | | | Aurora | CO | 80012 |
| Takara Dashelle Bolton | 17272 Olympia | | | | | Redford | MI | 48240 |
| Takayuki Hori | 660 Baker St. Suite #405 | | | | | Costa Mesa | CA | 92626 |
| Takeera Atkinson | 7651 Gate Parkway | Apt. 1005 | | | | Jacksonville | FL | 32256 |
| Takeiah McKay | 6501 N 50th St #1602 | | | | | Tampa | FL | 33617 |
| Takeisha Brown | 195 ELM ST APT 1 | | | | | BRAINTREE | MA | 02184 |
| Takeisha McCray | 408 N.W. 58th Ave #402 | | | | | Plantation | FL | 33311 |
| Takeisha Foster | 856 Jeti Rd | | | | | Jonesboro | GA | 30236 |
| Takia Harris | 334 ARIZONA AVE | | | | | GLENWOOD | IL | 60425 |
| Takiya Page | 214 Birchview Drive | | | | | Piscataway | NJ | 08854 |
| TAKIYAH S PAIGE | 214 BIRCHVIEW DRIVE | | | | | PISCATAWAY | NJ | 08854 |
| Taklia Mungo | law offices of Scott D. Levy | 1010 Lamar Street | | | | Houston | TX | 77002 |
| Talaya Jones | 2019 E Turney Ave Apt 7 | | | | | Phoenix | AZ | 85016 |
| TALENTWISE SOLUTIONS LLC | PO BOX 3876 | | | | | SEATTLE | WA | 98124 |
| Taleo | P.O. Box 35660 | | | | | Newark | NJ | 07193 |
| Taleo | 4140 Dublin Blvd., Ste. 400 | | | | | Dublin | CA | 94568 |
| Tali Kantor | 900 Via Lugano Cir Apt 107 | | | | | Boynton Beach | FL | 33436 |
| Talia Cortez Tribe | 2603 E 149th Ave | | | | | Thornton | CO | 80602 |
| Talia Hawkins | 247 Clubhouse St | | | | | Bolingbrook | IL | 60490 |
| Talin Sarookhanian | 21901 Martinez Street | | | | | Woodland Hills | CA | 91364 |
| Talina Mapp | 350 Chamalia St | | | | | San Leandro | CA | 94577 |
| TALISA A MCKISSIC | 24304 PIERCE ST | | | | | SOUTHFIELD | MI | 48075 |
| Talisa McKissic | 24304 PIERCE ST | | | | | SOUTHFIELD | MI | 48075 |
| Talisa McKissic | 18000 Harwell St. | | | | | Detroit | MI | 48235 |
| Talita Lynette Mickle-McLemore | 5023 Hesperia Ave | | | | | Encino | CA | 91316 |
| Talkpoint Holdings, LLC | 100 Williams St. 8th Fl. | | | | | New York | NY | 10038 |
| Talkpoint Holdings, LLC | P.O. Box 27346 | | | | | New York | NY | 10087 |
| TALLAN | 175 Capital Blvd. | Suite 401 | | | | Rocky Hill | CT | 06067 |
| Tallan, Inc. | Attn: Michelle Hall | 175 Capital Blvd., Suite 401 | | | | Rocky Hill | CT | 06067 |
| TALLAN, INC. | PO BOX 202056 | | | | | DALLAS | TX | 75320 |
| TALLIENCE, LLC | 2400 E COMMERCIAL BLVD #815 | | | | | FORT LAUDERDALE | FL | 33308 |
| Talmadge L Christian | 1115 chase Lane | | | | | Norcross | GA | 30093 |
| TALWINDER S SAMRA | 1161 AMBERWOOD LN | | | | | TURLOCK | CA | 95380 |
| TALX CORPORATION | 4076 PAYSPHERE CIRCLE | | | | | CHICAGO | IL | 60674 |
| TALX UC EXPRESS | 4076 PAYSPHERE CIRCLE | | | | | CHICAGO | IL | 60674 |
| Tam Nguyen | 10561 Davit Avenue | | | | | Garden Grove | CA | 92843 |
| TAMALA M PHILLIPS | 2610 LONE OAK TRL NW | | | | | KENNESAW | GA | 30144 |
| Tamala Phillips | 2610 LONE OAK TRL NW | | | | | KENNESAW | GA | 30144 |
| TAMAMI J MIMILA | 1225 STH WHITE AVE | | | | | COMPTON | CA | 90221 |
| Tamami Mimila | 1225 Sth White Ave | | | | | Compton | CA | 90221 |
| Tamara B. Koss | 1990 Canterbury Dr | | | | | Indialantic | FL | 32903 |
| Tamara Bowser | 2607 Coronet RD, J202 | | | | | PHILADELPHIA | PA | 19114 |
| Tamara Branch | 9701 E Iliff Ave Apt 2321 | | | | | Denver | CO | 80231 |
| Tamara Burt | 2735 Harbour Heights Ln E | | | | | Port Orchard | WA | 98366 |
| Tamara Butler | 44 ACADEMY AVE APT 10 | | | | | PITTSBURGH | PA | 15228 |
| TAMARA C LAMB RUFFIN | 5125 NIGUEL COURT | | | | | CROWLEY | TX | 76036 |
| Tamara Clay | 12413 Coxsbury Drive | | | | | Windermere | FL | 34786 |
| Tamara Daniels | 27172 Colleen Ct | | | | | Dearborn Heights | MI | 48127 |
| Tamara Davis | 8262 Atlanta Ave #8 | | | | | Huntington Beach | CA | 92646 |
| Tamara Decker | 13353 Osage St | | | | | Westminster | CO | 80234 |
| Tamara Diaz | 13107 Whitestone Dr | Apt. A | | | | Tampa | FL | 33617 |
| Tamara Diaz | 13107 Whitestone Dr Apt A | | | | | Tampa | FL | 33617 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Tamara DuJardin | 669 James Court | | | | | Altamonte Springs | FL | 32714 |
| TAMARA DUJARDIN | PO BOX 847551 | | | | | MAITLAND | FL | 32794 |
| Tamara Gear | 3514 NW Lakeridge Drive | | | | | Vancouver | WA | 98685 |
| Tamara Gilbert | 16088 Kenowa Ave | | | | | Kent City | MI | 49330 |
| Tamara Gray | 820 TR Ave | Apt. C | | | | Tifton | GA | 31794 |
| Tamara Grossens | 2163 Cottage Park Rd | | | | | Morganton | NC | 28655 |
| Tamara Hanson | 1212 Little Creek Dr | | | | | Floresville | TX | 78114 |
| TAMARA J GILBERT | 16088 KENOWA AVE | | | | | KENT CITY | MI | 49330 |
| Tamara Jacquez | 34313 Roberts St. | | | | | Union City | CA | 94587 |
| Tamara Jefferson | 1018 E 32nd Ave | | | | | Tampa | FL | 33603 |
| Tamara Jochinke | 360 Central Park W #17J | | | | | New York | NY | 10025 |
| TAMARA L BURT | 2735 HARBOR HEIGHTS LN E | | | | | PORT ORCHARD | WA | 98366 |
| TAMARA L DECKER | 13353 OSAGE ST | | | | | WESTMINSTER | CO | 80234 |
| TAMARA L GEAR | 3514 NW LAKERIDGE DRIVE | | | | | VANCOUVER | WA | 98685 |
| TAMARA L MILLER | 255 JACKSON STREET | | | | | BRISTOL | PA | 19007 |
| Tamara Lamb Ruffin | 5125 Miguel Court | | | | | Crowley | TX | 76036 |
| TAMARA M DIAZ | 13107 WHITESTONE DR | APT A | | | | TAMPA | FL | 33617 |
| TAMARA M MARTIN | 2960 CHAMPION WAY | #2004 | | | | TUSTIN | CA | 92782 |
| Tamara Martin | 7833 Chicory Street | | | | | Blacklick | OH | 43004 |
| Tamara Martin | 2960 Champion Way #2004 | | | | | Tustin | CA | 92782 |
| Tamara McKenzie | 2341 Timbercreek Loop W | | | | | Lakeland | FL | 33805 |
| Tamara Miller | 255 Jackson street | | | | | Bristol | PA | 19007 |
| Tamara Miller | 3012 West Cabot Street | | | | | Philadelphia | PA | 19121 |
| Tamara Pihl | 34025 32nd Ave E | | | | | Eatonville | WA | 98328 |
| Tamara Pruitt | 1512 Lady Grey Ave. | | | | | Pflugerville | TX | 78660 |
| TAMARA R ZUKOWSKI | 7790 FARGO DRIVE | | | | | COLORADO SPRINGS | CO | 80920 |
| Tamara Starrs | 201 E. La Jolla dr | | | | | Tempe | AZ | 85282 |
| Tamara Thurman | 6149 Belle Forest Dr | | | | | Memphis | TN | 38115 |
| Tamara Tucker | 7802 Sickle Circle | | | | | Dallas | TX | 75241 |
| Tamara West | 833 Meadow Dr | | | | | Molalla | OR | 97038 |
| Tamara Zukowski | 7790 Fargo Drive | | | | | Colorado Springs | CO | 80920 |
| Tamarian Meeks | 5514 Tommye St | | | | | Houston | TX | 77028 |
| Tamayshia Flynn | 17089 Lincoln Ave | | | | | Eastpointe | MI | 48021 |
| Tambra Peeples | 5173 Galleon Crossing | | | | | Decatur | GA | 30035 |
| Tameeka Cameron | 10030 S. Wallace | | | | | Chicago | IL | 60628 |
| Tameiko Grant | 2562 Maple Stand Court | | | | | Jacksonville | FL | 32221 |
| Tameka Tanner | 7309 Bayfield St | | | | | Downers Grove | IL | 60516 |
| Tameko Barber | 8313 ESPER ST | | | | | DETROIT | MI | 48204 |
| Tamela Amerson | 1919 Columbines Court | Apt. C | | | | Vestavia Hills | AL | 35216 |
| Tamerat Carter | 1924 Cedar Tree Dr | | | | | Ft Worth | TX | 76131 |
| TAMESHA LEWIS | 4101 E SEWAHA ST | | | | | TAMPA | FL | 33617 |
| Tameshia Pryce | 1114 E Commons | | | | | Marietta | GA | 30062 |
| Tami Aarnodt | PO Box 330106 | | | | | Northglenn | CO | 80233 |
| Tami Clay-Mitchell | 401 Cold Mountain Trail | | | | | Fort Worth | TX | 76131 |
| Tami Clemenshaw | 2615 169th ST SE | | | | | Bothell | WA | 98012 |
| Tami Do | 2966 Ferrum Court | | | | | San Jose | CA | 95148 |
| Tami Hampson | 4806 W. Phelps Rd | | | | | Glendale | AZ | 85306 |
| TAMI J CLEMENSHAW | 2615 169TH ST SE | | | | | BOTHELL | WA | 98012 |
| Tami Kettle | 1513 .W Virginia Lane | | | | | Clearwater | FL | 33759 |
| TAMI R CLAY-MITCHELL | 401 COLD MOUNTAIN TRAIL | | | | | FORT WORTH | TX | 76131 |
| Tami Shumsky | 2524 El Paradiso | Unit 94 | | | | Mesa | AZ | 85202 |
| Tami Weber | 2541 W. 229th St. | | | | | Torrance | CA | 90501 |
| Tamica S Ward | 401 GONZALEZ ST | | | | | Livermore | CA | 94551 |
| Tamica Ward | 401 Gonzalez St | | | | | TRACY | CA | 95376 |
| Tamie Gonzalez | 722 S. Hacienda St. | | | | | Tracy | CA | 95376 |
| Tamika Bass | 2822 Valencia Grove Dr. | | | | | Anaheim | CA | 92804 |
| Tamika Chiquito | 5105 S. LaRosa, Apt 8 | | | | | Yahoo | | |
| Tamika Dismukes Williams | 6551 McCarran St. Apt# 3052 | | | | | Tempe | AZ | 85282 |
| Tamika Dismukes Williams | 6473 Karken Ct | | | | | North Las Vegas | NV | 89086 |
| Tamika Hibbert | 1825 Regents Way | | | | | Las Vegas | NV | 89122 |
| Tamika Hister | 377 Amherst | | | | | Conyers | GA | 30094 |
| Tamika Houston | 216 Ridgecrest Place #204 | | | | | Inkster | MI | 48141 |
| Tamika Jenkins | 4319 Melissa Ct W | | | | | Chesapeake | VA | 23320 |
| Tamika Jones | 7522 SW 8th St | | | | | Jacksonville | FL | 32210 |
| TAMIKA L CHIQUITO | 5105 S. LAROSA APT 6 | | | | | North Lauderdale | FL | 33068 |
| TAMIKA R DISMUKES WILLIAMS | 6551 MCCARRAN ST | APT# 3052 | | | | TEMPE | AZ | 85282 |
| Tamika Reese | 8701 Newlon Ave #309 | | | | | NORTH LAS VEGAS | NV | 89086 |
| Tamika Shepherd | 3006 Ember Dr | | | | | Kansas City | MO | 64138 |
| Tamiko Bass | 1226 Foster Ave | | | | | Decatur | GA | 30034 |
| TAMIKO L GARRETT | 1226 FOSTER AVE | | | | | Kalamazoo | MI | 49048 |
| Tamiko Minette | 7901 Nagle | | | | | KALAMAZOO | MI | 49048 |
| Tamira Lynch | 3157 Cannon St. SW | | | | | Burbank | CA | |
| Tamira Thompson | 6439 Cedar Furnace Circle | | | | | Atlanta | GA | 30331 |
| Tamis Corp, The | 10700 Frankstown Rd., Suite #105 | | | | | Glen Burnie | MD | 21061 |
| Tamisha Hill | 1960 W Keating Ave 531 | | | | | Pittsburgh | PA | 15232 |
| TAMMI A CLEARFIELD | 14901 SW 176TH AVENUE | | | | | Mesa | AZ | 85202 |
| Tammi Caprio | 3627 Aspen Village Way | | | | | MIAMI | FL | 33196 |
| Tammi Caprio | 3627 Aspen Village Way Apt A | Apt. A | | | | Santa Ana | CA | 92704 |
| Tammi Clearfield | 14901 SW 176th Avenue | | | | | Santa Ana | CA | 92704 |
| Tammie Alexander | P O Box 061653 | | | | | Miami | FL | 33196 |
| TAMMIE K ALEXANDER | P O BOX 061653 | | | | | Riverdale | GA | 30296 |
| TAMMIE L TINDALL | 1121 HALL LANE | | | | | RIVERDALE | GA | 30296 |
| Tammie McKee | 1332 Larchwood | | | | | ORLANDO | FL | 32809 |
| Tammie Stein | 3539 Raceyeopor Lane | | | | | Needles | CA | 92363 |
| Tammie Tindall | 1121 Hall Lane | | | | | Santa Clara | CA | 95054 |
| Tammie Tripp | 6843 N Rowell Ave | | | | | Orlando | FL | 32809 |
| TAMMILA S WATSON | 40114 N Thunder Hills Ct | | | | | Fresno | CA | 93710 |
| Tammila Watson | 40114 N Thunder Hills CT | | | | | Anthem | AZ | 85086 |
| Tammila Watson | 40114 N Thunderhills CT | | | | | Anthem | AZ | 85086 |
| Tammilyn Gee | 4824 W. Northview | | | | | Anthem | AZ | 85086 |
| TAMMY A CLUBBS | 210 E MULBERRY #7 | | | | | Glendale | AZ | 85301 |
| TAMMY A HOLLENKAMP* | 710 SOUTH MOBILE STREET #6 | | | | | COLUMBIA | IL | 62236 |
| Tammy Abel | PO Box 21705 | | | | | FAIRHOPE | AL | 36532 |
| Tammy Bagdasarian | 3215 Brynwood Pl | | | | | Tampa | FL | 33622 |
| Tammy Barnes | 7525 E. Nido Ave | | | | | Herndon | VA | 20171 |
| Tammy Capuels | 26032 Galaxey Drive | | | | | Mesa | AZ | 85209 |
| Tammy Clubbs | 210 E Mulberry #7 | | | | | Lake Forest | CA | 92630 |
| Tammy Collins | 3461 High Hampton Cir | | | | | Columbia | IL | 62236 |
| Tammy Coy | 21007 W. Broadway rd | Apt. 240 | | | | phoenix | AZ | 85020 |
| Tammy Coy | 21007 W  Broadway rd | | | | | mesa | AZ | 85202 |
| Tammy Crouch | 2905 Rosary Rd NE | | | | | Largo | FL | 33771 |
| TAMMY D QUICHOCHO | 13625 SE 163RD ST | | | | | RENTON | WA | 98058 |
| Tammy Deaville | 3320 E University Dr #1039 | | | | | Mesa | AZ | 85213 |
| Tammy DePaolo | 630 NE 127th Ave | | | | | Portland | OR | 97230 |
| Tammy Evans | 2321 Benidorm Circle #104 | | | | | Corona | CA | 92879 |
| Tammy Goreman | 1679 Cambridge Dr | | | | | Clearwater | FL | 33756 |
| Tammy Hollenkamp | 710 South Mobile Street #6 | | | | | Fairhope | AL | 36532 |
| Tammy Hollenkamp | 8132 Gayfer Rd Ext #1604 | | | | | Fairhope | AL | 36532 |
| Tammy Ikana Obambi | 7684 Bernardo Dr | | | | | Riverside | GA | 30296 |
| TAMMY J COY | 11821 N 28TH DR | APT 187 | | | | PHOENIX | AZ | 85029 |
| TAMMY J STOCKDALE | 395 Darlington Way | | | | | Colorado Springs | CO | 80906 |
| Tammy Jones | 11207 Dunleaf Arc Way | | | | | Noblesville | GA | 30093 |
| Tammy Kamholz | 2340 Hudson Circle | | | | | AURORA | IL | 60502 |
| Tammy Kline | 5781 N Argus St | | | | | Fresno | CA | 93710 |
| TAMMY L BARNES | 7525 E. NIDO AVE | | | | | MESA | AZ | 85209 |
| TAMMY L KAMHOLZ | 2340 HUDSON CIRCLE | | | | | AURORA | IL | 60502 |
| TAMMY L MESSNER | 1406 NE 143RD AVE | | | | | VANCOUVER | WA | 98684 |
| TAMMY L WOODBURY | 20833 HAWTHORNE | | | | | HARPER WOODS | MI | 48225 |
| TAMMY M KATUIN | 5781 N ANGUS ST | | | | | FRESNO | CA | 93710 |
| Tammy Marie Davis | 11502 51st Ave SE | | | | | Everett | WA | 98208 |
| Tammy Martinez | 705 Weber Dr | | | | | Alamosa | CO | 81101 |
| Tammy McGuire-Bonds | 309 Russell St | | | | | Laramie | WY | 82070 |
| Tammy Messner | 1911 NE 126th ave | | | | | Vancouver | WA | 98684 |
| Tammy Monroe | 1090 S Walden Way #204 | | | | | Aurora | CO | 80017 |
| Tammy Moreno | 3920 Jack C Hays Trl Apt A | | | | | Buda | TX | 78610 |
| TAMMY P JONES | 11207 DUNLEAF ARC WAY | | | | | NORCROSS | GA | 30093 |
| Tammy Quichocho | 13625 SE 163rd St | | | | | Renton | WA | 98058 |
| TAMMY R RODRIGUEZ | 7185 BODEGA ST | | | | | FONTANA | CA | 92336 |
| Tammy Robinson | 300 Mills St. | | | | | Arlington | TX | 76013 |
| Tammy Rodriguez | 7185 Bodega St | | | | | Fontana | CA | 92336 |
| Tammy Romero | 51 Westbrook Lane | | | | | Palm Coast | FL | 32164 |
| TAMMY S JACKSON | 6260 SW 83 AVE | | | | | MIAMI | FL | 33143 |
| Tammy Savell | 3222 E BrookWood Cir | | | | | Phoenix | AZ | 85048 |
| Tammy Sigmundi | 1506 High St. | | | | | Hobart | IN | 46342 |
| Tammy Smith | 995 Riverside Dr. | Apt. 123 | | | | Coral Springs | FL | 33071 |
| Tammy Smith | 159 Star Shell Drive | | | | | Apollo Beach | FL | 33572 |
| Tammy Smith | 6846 W. Acorn Drive | | | | | Peoria | AZ | 85383 |

| AddrName | Addr1 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Tammy Stebbins | 1115 Lake St | | | | Rochester | NY | 14613 |
| Tammy Stockdale | 395 Darlington Way | | | | Colorado Spgs | CO | 80906 |
| Tammy Stockdale | 395 Darlington Way | | | | Colorado Springs | CO | 80906 |
| TAMMY TEMPLE | 6617 NE 163RD AVE | | | | VANCOUVER | WA | 98682 |
| Tammy Williams | po box 18724 | | | | West St. Paul | MN | 55118 |
| Tammy Woodbury | 20833 Hawthorne | | | | Harper Woods | MI | 48225 |
| TAMMY Y ROBINSON | 900 S FIELDER RD | | | | ARLINGTON | TX | 76013 |
| Tammylynn Ferrante | 1502 24th St SE | | | | Ruskin | FL | 33570 |
| Tampa Bay Fire Equipment, Inc. | P.O. Box 4920 | | | | Seminole | FL | 33775 |
| Tampa Bay Hispanic Chamber Of Commerce | 1502 Busch Blvd., Ste. A3 | | | | Tampa | FL | 33612 |
| Tampa Bay Hispanic Chamber Of Commerce | P.O. Box 15423 | | | | Tampa | FL | 33684 |
| Tampa Bay Library Consortium, Inc. | 1202 Tech Blvd., Ste. 202 | | | | Tampa | FL | 33619 |
| Tampa Bay Times | 490 1st Ave. South | | | | St. Petersburg | FL | 33701 |
| Tampa Club, The | 101 East Kennedy Blvd, Ste. 4200 | | | | Tampa | FL | 33602 |
| Tampa Electric Company | P.O. Box 31017 | | | | Tampa | FL | 33631 |
| Tampa Electric Company | P.O. Box 31318 | | | | Tampa | FL | 33631 |
| Tampa Metropolitan Area Ymca, Inc. | 110 E. Oak Avenue | | | | Tampa | FL | 33602 |
| Tamra Estes | 2130 N Main St Apt 2101 | | | | Elkhorn | NE | 68022 |
| Tamran Amaral | 11354 E Service Rd | | | | Denair | CA | 95316 |
| TAMYRA A ALSTON | 837 E 98TH AVE | UNIT 401 | | | THORNTON | CO | 80229 |
| Tamyra Alston | 837 E 98th AVE | Unit 401 | | | Thornton | CO | 80229 |
| Tan | 10400 Valdosta Ct | | | | Rancho Cordova | CA | 95670 |
| Tan Thinh | 10500 Tioga Rd | | | | Sacramento | CA | 95829 |
| Tanae Pantermuehl | 8204 Sheridan Blvd | | | | Westminster | CO | 80003 |
| Tanairy Preval | 1591 Rice Square | | | | Lithonia | GA | 30058 |
| Tandra Coleman | 29003 Riverside Parkway apt 1503 | | | | Grand Prairie | TX | 75052 |
| Tandra Gibson | 9208 Cedar St, Apt. #1 | | | | Bellflower | CA | 90706 |
| TANDRA L GIBSON | 9208 CEDAR ST  APT #1 | | | | BELLFLOWER | CA | 90706 |
| Taneisha Davis | 8529 S MORGAN ST APT 1 | | | | CHICAGO | IL | 60620 |
| TANEISHA N DAVIS | 8529 S MORGAN ST APT 1 | | | | CHICAGO | IL | 60620 |
| Taneshia Patterson | 2651 W 22nd Street | | | | Sanford | FL | 32771 |
| Tangela Jenkins | 502 Clear Stream Lane | | | | Hampton | VA | 23666 |
| Tangela Sherman | 4157 Hamilton Cir | | | | Valdosta | GA | 31605 |
| Tangreka Moore | 2750 Vineyard Drive 214 | | | | Atlanta | GA | 30354 |
| Tani Torres | 1365 Kuahaka St | | | | Pearl City | HI | 96782 |
| Tania Bandy | 2744 Eagle Rock Ct | | | | Stockton | CA | 95209 |
| Tania Bolivar Morales | 2642 W Lincoln Ave #124 | | | | Anaheim | CA | 92801 |
| Tania Franklin | 3220 S.W. 79 Court | | | | Miami | FL | 33155 |
| Tania Kohlman | 18719 NE 201st Ct. | | | | Brush Prairie | WA | 98606 |
| TANIA N BOLIVAR MORALES | 2642 W LINCOLN AVE | #124 | | | ANAHEIM | CA | 92801 |
| Tania Ramirez Huicochea | 271 E. Parke St. #9 | | | | Pasadena | CA | 91101 |
| Tania Richards | 148 Homefield Gardens Dr. | | | | O'Fallon | MO | 63366 |
| Tanice Mais | 3388 Shauna Oaks Cir E | | | | Jacksonville | FL | 32277 |
| TANICE S MAIS | 3388 SHAUNA OAKS CIR E | | | | JACKSONVILLE | FL | 32277 |
| Taniessa Fairchild | 6920 Zinnia St | | | | Arvada | CO | 80004 |
| Tanis Williams-Rice | 1505 Buttonwood Pl | | | | Honolulu | HI | 96818 |
| Tanisea Coleman | 1601 Schmidt Pl | | | | Mcdonough | GA | 30252 |
| TANISHA A MCBRYDE | 330 SHIVER BLVD | | | | COVINGTON | GA | 30016 |
| Tanisha Dennis | 9368 W Payson Rd | | | | Tolleson | AZ | 85353 |
| Tanisha Eason | 11654 Virgil St | | | | Redford Twp | MI | 48239 |
| Tanisha Edwards | 1305 Southmoor Dr | | | | Arlington | TX | 76010 |
| Tanisha McBryde | 330 Shiver Blvd. | | | | Covington | GA | 30016 |
| Tanisha Serrano | 2608 W. Well st | | | | Phoenix | AZ | 85017 |
| Tanisha Talley | Stephen E. Eltoer | 4766 Park Granada, Suite 206 | | | Calabasas | CA | 91302 |
| Tanisha Talley | 400 Rosebud Ct | | | | Anaheim | CA | 92808 |
| Tanisha Semon Butler | 14001 Saint Germain Dr. #361 | | | | Centreville | VA | 20121 |
| Tanja Jacobsen | 102 Rope Lane | | | | Levittown | PA | 19057 |
| Tanna Hicks | 924 Wood Brook  Dr | | | | Grand Praire | TX | 75052 |
| Tanora Katherine Williamson | 2044 East Beaess Avenue, #211 | | | | Tampa | FL | 33613 |
| Tanquest Jefferson | 4149 S HULEN ST | APT 1321 | | | FT WORTH | TX | 76109 |
| TANYA A DUNDAS-MCDOWELL | 5439 NW 45TH WAY | | | | COCONUT CREEK | FL | 33073 |
| Tanya Amidei | 280 N Murray Blvd #112 | | | | Colorado Springs | CO | 80916 |
| Tanya Amidei | 2618 W Serendipity Circle #326 | | | | Colorado Springs | CO | 80917 |
| Tanya Amroff | 137 N. Argyle Ave. | | | | Clovis | CA | 93612 |
| Tanya Anderson | 2126 Cradle Court | | | | Stockton | CA | 95206 |
| Tanya Carroll | 4775 Argonne St J207 | | | | Denver | CO | 80249 |
| Tanya Castaneda | 527 Stanford Place | | | | Woodstock | GA | 30188 |
| TANYA D CARROLL | 4775 ARGONNE ST | J207 | | | DENVER | CO | 80249 |
| Tanya Dundas-McDowell | 5439 NW 45th Way | | | | Coconut Creek | FL | 33073 |
| TANYA E LANCE | 5255 MILLENIA BLVD | #310 | | | ORLANDO | FL | 32839 |
| TANYA E MERRITT-PENN | 7260 THOREAU CIRCLE | | | | ATLANTA | GA | 30349 |
| TANYA E RODRIGUEZ | 220 MARINA WAY | APT  10 | | | REDONDO BEACH | CA | 90277 |
| Tanya Grochowski | 7517 Connecticut Dr | | | | Tampa | FL | 33619 |
| TANYA H THOMAS | 497 B JAMES CT | | | | GLENDALE HEIGHTS | IL | 60139 |
| Tanya Harrell | 100 Ida St | | | | Leesville | LA | 71446 |
| Tanya Lance | 5255 Millenia Blvd. #310 | | | | Orlando | FL | 32839 |
| Tanya Lee | 3441 E Bartlett Dr | | | | Gilbert | AZ | 85234 |
| TANYA M VACCARO | 8441 CRAINE CIRCLE | | | | HUNTINGTON BEACH | CA | 92646 |
| TANYA M VANBUSKIRK | 13618 121ST AVENUE NE | | | | KIRKLAND | WA | 98034 |
| Tanya Martine | 14100 Termal Drive | | | | Austin | TX | 78728 |
| Tanya Matthews | 22 Sidewinder Ct | | | | Williamsburg | VA | 23185 |
| Tanya Metter | 4376 E Jasper Drive | | | | Gilbert | AZ | 85296 |
| Tanya Merritt-Penn | 1003 Hook Hill Parkway | | | | Lithia Springs | GA | 30122 |
| Tanya Merritt-Penn | 7260 Thoreau Circle | | | | Atlanta | GA | 30349 |
| Tanya Morgan | 5819 Inwood Ct | | | | Fairfield | OH | 45014 |
| TANYA N AMIDEI | 280 N MURRAY BLVD | #112 | | | COLORADO SPRINGS | CO | 80916 |
| Tanya Nguyen | 5836 Greenspray Dr | | | | Houston | TX | 77085 |
| TANYA R MARTINE | 14100 TERMAL DRIVE | | | | AUSTIN | TX | 78728 |
| Tanya Rodriguez | 220 Marina Way | Apt. 10 | | | Redondo Beach | CA | 90277 |
| TANYA S TORRES | 4137  E 134TH DR | | | | THORNTON | CO | 80241 |
| Tanya Sowell-Sessoms | 1776 Ranchwood Dr. South | | | | Dunedin | FL | 34698 |
| Tanya Torres | 4137  E 134th Dr | | | | Thornton | CO | 80241 |
| Tanya Vaccaro | 8441 Craine Circle | | | | Huntington Beach | CA | 92646 |
| Tanya Vanbuskirk | 13618 121st Avenue NE | | | | Kirkland | WA | 98034 |
| Tanya Wellmaker | 4894 Union St | | | | Union City | GA | 30291 |
| Tanya Wilkerson | 18108 Peregrines Perch Pl #302 | | | | Lutz | FL | 33558 |
| Tanya Xiong | 377 W. Wilson St. 17 | | | | Costa Mesa | CA | 92627 |
| Tanzania White | 1034 Cooper Ave 55 | | | | Grand Rapids | MI | 49507 |
| Taoufik Amaziane | 4770 N. Andrews Ave. | | | | Ft. Lauderdale | FL | 33309 |
| Taquena Stubbs | 2225 N Sunrise Ave | | | | Roseville | MN | 55113 |
| Taquinda Johnson | 1545 W 9 MILE RD | | | | FERNDALE | MI | 48220 |
| TAQUOIA A MILLER | 1210 S. CARSON WAY | | | | AURORA | CO | 80012 |
| Taquoia Miller | 1210 S. Carson Way | | | | Aurora | CO | 80012 |
| Taquoia Watkins | 4141 NW 21st St #102 | | | | Lauderhill | FL | 33313 |
| Tara Burke | 1516 Poplar Grove Dr | | | | Reston | VA | 20194 |
| Tara Chauhan | 505 Redgate Ave | Apartment 12 | | | Norfolk | VA | 23507 |
| Tara Clark | 9404 Leatherwood Ave | | | | Tampa | FL | 33647 |
| Tara Davis | 3419 Natice Blvd | | | | Hephzibah | GA | 30815 |
| Tara Dawn Jackson | 530 S. Lake Drive | | | | Clearwater | FL | 33756 |
| Tara Gassett | 5650 Rutherglenn Dr | | | | Houston | TX | 77096 |
| Tara Harper | 16327 Rock Creek | | | | Houston | TX | 77049 |
| Tara Harper | PO Box 1474 | | | | Channelview | TX | 77530 |
| Tara Hickey | 2950 Sovereign View | | | | Colorado Springs | CO | 80920 |
| Tara Hunsaker | 4060 E Comanche Dr | | | | Pahrump | NV | 89061 |
| Tara Ingram Harvey | 625 Laramie St. #1324 | | | | Manhattan | KS | 66502 |
| Tara Jessup | 102 E. El Morado Ct. | | | | Ontario | CA | 91764 |
| TARA L TULP | PO BOX 86 | | | | Seabeck | WA | 98380 |
| TARA L WHITE | 4513 W FOLSOM WAY | | | | SAN TAN VALLEY | AZ | 85142 |
| Tara LaShonne Dorsey | 991 Kenyon Ave. | | | | Plainfield | NJ | 07062 |
| TARA M CLARK | 9404 LEATHERWOOD AVE | | | | TAMPA | FL | 33647 |
| Tara Marie Wrenstrom | 3248 Williamsburg Dr, Apt #2 | | | | San Jose | CA | 95117 |
| TARA N GLOVER HARPER | PO BOX 1474 | | | | CHANNELVIEW | TX | 77530 |
| Tara Neal | 995 E Memorial Blvd #110 | | | | Lakeland | FL | 33801 |
| Tara Osborne | 12711 Colorado Blvd #8215 | | | | Thornton | CO | 80241 |
| Tara Patten | 4846 NE Sherwood Dr | | | | Lawton | OK | 73507 |
| Tara Perez | 14627 State Street | | | | Dade City | FL | 33525 |
| Tara Peterson | 6 Wheelstone Farm | | | | Ladera Ranch | CA | 92694 |
| Tara Revell | 40101 N Laurel Valley Way | | | | Anthem | AZ | 85086 |
| Tara Shimon | 8417 Crestfield Dr | | | | San Ramon | CA | 94582 |
| Tara Theresa Merchant | 2310 W. Argyle Street #2F | | | | Chicago | IL | 60625 |
| Tara Tulp | P.O. BOX 86 | | | | Seabeck | WA | 98380 |
| Tara Turzi | 451 Volpe Road | | | | Langhorne | PA | 19047 |
| Tara White | 4513 W Federal Way | | | | San Tan Valley | AZ | 85142 |
| Tara Witherington | 736 E First St Apt F | | | | Lakeland | FL | 33801 |
| Tara Yvonne Powers | 2941 Blue Grass Lane | | | | Decatur | GA | 30034 |
| Tarawn Miller | 1159 Wild Azalea Dr | | | | Jacksonville | FL | 32221 |
| Tareika Giles | 7816 Wexford  Park Dr. | Apt. 203 | | | Tampa | FL | 33615 |
| TAREKA L TURNER | 1084 HOOTH AVE | | | | ST. LOUIS | MO | 63137 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Tarena Turner | 1084 Rolling Hills Ct | | | | | St louis | MO | 63130 |
| Tarena Turner | 2243 GADBURY DR | | | | | St. Louis | MO | 63136 |
| Tareq Ahmad | P.O. Box 89095 | | | | | Tampa | FL | 33689 |
| TAREQ M AHMAD | P O BOX 89095 | | | | | TAMPA | FL | 33689 |
| Teresa Williams | 15430 E 13th Ave | Apt. 201 | | | | Aurora | CO | 80011 |
| Tareylon Chaiso | 16 Covington Dr | | | | | Valparaiso | IN | 46385 |
| TARELYON N CHAISS | 16 COVINGTON DR | | | | | VALPARAISO | IN | 46385 |
| Target Direct Marketing, Inc. | 185 Main Street | | | | | Gloucester | MA | 01930 |
| Target Pressure Cleaning | P.O. Box 93365 | | | | | Lakeland | FL | 33804 |
| TARI C WALKER | 16013 S DESERT FOOTHILLS PARKW | #2114 | | | | PHOENIX | AZ | 85048 |
| Tari Colon | 9301 Alanbrooke St | | | | | Temple Terrace | FL | 33637 |
| TARI J COLON | 9301 ALANBROOKE St | | | | | TEMPLE TERRACE | FL | 33637 |
| Tari Walker | 16013 s desert foothills parkway #2114 | | | | | phoenix | AZ | 85048 |
| Tarida Allen | 8216 Gorman Avenue | Apt. 375 | | | | Laurel | MD | 20707 |
| Tarik Iles | 4463 Twinview Lane | | | | | Orlando | FL | 32814 |
| Tarik Moses | 3590 NW 108th Ave | | | | | Sunrise | FL | 33351 |
| TARIKU MUNBERU | 10322 S W 161 PL | | | | | MIAMI | FL | 33196 |
| Tariku Menberu | 10322 s w 161 pl | | | | | Miami | FL | 33196 |
| Tarisha Land | 4500 Horseshoe Cove | | | | | Schertz | TX | 78154 |
| Tarkia Aponte | 2949 Topaz Drive | | | | | Hobart | IN | 46342 |
| Tarnnese Freeman | 351 N. Pearl Rd. Apt. 123 | | | | | Casa Grande | AZ | 85122 |
| TAROUISHA A HOLLINSHEAD | 11045 SW 138TH ST | | | | | Miami | FL | 33176 |
| Tarquisha Hollinshead | 11045 SW 138th St | | | | | Miami | FL | 33176 |
| Tarrance Tucker | 37412-16th Pl S | | | | | Federal Way | WA | 98003 |
| Tarrant Area Food Bank | 2600 Cullen Street | | | | | Fort Worth | TX | 76107 |
| TARRANT COUNTY | 2777 N. STEMMONS FREEWAY, SUITE 1000 | | | | | DALLAS | TX | 75207 |
| Tarrant County College District | 5301 Campus Drive | | | | | Fort Worth | TX | 76119 |
| Tarsha Latrice Walton | 14500 Justine St | | | | | Harvey | IL | 60426 |
| Tary Ho | 8900 Garden Grove Blvd. #40 | | | | | Garden Grove | CA | 92844 |
| TARY T HO | 8800 GARDEN GROVE BLVD. #40 | | | | | GARDEN GROVE | CA | 92844 |
| Taryn Drucker | 3483 Grey Owl Point | | | | | Colorado Springs | CO | 80916 |
| Taryn Gee | 8117 Hulen Park Circle | | | | | Fort Worth | TX | 76132 |
| Taryn Hardy | 14240 Bethel Church Ln | | | | | Smithfield | VA | 23430 |
| Taryn Myers | 1345 Brigantino Dr | | | | | Hollister | CA | 95023 |
| TASHA A STILL | 4323 EASTCREST CIRCLE W | | | | | COLORADO SPRINGS | CO | 80916 |
| Tasha Banks | 18975 Cherry Lawn St | | | | | Detroit | MI | 48221 |
| Tasha Cournight | 32209 Riverside Dr., Apt. K4 | | | | | Lake Elsinore | CA | 92530 |
| Tasha Granieri | 619 Bronwyn Dr | | | | | Anaheim | CA | 92804 |
| TASHA L GRANIERI | 619 BRONWYN DR | | | | | ANAHEIM | CA | 92804 |
| Tasha Robinson | 2766 Applewood Dr | | | | | Fairfield | CA | 94534 |
| Tasha Still | 4323 Eastcrest Circle W | | | | | Colorado Springs | CO | 80916 |
| Tasha Wells | 240 Silver Glen Avenue | | | | | St. Augustine | FL | 32092 |
| Tashan Mitchell | 2020 Brandon Crossing Cir #304 | | | | | Brandon | FL | 33511 |
| Tashaon Martinez | 378 Potomac Way Apt. D-108 | | | | | Aurora | CO | 80011 |
| Tashara Owens | 8859 Old Kings Rd S 917 | | | | | Jacksonville | FL | 32257 |
| Tashea Coates | 5753 Circle Dr. | Apt. 2E | | | | Oaklawn | IL | 60453 |
| Tashea Coates | 5753 Circle Dr. Apt 2E | | | | | Oaklawn | IL | 60453 |
| TASHEA L COATES | 5753 CIRCLE DR | APT 2E | | | | OAKLAWN | IL | 60453 |
| Tasheika Copeland | 13323 Thomasville Cr | Apt. D | | | | Tampa | FL | 33634 |
| Tasheka Mills | 4600 Hardy Ct Apt B | | | | | Suffolk | VA | 23435 |
| TASHIANNA L POLANCO | 36 VIA SERENA | | | | | RANCHO SANTA MARGA | CA | 92688 |
| Tashianna Polanco | 36 Via Serena | | | | | Rancho Santa Margarita | CA | 92688 |
| Tashima Johnson | 3723 Fairview Cove Lane | Apt. 201 | | | | Tampa | FL | 33614 |
| Tashondra Earlene Gaines | 2020 sweetwater circle | | | | | Villa Rica | GA | 30180 |
| Tashun White | 22649 Englehardt | | | | | Saint Clair Shores | MI | 48080 |
| TASHUN Y WHITE | 22649 ENGLEHARDT | | | | | SAINT CLAIR SHORES | MI | 48080 |
| Tasim'yah Malone | 13423 Key Largo Road | | | | | Tampa | FL | 33612 |
| Tat Rithaporn | 2814 Celeste Ave | | | | | Clovis | CA | 93611 |
| TATANISHA A ESSEX | 1396 BUFFALO AVE | | | | | CALUMET CITY | IL | 60409 |
| Tatanisha Essex | 1396 Buffalo Ave | | | | | Calumet City | IL | 60409 |
| Tatiana Clark | 12455 Meadow Ln #2A | | | | | Blue Island | IL | 60406 |
| Tatiana Lewis | 8 Perriy Lane | | | | | Lynwood | IL | 60411 |
| Tatiana Mendoza | 17701 SW 142 CT | | | | | Miami | FL | 33177 |
| Tatiana Nina Marie Young | 1816 116th Dr. NE | | | | | Lake Stevens | WA | 98258 |
| TATIANA P MENDOZA | 17701 SW 142 CT | | | | | MIAMI | FL | 33177 |
| Tatiana Patel | 3442 Apostol Road | | | | | Escondido | CA | 92025 |
| Tatiana Robinson | 1751 Kansas #9 | | | | | Kansas City | MO | 64127 |
| Tatianna Bryant | 6001 Maple Lane | | | | | Tampa | FL | 33610 |
| TATIYANA RICH | 4811 BRISTOL BAY WAY #102 | | | | | TAMPA | FL | 33619 |
| Tauni Marie Scott | 3109 w. cordelia st | | | | | Tampa | FL | 33607 |
| Taura Falkenberg | 11150 SW Apalachee Street | | | | | Tualatin | OR | 97062 |
| Taurean Moore | 9816 1st Frederick Street | | | | | Tampa | FL | 33637 |
| TAUREAN W MOORE | 9816 SIR FREDERICK STREET | | | | | TAMPA | FL | 33637 |
| Taushay Mckens Banks | 1987 Singer Way | | | | | Lithonia | GA | 30058 |
| Tawana Williams | 18219 Dalby | | | | | Redford | MI | 48240 |
| Tawana Wilson | 14718 Endsley Turn | | | | | Woodbridge | VA | 22193 |
| Tawanda Story | 132 Sugar Pine Ln | | | | | O Fallon | IL | 62269 |
| Tawni Day | 404 S 188th St | | | | | Seattle | WA | 98148 |
| Tawnie Kern | 1969 Monroe Street | | | | | Laramie | WY | 82070 |
| Tax Executive Institute, Inc. | P.O. Box 9407 | | | | | Uniondale | NY | 11555 |
| Taya T. Watkins | 8811 Bird Forest Drive | | | | | Houston | TX | 77088 |
| Taylor Betts | 1925 Pearl St #4430 | | | | | Denver | CO | 80203 |
| Taylor Betts | 11701 N Washington St, Apt 410 | | | | | Northglenn | CO | 80233 |
| TAYLOR CONKRIGHT | CO DEPARTMENT OF EDUCATION | P.O. BOX 740283 | | | | ATLANTA | GA | 30374-0283 |
| Taylor Ferguson | 970 Four Mile NW Apt 24 | | | | | Grand Rapids | MI | 49544 |
| Taylor Harris | 8901 Grant St, Apt#421 | | | | | Thornton | CO | 80229 |
| Taylor Heslop | 1900 blarriett Road | | | | | Colorado Springs | CO | 80925 |
| Taylor Jones | 1723 Robb St | Apt. 39 | | | | Lakewood | CO | 80215 |
| TAYLOR M BETTS | 1925 PEARL ST #4430 | | | | | DENVER | CO | 80203 |
| Taylor Madison Tibbett | 7416 Canoga Circle | | | | | Fort Worth | TX | 76137 |
| Taylor Miser | 44230 Galoa Dr | | | | | Hemet | CA | 92544 |
| Taylor Murphy | 1459 Izolpe St | | | | | Tallahassee | FL | 32303 |
| Taylor Pearce | 18506 E Laurin Dr | | | | | Linden | CA | 95236 |
| Taylor Relich | 1129 Fresno St | Apt. F | | | | San Diego | CA | 92110 |
| Taylor Smith | 2883 Conway Rd Apt 377 | | | | | Orlando | FL | 32812 |
| Taylorwalker P.C. | 555 E. Main St., Suite 1300 | | | | | Norfolk | VA | 23510 |
| Tc 3plus America | 9100 King Air Dr | | | | | Edmonds | WA | 98026 |
| Tchveos Jenkins | 14344 Eagle Scout Way | | | | | Jacksonville | FL | 32226 |
| Tci Automotive LLC | 151 Industrial Drive | | | | | Ashland | MS | 38603 |
| Tci Automotive LLC | 15584 Collections Center Drive | | | | | Chicago | IL | 60693 |
| Td Industries, Inc. | P.O. Box 300008 | | | | | Dallas | TX | 75303 |
| Tdhs Girls Basketball | 1000 Cottee Rd. | | | | | Modesto | CA | 95355 |
| Teah Adams | 33320 SW jenny Ln | | | | | Scappoose | OR | 97056 |
| Team Championships International LLC | 235 Park Ave., S. | | | | | New York | NY | 10003 |
| Team Drive-Away, Inc. | P.O. Box 27207 | | | | | Overland Park | KS | 66225 |
| Team Drive-Away, Inc. | 23712 West 83rd Terrace | | | | | Shawnee | KS | 66227 |
| Team Hr8 Management | 23724 W. 83rd Terrace | | | | | Shawnee | KS | 66227 |
| Team Fsi Accoustical Systems, Inc. | 90 Goodway Dr. | | | | | Rochester | NY | 14623 |
| TEAM SAN JOSE | 408 ALMADEN BLVD. | | | | | SAN JOSE | CA | 95110 |
| Teara Hicks | 21300 Bournemouth #107 | | | | | Harper Woods | MI | 48225 |
| Teasha Crawford | 7304 Tangle Bend Drive | | | | | Gibsonton | FL | 33534 |
| Tech Electronics, Inc. | 6437 Manchester Avenue | | | | | St. Louis | MO | 63139 |
| Tech Electronics, Inc. | P.O. Box 790379 | | | | | St. Louis | MO | 63179 |
| Techdepot By Office Depot | P.O. Box 416444 | | | | | Boston | MA | 02241 |
| Techdepot By Office Depot | P.O. Box 33074 | | | | | Hartford | CT | 06150 |
| Techforce Technology, Inc. | 1231 North Glenville Dr. | | | | | Richardson | TX | 75081 |
| technical Solutions, Inc. | P.O. Box 14680 | | | | | Irvine | CA | 92623 |
| Technician Products | 20275 Mack Street | | | | | Hayward | CA | 94545 |
| Technique Carpet & UPH. Cleaning, Inc. | P.O. Box 195605 | | | | | Winter Springs | FL | 32719 |
| Technisource, Inc. | P.O. Box 847872 | | | | | Dallas | TX | 75284 |
| Technology Integration Group, Inc. | P.O. Box 85244 | | | | | San Diego | CA | 92186 |
| Technoresearch Inc | 4940 Delemans Ave. | | | | | Royal Oak | MI | 48073 |
| Technotraining, Inc. | 328 Office Square Lane, Ste. 202 | | | | | Virginia Beach | VA | 23462 |
| TECHNO-WARE, INC. | 16256 ANDALUCIA LANE | | | | | DELRAY BEACH | FL | 33446 |
| Techsherpas Technical II Services | P.O. Box 664808 | | | | | Tampa | FL | 33866 |
| Tecta America Corporation | West Florida | 6809 North Nebraska Ave. | | | | Tampa | FL | 33604 |
| Tecta America Corporation | 9450 W. Bryn Mawr Ave., Suite 500 | | | | | Rosemont | IL | 60018 |
| Tecta America Sacramento Inc. | 3257 Fitzgerald Rd. | | | | | Rancho Cordova | CA | 95742 |
| TED KENNEDY | 28346 ORENFELD LOOP | | | | | WESLEY CHAPEL | FL | 33543 |
| Ted Kennedy | 28346 Openfeld Loop | | | | | Wesley Chapel | FL | 33543 |
| Ted Moreau Garage Door Sales & Service | 1534 Philadelphia Street | | | | | Indiana | PA | 15701 |
| Ted Munley | 24446 Camelia Way | | | | | Auburn | CA | 95602 |
| TED R WATKINS | POBOX 17423 | | | | | SUGARLAND | TX | 77496 |
| Ted Vera | 821 E Cucharras St | | | | | Colorado Springs | CO | 80903 |
| Ted Watkins | POBOX 17423 | | | | | SugarLand | TX | 77496 |
| Ted Watson | 9512 Quail Ct | | | | | Austin | TX | 78758 |
| Teddisha Cameron-Smith | 346 Wimbledon Hd | | | | | Rochester | NY | 14617 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Tedrick Dixon | 6814 Holly Spring Trail | | | | | Riverview | FL | 33578 |
| Tedrick Rogers | 7525 Grass Valley Trail | | | | | Fort Worth | TX | 76123 |
| Teela Hall | 215 St. Anthony Lane | | | | | SAINT LOUIS | MO | 63031 |
| Teen S Team+ | 2868 Royce Dr. | | | | | Rescue | CA | 95672 |
| Teena Lopez | 4032 Guernsey Ave | | | | | Stockton | CA | 95215 |
| Teg Staffing, Inc. | P.O. Box 843209 | | | | | Los Angeles | CA | 90084 |
| TEGRA D TUCKER | P O BOX 4341 | | | | | SOUTHFIELD | MI | 48033 |
| Tegra Tucker | P O Box 4341 | | | | | Southfield | MI | 48033 |
| Tegra Tucker | P. O. Box 4341 | | | | | Southfield | MI | 48037 |
| Tehara Carey | 3300 S Canosa Ct | | | | | Englewood | CO | 80110 |
| Tek Systems, Inc. | P.O. Box 198568 | | | | | Atlanta | GA | 30384 |
| TEKEIRA D WATSON | 14 CAMDEN WAY | | | | | NEWNAN | GA | 30265 |
| Tekeira Watson | 14 Camden Way | | | | | Newnan | GA | 30265 |
| Tekerya Alberta Davis | 362 Garvin Ave | | | | | Orange Park | FL | 32073 |
| Teleatha Ann Franklin | 20606 Bishops Gate Ln | | | | | Humble | TX | 77338 |
| Teledigit | P.O. Box 22287 | | | | | Portland | OR | 97269 |
| TELEFLORA LLC | 3309 EAST KINGSHIGHWAY | ATTN: ACCOUNTS RECEIVABLE | | | | PARAGOULD | AR | 72450 |
| Telegraph, The | 17 Executive Dr. | | | | | Hudson | NH | 03051 |
| Telepacific Communications Co. | P.O. Box 526015 | | | | | Sacramento | CA | 95852 |
| TELEPATH CORPORATION | 49111 MILMONT DRIVE | | | | | FREMONT | CA | 94538 |
| Telerik Inc. | 201 Jones Road | | | | | Waltham | MA | 02451 |
| Telisa Kyle | 2838 Perry Ave | | | | | GRAND PRAIRIE | TX | 75052 |
| Tell It Like It Is, Inc. | 1224 N. Hwy 377 #303 | | | | | Roanoke | TX | 76262 |
| Tellerica Jones | 10642 Industrial Ave., #120 | | | | | Roseville | CA | 95678 |
| Temeka Wimbush | 1509 S Quebec Way, J924 | | | | | Denver | CO | 80231 |
| Tempe Camera Repair Inc. | 606 W. University Dr. | | | | | Tempe | AZ | 85281 |
| Temperature Technologies | 5839 South Riley Lane | | | | | Murray | UT | 84107 |
| Tempest Saulsbury | 245 E 150th St | | | | | Harvey | IL | 60426 |
| Temple University | 606 University Svcs Bldg | 1601 N. Broad St. | | | | Philadelphia | PA | 19122 |
| Temtan Bhagwagar | 11718 Goshen Ave. #8 | | | | | Los Angeles | CA | 90049 |
| TEMTAN D BHAGWAGAR | 11718 GOSHEN AVE | #8 | | | | LOS ANGELES | CA | 90049 |
| Tena Buford | 436 W 66th St #3W | | | | | Chicago | IL | 60621 |
| Tenaya Jones | 3537 Willow Tree Trace | | | | | Decatur | GA | 30034 |
| Tenaya Williams | 3313 Tully Rd | Apartment 71 | | | | Modesto | CA | 95350 |
| Tender Thoughts | 2730 W. Columbus Dr. | | | | | Tampa | FL | 33607 |
| Tene Robinson | 812 Central Park | | | | | Rosemoor | IL | 60422 |
| Tenecia Kelly | 14122 Folsom Park Dr | Apt. 2002 | | | | Houston | TX | 77036 |
| Tenesha Zetar | 14420 Walters Rd. Unit#22 | | | | | Houston | TX | 77014 |
| Tenisa Fitten | 12537 Ross Blazing Star Dr | | | | | Tampa | FL | 33626 |
| Tenille Bales | 4308 Nutmeg Ln 244 | | | | | Lisle | IL | 60532 |
| Tenisha Croft | 6001 S. Washtenaw # 2 | | | | | Chicago | IL | 60629 |
| TENISHA D CROFT | 6001 S. WASHTENAW | # 2 | | | | CHICAGO | IL | 60629 |
| Tenisha Lucky | 317 Shell Manor Drive | | | | | Ruskin | FL | 33570 |
| Tenita Amy | 1701 East D Street | Apt. 1214 | | | | Ontario | CA | 91764 |
| TENNESSEE DEPARTMENT OF REVENUE | Attn: Carl Gilliam | P.O. BOX 20207 | | | | NASHVILLE | TN | 37202 |
| Tennessee Department of Revenue | Andre Jackson State Office Building | 500 Deaderick Street | | | | Nashville | TN | 37242 |
| Tennessee Higher Education Commission | 460 James Robertson Parkway | | | | | Nashville | TN | 37243 |
| Tennessee Higher Education Commission | Attn: Dr. Stephanie Bellard-Chase | 404 James Robertson Parkway | Suite 1900 | | | Nashville | TN | 37243 |
| TENNILLE D RAINEY-OLDHAM | PO BOX 1166 | | | | | MABLETON | GA | 30126 |
| Tennille Deines | 7501 Uthmeton Rd #2025 | | | | | Lenzo | FL | 33771 |
| Tennille Rainey-Oldham | 6206 Queen Meadows Dr SW | | | | | Mableton | GA | 30126 |
| Tennille Rainey-Oldham | PO BOX 1166 | | | | | Mableton | GA | 30126 |
| Teofilo Cardenas | 8453 Elm Avenue | | | | | San gabriel | CA | 91775 |
| TEOFILO J CARDENAS | 8453 ELM AVENUE | | | | | SAN GABRIEL | CA | 91775 |
| Teofilo Jose Cardenas | Balls Out Clothing | 4001 N. Mission Road B4 | | | | Los Angeles | CA | 90032 |
| Tequila Jones | 4857 Rock Hill Spring Ct | | | | | Ellenwood | GA | 30294 |
| Tequila Wade | 405 Alfonso Drive | | | | | Rochester | NY | 14626 |
| Ter Beek & Scott Electric Company | 3380 Fairlanes | | | | | Grandville | MI | 49418 |
| Tera Brooks | 216 Chatswood Ct | | | | | Roseville | CA | 95678 |
| TERA L BROOKS | 216 CHATSWOOD CT | | | | | ROSEVILLE | CA | 95678 |
| Tera Mae Scallon | 565 West 6th | | | | | Cheyenne | WY | 82007 |
| Tera-Ann Smart | 14045 Hillrose Dr | | | | | Parker | CO | 80134 |
| Teracorp Inc | 4400 Sunrise Blvd. | | | | | Fair Oaks | CA | 95628 |
| Teradata Operations, Inc. | 14753 Collections Center Drive | | | | | Chicago | IL | 60693 |
| Terald Rogers | 9600 E Girard Ave | 1N | | | | Denver | CO | 80231 |
| Terance Reddick | 1510 E Lonebaugh Ave #2704 | | | | | Tampa | FL | 33612 |
| Tere Carrasco | 152 Avenida Descanso | | | | | Corona Del Mar | CA | 92625 |
| Tere Windlinger | 13411 Redgate Dr. | | | | | Houston | TX | 77015 |
| Tere Windlinger | 13411 Redgate Dr. | | | | | Houston | TX | 77015 |
| Teresa Hanna Ay Shahata | 477 E Bonita Ave | G11 | | | | San Dimas | CA | 91773 |
| TERENCE E YOUNG | 5647 DEL PRADO DR | #101 | | | | TAMPA | FL | 33617 |
| Terence Hood | 5017 Mellow Ct | | | | | Tampa | FL | 33624 |
| Terence Young | 5647 Del Prado Dr. #101 | | | | | Tampa | FL | 33617 |
| TERESA A MARTINEZ | 6838 LEILANI LANE | | | | | CYPRESS | CA | 90630 |
| TERESA A NICOLELLO | 1002 S HARBOR VIEW AVE | | | | | SAN PEDRO | CA | 90732 |
| TERESA A ROWE | 9802 FORUM PARK DRIVE | #3260 | | | | HOUSTON | TX | 77036 |
| Teresa Alvarez | 14863 E 119th Ave | | | | | Brighton | CO | 80603 |
| Teresa Anderson | 5652 Donegal Drive | | | | | Shoreview | MN | 55126 |
| Teresa Atherholt | 15391 E 1st Ave Apt 6301 | | | | | Aurora | CO | 80011 |
| Teresa Atherholt | 3758 E 104th Ave PMB 78 | | | | | Thornton | CO | 80233 |
| Teresa Bates | 4401 N 39th St. | | | | | Tampa | FL | 33610 |
| Teresa Buchmann | 14020 Golden Given Rd E | | | | | Tacoma | WA | 98445 |
| Teresa Byrd | 10109 S Perry St | | | | | Chicago | IL | 60628 |
| Teresa Cervantes | 5518 Helen St | Apt. 108 | | | | Austin | TX | 78751 |
| Teresa Cox | 20326 Welch Rd | | | | | Snohomish | WA | 98296 |
| Teresa Crist | 209 Thoroughbred LN 307 | | | | | Chesapeake | VA | 23320 |
| Teresa Cruz Crisostomo | 1225 San Pablo | Apt. E | | | | Seaside | CA | 93955 |
| TERESA D KUDSK | 11072 TWIN PONDS DR | | | | | WINDSOR | VA | 23487 |
| TERESA E KERSHAW | 9111 66TH AVE NW #137 | | | | | GIG HARBOR | WA | 98332 |
| Teresa Edwards | 5643 12th Street | | | | | Zephyrhills | FL | 33542 |
| Teresa Eisenach | 341 Wright St | Apt. 9-201 | | | | Lakewood | CO | 80228 |
| Teresa Eisenach | 341 Wright St Apt. 9-201 | | | | | Lakewood | CO | 80228 |
| Teresa Ferguson | 3011 W 71ST ST | | | | | CHICAGO | IL | 60629 |
| Teresa Fernandez | 5907 Woodruff Ave., #4 | | | | | Lakewood | CA | 90713 |
| Teresa Fernandez | P.O. Box 3153 | | | | | Los Alamitos | CA | 90720 |
| Teresa Foley | 403 B Marie Ave | | | | | SAINT LOUIS | MO | 63135 |
| Teresa Foster | 1058 Laurel Ridge Dr | | | | | McDonough | GA | 30252 |
| Teresa Fox | 104 Rugosa Dr | | | | | Folsom | CA | 95630 |
| Teresa Gomez | 250 Central Ave. | | | | | Salinas | CA | 93906 |
| Teresa Graham | 4202 Woodland Ct | | | | | Flushing | MI | 48433 |
| Teresa Handelman | 3708 Massino Circle | | | | | Stockton | CA | 95212 |
| Teresa Hansen | 1319 Bradley | | | | | Laramie | WY | 82072 |
| Teresa Helen Mulholland | 336 E Bonnie Brae Ct | | | | | Ontario | CA | 91764 |
| Teresa Hernandez | 1378 Rutherford Ln | | | | | Oakley | CA | 94561 |
| TERESA J ATHERHOLT | 3758 E 104TH AVE PMB 78 | | | | | THORNTON | CO | 80233 |
| TERESA J TASY | 3146 KAMUKI AVE | | | | | HONOLULU | HI | 96816 |
| teresa Jones | 230 Griffin Ave | | | | | Lakeland | FL | 33801 |
| Teresa K Evans | 1435 Boggs Rd. #108 | | | | | Duluth | GA | 30096 |
| Teresa Keppel | 2221 E Berkeley Ave Apt 102 | | | | | Fresno | CA | 93703 |
| Teresa Kershaw | 9111 66th Ave NW #137 | | | | | Gig Harbor | WA | 98332 |
| Teresa Knox | 247 Ashton Circle | | | | | Lexington | SC | 29073 |
| Teresa Kudsk | 11072 Twin Ponds Dr | | | | | Windsor | VA | 23487 |
| TERESA L BUCHMANN | 14020 GOLDEN GIVEN RD E | | | | | TACOMA | WA | 98445 |
| Teresa L Dean | 743 N. Lexington Bayshore Dr | | | | | Camano Island | WA | 98282 |
| TERESA L EISENACH | 341 WRIGHT ST | APT 9 201 | | | | LAKEWOOD | CO | 80228 |
| TERESA L FERGUSON | 3011 W 71ST ST | | | | | CHICAGO | IL | 60629 |
| TERESA L GRAHAM | 521 E 76TH RD APT 2 | | | | | GRAND BLANC | MI | 48439 |
| TERESA L MAESTAS | 8778 OSAGE ST | #13A | | | | THORNTON | CO | 80260 |
| Teresa Lawrence | 9 DRAPER ST APT 2 | | | | | DORCHESTER | MA | 02122 |
| Teresa Levesque | 707 Clearview Dr | | | | | Madisonville | KY | 42431 |
| TERESA M CRIST | 209 THOROUGHBRED LN | 307 | | | | CHESAPEAKE | VA | 23320 |
| TERESA M FERNANDEZ | 5907 WOODRUFF AVE. #4 | | | | | LAKEWOOD | CA | 90713 |
| TERESA M WARD | 2205 CAPSTONE CT | | | | | COLORADO SPRINGS | CO | 80919 |
| Teresa Maestas | 8778 Osage St. #13A | | | | | Thornton | CO | 80260 |
| Teresa Martinez | 6838 Leilani Lane | | | | | Cypress | CA | 90630 |
| Teresa McCaslin | 2319 Wolf Ave | | | | | Colorado springs | CO | 80915 |
| Teresa Navarro | 241 S Pecan St | | | | | Fresno | CA | 93727 |
| Teresa Nicolello | 1002 S Harbor View Ave | | | | | San Pedro | CA | 90732 |
| Teresa Palone | 207 Vista Verde | | | | | Morgan Hill | CA | 95037 |
| Teresa Petitngale | 207 Water Street #105 | | | | | Union Hills | IN | 46382 |
| Teresa Petway | 10102 N Ashley St | | | | | Tampa | FL | 33612 |
| Teresa Phi | 25361 Cherokee Way | | | | | Lake Forest | CA | 92630 |
| Teresa Phillips | 4366 Menlo Ave | Apt. 39 | | | | San Diego | CA | 92115 |
| TERESA R FOLEY | 403 B MARIE AVE | | | | | SAINT LOUIS | MO | 63135 |
| Teresa Rowe | 9802 Forum Park Drive #3260 | | | | | Houston | TX | 77036 |
| Teresa Rowe | 2920 Shadowbriar Drive #1126 | | | | | Houston | TX | 77082 |
| Teresa Sparks | 2295 Coss Cir E #3 | | | | | Boulder | CO | 80304 |
| Teresa De E Young | 3146 Kalihiuki Ave | | | | | Honolulu | HI | 96816 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Teresa Tasy | 12303 Harbor Dr. | | | | | Mukilteo | WA | 98275 |
| Teresa Valerio | 120 Needham HD #2 | | | | | Hyde Park | MA | 02136 |
| Teresa Ward | 2205 Capstone Ct | | | | | Colorado Springs | CO | 80919 |
| Teresa Weigand | 8198 Terrace Garden Dr.,N., #404 | | | | | S. Petersburg | FL | 33709 |
| Teresa Williamson | 35831 14th Ave SW | | | | | Federal Way | WA | 98023 |
| Teresa Zelepuza | 5416 Beverly Dr NE | | | | | Olympia | WA | 98516 |
| Teresita Hincion-Ledesma | 1000 Elm Street | | | | | Downey | CA | 90240 |
| Teressa Jones | 10222 Red Current Ct | | | | | Riverview | FL | 33578 |
| Teressa Jones | 2828 Old Hickory Blvd | Apt. 410 | | | | Nashville | TN | 37221 |
| TERESSA M JONES | 10222 RED CURRANT CT | | | | | RIVERVIEW | FL | 33578 |
| TERI C ELDER | 11801 YORK ST | APT 721 | | | | THORNTON | CO | 80233 |
| Teri Elder | 11801 York St AP1 721 | | | | | Thornton | CO | 80233 |
| Teri Elder | 1119 - 18th Ave | | | | | Sweet Home | OR | 97386 |
| Teri Jenson | 3216 Rosewood Ave | | | | | Los Angeles | CA | 90066 |
| Teri Logan | 9714 Magnolia View Ct | Apt. 212 | | | | Riverview | FL | 33578 |
| Teri Nagle | 3310 NE 2nd Ct | | | | | Gresham | OR | 97030 |
| Teri Thomas | 111 E. Franklin Avenue | | | | | Mesa | AZ | 85210 |
| Teri Tipton | 264 Molokai Cir | | | | | Union City | CA | 94587 |
| Teri Tosspon | 1801 Eureka | Apt. 325 | | | | Roseville | CA | 95661 |
| Teri Winfrey | 611 North CL St | | | | | Livingston | MT | 59047 |
| TERICA C THOMAS | 8079 DARIEN CIRCLE | | | | | SACRAMENTO | CA | 95828 |
| Terica Stewart | 6815 W Baltee Rd NE | | | | | Bremerton | WA | 98311 |
| Terica Thomas | 8079 Darien Circle | | | | | Sacramento | CA | 95828 |
| Terlakum Ash | 4604 Kinsella Lane | | | | | Sacramento | CA | 95841 |
| Termaine Williams | 7502 So. Harvard | | | | | Chicago | IL | 60620 |
| Terminix International | 17 Everberg Rd. | | | | | Woburn | MA | 01801 |
| Terminix International | Processing Center | 50 Vantage Pointe Drive, Suite 1 | | | | Rochester | NY | 14624 |
| Terminix International | 2120 Pennsylvania Ave. | | | | | Charleston | WV | 25302 |
| Terminix International | 1107 S Kanawha St. | | | | | Bechley | WV | 25801 |
| Terminix International | 782 Foxridge Center Dr. | | | | | Orange Park | FL | 32065 |
| Terminix International | Terminix Processing Center | 280 Business Park Cir. Ste. 401 | | | | St. Augustine | FL | 32095 |
| Terminix International | 4575 Saint Augustine Rd. | | | | | Jacksonville | FL | 32207 |
| Terminix International | 3467 N.W. 55th Street Bldg 8 | | | | | Fort Lauderdale | FL | 33309 |
| Terminix International | 9390 N. Florida Ave. | | | | | Tampa | FL | 33612 |
| Terminix International | 14915 N. Nebraska Ave. | | | | | Tampa | FL | 33613 |
| Terminix International | 11638 54th St. N. | | | | | Clearwater | FL | 33760 |
| TERMINIX INTERNATIONAL | TERMINIX PROCESSING CENTER | PO BOX 742592 | | | | CINCINNATI | OH | 45274 |
| Terminix International | 3052 S Clifton Ave., #C100 | | | | | Springfield | MO | 65807 |
| Terminix International | 5965 N 39th Ave. | | | | | Denver | CO | 80207 |
| Terminix International | 4665 Paris St., Unit B-212 | | | | | Denver | CO | 80239 |
| Terminix International | 4665 Paris Street #A110 | | | | | Denver | CO | 80239 |
| Terminix International | 3299 E. Hill Street, Suite 301 | | | | | Long Beach | CA | 90804 |
| Terminix International | 21720 S. Wilmington Ave 302 | | | | | Carson | CA | 90810 |
| Terminix International | Processing Center | 3055 N. California Street | | | | Burbank | CA | 91504 |
| Terminix International | Processing Center | 325 Ponderosa Ave., Ste. #1 | | | | Ontario | CA | 91761 |
| Terminix Of Wyoming | 731 N. Mckinley St. | | | | | Casper | WY | 82601 |
| Terminix Of Wyoming | P.O. Box 4747 | | | | | Casper | WY | 82604 |
| Terminix Processing Center | 3467 Ne 55th St. | | | | | Ft. Lauderdale | FL | 33309 |
| TERMINIX PROCESSING CENTER | P.O. BOX 742592 | | | | | CINCINNATI | OH | 45274 |
| Terra Hardin | 4119 Gulfstream Bay Court | | | | | Orlando | FL | 32822 |
| Terra Post | 4656 SE 45th Ave | | | | | Portland | OR | 97206 |
| Terra Wade | 5312 Andover Circle | | | | | Cross Lanes | WV | 25313 |
| Terrakon, LLC | 10905 Sunset Office Drive | Suite 300 | | | | St. Louis | MO | 63127 |
| Terrance Atkins | 8211 Myrtle Point Way | | | | | Tampa | FL | 33647 |
| Terrance Chisolm | 11520 Bath Gate Ct | | | | | New Port Richey | FL | 34654 |
| Terrance Harris | 6211 Lewis and Clark Ave. | | | | | Winter Garden | FL | 34787 |
| Terrance Harris | 3601 Ir, McDowell Rd, #3094 | | | | | Phoenix | AZ | 85008 |
| Terrance Hines | PMB 106 10878 Westheimer Rd # 183 | | | | | Houston | TX | 77042 |
| TERRANCE J CHISOLM | 11520 BATH GATE CT | | | | | NEW PORT RICHEY | FL | 34654 |
| Terrance Jackson | 4745 Gabriel St | | | | | Denver | CO | 80216 |
| Terrance James Miller | 4201 S 31st St, #316 | | | | | Arlington | VA | 22206 |
| Terrance McKeller | 3227 Hose Petal Ln | | | | | Powder Springs | GA | 30127 |
| Terrance White | 2208 Aloha Dr | Apt. B | | | | Honolulu | HI | 96815 |
| Terrance White | 2208 Aloha Dr, Apt B | | | | | Honolulu | HI | 96815 |
| Terranova/Nectarine | 2700 Ryidin Rd., Unit D | | | | | Richmond | CA | 94804 |
| Terrell Mill, LLC | Aya Management | 30 Ivan Allen Jr. Blvd., #900 | | | | Atlanta | GA | 30308 |
| Terrell Mill, LLC | Cousins Properties | Lockbox 535546 | | | | Atlanta | GA | 30353 |
| TERRELL G WIGGINS | 203 JUSTIN CT | | | | | SUFFOLK | VA | 23434 |
| TERRELL R WILLIAMS | 9368 THORN GLEN RD | | | | | JACKSONVILLE | FL | 32208 |
| Terrell Wiggins | 203 Justin Ct | | | | | Suffolk | VA | 23434 |
| Terrell Williams | 9368 Thorn Glen Rd | | | | | Jacksonville | FL | 32208 |
| Terren Becker | 1235 Riverview Dr. | | | | | Fallbrook | CA | 92028 |
| Terren Becker | c/o CE Smith Law Firm | Attn: Clifton E. Smith | 1117 Village Drive | | | Oceanside | CA | 92057 |
| TERRENAN J SCHEMPP | 1605 WESTMORELAND RD | | | | | COLORADO SPRINGS | CO | 80907 |
| Terrenan Schempp | 1605 Westmoreland Rd | | | | | Colorado Springs | CO | 80907 |
| Terrence Bunch | 18340 Glen Oak Ave. 3F | | | | | Lansing | IL | 60438 |
| Terrence J. Nesbitt | 3613 Fairmount Blvd | | | | | Cleveland Hts | OH | 44118 |
| Terrence Lerner | 1036 PARK PL | | | | | WESTERN SPRINGS | IL | 60558 |
| Terrence Lucas | 6985 S. Redwood Rd. | Apt. 1106 | | | | West Jordan | UT | 84084 |
| Terrence Ransom | 2300 63rd ave. | | | | | Oakland | CA | 94605 |
| Terrence Scott | 429 Dora Drive | | | | | Newport News | VA | 23602 |
| Terrence Simmons | 950 S. Cimarron Way, U 209 | | | | | Aurora | CO | 80012 |
| TERRENCE T WALSH | 5926 WILSON DRIVE | | | | | ZEPHYRHILLS | FL | 33542 |
| Terrence Walsh | 5926 Wilson Drive | | | | | Zephyrhills | FL | 33542 |
| TERRI A TURNER | P O BOX 48405 | | | | | OAK PARK | MI | 48237 |
| TERRI B MILLER | 3553 GREENWOOD DR | | | | | JOHNSON CITY | TN | 37604 |
| Terri B Miller | 705 170th St SW | | | | | Lynnwood | WA | 98037 |
| TERRI D GRIGGS GRAY | 476 ORCHARDS WALK | | | | | STONE MOUNTAIN | GA | 30087 |
| Terri Davidson | 280 Aria Drive | | | | | Pacheco | CA | 94553 |
| Terri Gene Pace | 20099 Dresden | | | | | Detroit | MI | 48205 |
| Terri Griggs Gray | 476 Orchards Walk | | | | | Stone Mountain | GA | 30087 |
| Terri Harper | 8711 Greenthread | | | | | San Antonio | TX | 78240 |
| Terri Hines | 5115 N. Clark St #2C | | | | | Chicago | IL | 60640 |
| Terri Jarrett | 3845 East Greenway Road #220 | | | | | Phoenix | AZ | 85032 |
| Terri Kramer Moore | 4713 Park Bend Dr. | | | | | Ft Worth | TX | 76137 |
| TERRI L BAILIE | 705 170TH ST SW | | | | | LYNNWOOD | WA | 98037 |
| TERRI L HARPER | 8711 GREENTHREAD | | | | | SAN ANTONIO | TX | 78240 |
| TERRI L MORGAN | 1050 N. PAMPAS AVE | | | | | RIALTO | CA | 92376 |
| TERRI L MYRICK | 422 MELODY LN | | | | | PLACENTIA | CA | 92870 |
| TERRI L YOUNG | 23421 GEOFFREY CT | | | | | OAK PARK | MI | 48237 |
| Terri Lee Gray | 23764 Crisler St | Building 2 | | | | Taylor | MI | 48180 |
| Terri Lincoln | 218 W Longwood Pl | | | | | Detroit | MI | 48203 |
| Terri Lynn Thomas | 7121 Larkvale Way | | | | | Las Vegas | NV | 89129 |
| Terri M Pinchevsky | 157 Ambrogate Court | | | | | DeBary | FL | 32713 |
| Terri Mayner | 1043 Bert Rd, Q120 | | | | | Jacksonville | FL | 32211 |
| Terri Miller | 3553 Greenwood Dr. | | | | | Johnson City | TN | 37604 |
| Terri Morgan | 1050 N. Pampas Ave. | | | | | Rialto | CA | 92376 |
| Terri Myrick | 422 Melody Ln | | | | | placentia | CA | 92870 |
| Terri Obert | 4088 Owsley St | | | | | Columbus | OH | 43207 |
| TERRI P PRIVETT | 4603 GLUFKINDS DRIVE | | | | | LUTZ | FL | 33558 |
| Terri Privett | 4603 Gulfwinds Drive | | | | | Lutz | FL | 33558 |
| Terri Privett | 2402 Heartstone Circle | | | | | Lutz | FL | 33548 |
| Terri Privett | 2212 Lakes Divide Rd | | | | | Temple Terrace | FL | 33637 |
| Terri Rose | 2403 Goodberry Place 101 | | | | | Brandon | FL | 33510 |
| Terri Slyne | 702 S.W. 296th Place | | | | | Federal Way | WA | 98023 |
| Terri Stanley | 5148 Sylkeham Dr | | | | | New Port Richey | FL | 34653 |
| Terri Turner | 14801 Lincoln St | Apt. 202 | | | | Oak Park | MI | 48237 |
| Terri Turner | P.O. Box 48405 | | | | | Oak Park | MI | 48237 |
| Terri Young | 23421 Geoffrey Ct | | | | | Oak Park | MI | 48237 |
| Terriahana McNeal | 113 Hazard Rd | | | | | Carpentersville | IL | 60110 |
| TERRIE A PAYNE | 4615 E 139TH ST | | | | | GRANDVIEW | MO | 64030 |
| Terrie Brown | 62 Amco 4th St. | | | | | Newnan | GA | 30263 |
| Terrie Payne | 4615 E 139th St | | | | | Grandview | MO | 64030 |
| TERRISA T TU | 10362 WARNER AVE | | | | | FOUNTAIN VALLEY | CA | 92708 |
| Terrisa Tu | 10362 Warner Ave | | | | | Fountain Valley | CA | 92708 |
| Terry Beckwith | 263 Milwaukee Ave #211 | | | | | Dunedin | FL | 34698 |
| Terry Buchner | 911 Brunswick Ln | | | | | Rockledge | FL | 32955 |
| Terry Currie | 10213 North 15th Avenue #1 | | | | | Phoenix | AZ | 85021 |
| Terry D B Respass | 7424 Oakmont Dr | | | | | Norfolk | VA | 23513 |
| Terry D. Keesee | 13503 Laos Lane | | | | | Houston | TX | 77071 |
| Terry E. Rapach | 2296 Hood School Road | | | | | Indiana | PA | 15701 |
| TERRY G WILLIAMS | 7123 MORAE WAY | | | | | GLENDALE | AZ | 85308 |
| Terry Grace | 1407 W PRADERA AVE. | | | | | TAMPA | FL | 33612 |
| Terry Gustafson | 7363 East Onyx Court | | | | | Scottsdale | AZ | 85258 |
| TERRY HARTSHORN | 6 Hutton Centre Drive, Suite 400 | | | | | Santa Ana | CA | 92707 |
| Terry Hogan | 6324 Porterfield Ct | | | | | Stockton | CA | 95207 |
| Terry Kelly-Lamb | 9109 Canyon Magic | | | | | Las Vegas | NV | 89129 |
| TERRY S GRACIE | 1407 W PRADERA AVE. | | | | | TAMPA | FL | 33612 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| TERRY L RIESEL | 8114 LEIGH |  |  |  |  | CANASTOTA | NY | 13032 |
| TERRY L WINTERS | 300 ALLENDALE RD | APT F |  |  |  | PASADENA | CA | 91106 |
| Terry Messman | 1516 Pleasant Ridge Road |  |  |  |  | Virginia Beach | VA | 23456 |
| Terry Pelsey JR | 4236 Arrow Creek Rd |  |  |  |  | Jacksonville | FL | 32218 |
| Terry Riesel | 8114 Lewis Point Rd |  |  |  |  | Canastota | NY | 13032 |
| Terry Shaw | 844 Windy Meadow Dr |  |  |  |  | Desoto | TX | 75115 |
| Terry Smith | 105 Creek Forest Ln |  |  |  |  | Ormond Beach | FL | 32174 |
| Terry Tucker | 1373 Scioto Court |  |  |  |  | Banning | CA | 92220 |
| Terry Wiggins | 1125 Glenfield Cove |  |  |  |  | Memphis | TN | 38133 |
| Terry Wierstein | 1505 No. Palo Verde Ct. |  |  |  |  | Casa Grande | AZ | 85122 |
| Terry Williams | 2716 Scotchbroom Pl |  |  |  |  | Colorado Springs | CO | 80910 |
| Terry Williams | 7123 McRae Way |  |  |  |  | Glendale | AZ | 85308 |
| Terry Winters | 300 Allendale Rd |  |  |  |  | Pasadena | CA | 91106 |
| Terry Winters | 300 Allendale Rd Apt F |  |  |  |  | Pasadena | CA | 91106 |
| Terry Winters | P.O. Box 1883 |  |  |  |  | Chino Hills | CA | 91709 |
| Terry Winters | 26931 Diamond |  |  |  |  | Mission Viejo | CA | 92691 |
| Terryberry Company LLC | 2033 Oak Industrial Drive N.E. | P.O. Box 502 |  |  |  | Grand Rapids | MI | 49505 |
| Terumi Laskowsky | 94-1070 Kikepa St |  |  |  |  | Waipahu | HI | 96797 |
| Tesha Styles | 421 S. Elmwood #20 |  |  |  |  | Oak Park | IL | 60302 |
| Tesha Styles | P. O. Box 396 |  |  |  |  | Blue Island | IL | 60406 |
| TESHA T STYLES | 421 S. ELMWOOD #20 |  |  |  |  | OAK PARK | IL | 60302 |
| Teshell Harrell-Williams | 5385 Peachtree Dunwoody Rd | Apt. #917 |  |  |  | Atlanta | GA | 30342 |
| TESHIA A BROOKS | 4708 MARYLAND STR |  |  |  |  | HONOLULU | HI | 96818 |
| Teshia Brooks | 4708 Maryland St |  |  |  |  | Honolulu | HI | 96818 |
| Tess Wright | 3423 E. Monterosa St |  |  |  |  | Phoenix | AZ | 85018 |
| Tessie Galace | 10423 Sugarbridge Trl |  |  |  |  | Sugar Land | TX | 77478 |
| TESTOUT CORP | 50 S. MAIN STREET |  |  |  |  | PLEASANT GROVE | UT | 84062 |
| TESTOUT CORPORATION | 50 S. MAIN STREET |  |  |  |  | PLEASANT GROVE | UT | 84062 |
| Testrac.Com Ltd | 1409 Summit Oaks Drive |  |  |  |  | Burnsville | MN | 55337 |
| Tetyana Mykhaylova Sych | 330 Palmdale Drive |  |  |  |  | Oldsmar | FL | 34677 |
| Teumbay Barnes | 273 Murfee Dr |  |  |  |  | Prattville | AL | 36066 |
| TEXAS A&M UNIVERSITY CORPUS CHRISTI | 6300 OCEAN DRIVE |  |  |  |  | CORPUS CHRISTI | TX | 78412 |
| Texas Comptroller Of Public Accounts | Unclaimed Property Division | P.O. Box 12019 |  |  |  | Austin | TX | 12019 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | C/O OFFICE OF THE ATTORNEY GENERAL | ATTN: LYDIA HEWETT | P.O. BOX 12548 |  |  | AUSTIN | TX | 78711 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | OFFICE OF THE ATTORNEY GENERAL | ATTN: BANKRUPTCY - COLLECTIONS DIVISIONS | P.O. BOX 12548 |  |  | AUSTIN | TX | 78711 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | OFFICE OF THE ATTORNEY GENERAL | ATTN: BANKRUPTCY - COLLECTIONS DIVISION | P. O. BOX 12548 |  |  | AUSTIN | TX | 78711 |
| Texas Comptroller of Public Accounts | P.O. Box 13528 |  |  |  |  | Austin | TX | 78711 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | UNCLAIMED PROPERTY DIVISIONT | RESEARCH AND CORRESPONDENCE SECTION | PO BOX 12046 | Capitol Station |  | AUSTIN | TX | 78711 |
| Texas Comptroller Of Public Accounts | P. O. Box 149348 |  |  |  |  | Austin | TX | 78714 |
| Texas Comptroller Of Public Accounts | P.O. Box 149359 |  |  |  |  | Austin | TX | 78714 |
| Texas Comptroller Of Public Accounts | 111 E 17th Street |  |  |  |  | Austin | TX | 78774 |
| Texas Comptroller of Public Accounts | Los Angeles Audit Office | 17777 Center Court Dr. N., Ste. 700 |  |  |  | Cerritos | CA | 90230 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | REVENUE ACCOUNTING DIVISION | ATTN: BANKRUPTCY | PO BOX 13528 |  |  | AUSTIN | TX | 78711-3528 |
| TEXAS CONTROLLER OF PUBLIC ACCOUNTS | OFFICE OF THE ATTORNEY GENERAL | BANKRUPTCY-COLLECTIONS DIVISION | P.O. BOX 12548 |  |  | AUSTIN | TX | 78711 |
| Texas Department Of State Health Service | Massage Therapy Licensing Program | P.O. Box 12197 |  |  |  | Austin | TX | 78711 |
| Texas Department Of State Health Service | P.O. Box 12190 |  |  |  |  | Austin | TX | 78711 |
| Texas Department Of State Health Service | Permit #: H25596 | P.O. Box 149347 Mail Code 2835 |  |  |  | Austin | TX | 78714 |
| Texas Gas Service | P.O. Box 66831 |  |  |  |  | St. Louis | MO | 63166 |
| Texas Gas Service | P.O. Box 219013 |  |  |  |  | Kansas City | MO | 64121 |
| Texas Gas Service | P.O. Box 269042 |  |  |  |  | Oklahoma City | OK | 73126 |
| TEXAS STATE COMPTROLLER | UNCLAIMED PROPERTY DIVISION, HOLDER REPORTING SECTION | P.O. BOX 12019 |  |  |  | AUSTIN | TX | 78711 |
| TEZZRA S WILLIAMS | 5615 WINDSOR FOREST DR |  |  |  |  | HOUSTON | TX | 77088 |
| Tezzra Williams | 5615 Windsor Forest Dr |  |  |  |  | Houston | TX | 77088 |
| Tfc Recycling | 1958 Diamond Hill Rd. |  |  |  |  | Chesapeake | VA | 23324 |
| Tfc Recycling | P.O. Box 890336 |  |  |  |  | Charlotte | NC | 28289 |
| Thaddeus P. Martin | 4928 109th St. Sw |  |  |  |  | Lakewood | WA | 98499 |
| Thales 6 Security, Inc. | P.O. Box 116763 |  |  |  |  | Atlanta | GA | 30368 |
| Thalya Gooch-Hunt | 434 Carlston Street |  |  |  |  | Richmond | CA | 94805 |
| THALYA L GOOCH-HUNT | 434 CARLSTON STREET |  |  |  |  | RICHMOND | CA | 94805 |
| Thamar Johnson | 17127 Washburn St |  |  |  |  | Detroit | MI | 48221 |
| THAMAR R JOHNSON | 17127 WASHBURN ST |  |  |  |  | DETROIT | MI | 48221 |
| Thanace Pikoulas | 153 Hobart Street |  |  |  |  | Hingham | MA | 02043 |
| Thang Nguyen | 2418 San Gabriel Blvd |  |  |  |  | Rosemead | CA | 91770 |
| THANG T NGUYEN | 2418 SAN GABRIEL BLVD |  |  |  |  | ROSEMEAD | CA | 91770 |
| THANH H HO | 400 SOUTH FLOWER UNIT #39 |  |  |  |  | ORANGE | CA | 92868 |
| THANH H HOANG | 13309 TIGER LILLY LANE |  |  |  |  | TAMPA | FL | 33625 |
| Thanh Ho | 400 South Flower Unit #39 |  |  |  |  | Orange | CA | 92868 |
| Thanh Hoang | 123 Mitchell Drive |  |  |  |  | Brandon | FL | 33511 |
| Thanh Hoang | 13309 Tiger Lilly Lane |  |  |  |  | Tampa | FL | 33625 |
| THANH N NGUYEN | 3860 HAZARD AVE #A |  |  |  |  | SANTA ANA | CA | 92703 |
| Tharina Dukes Robinson | PO Box 48111 |  |  |  |  | Athens | GA | 30604 |
| Tharwat Morkos | 3641 CLAYTON Rd | No 15 |  |  |  | CONCORD | CA | 94521 |
| Tharwat Morkos | 3641 CLAYTON Rd No 15 |  |  |  |  | CONCORD | CA | 94521 |
| THARWAT R MORKOS | 3641 CLAYTON RD | NO 15 |  |  |  | CONCORD | CA | 94521 |
| That's Great News, LLC | 908 South Meriden Rd. |  |  |  |  | Cheshire | CT | 06410 |
| That's Great News, LLC | P.O. Box 877 |  |  |  |  | Cheshire | CT | 06410 |
| The Abernathy MacGregor Group | 707 Wilshire Boulevard | #3950 |  |  |  | Los Angeles | CA | 90017 |
| The Abernathy Macgregor Group, Inc. | P.O. Box 30483 |  |  |  |  | New York | NY | 10087 |
| The Accounts Payable Network | P.O. Box 781 |  |  |  |  | Williamsport | PA | 17703 |
| The Adsmith | 407 Vista Roma |  |  |  |  | Newport Beach | CA | 92660 |
| The Air Show Network | 1110 Eugenia Place, Suite 300 |  |  |  |  | Carpinteria | CA | 93013 |
| THE ALHAMBRA CORNER COMMUNITY LLC | 1000 South Fremont Avenue | Unit 1, Building A10C, Suite 10150 |  |  |  | Alhambra | CA | 91803 |
| The Arizona Republic | P.O. Box 677595 |  |  |  |  | Dallas | TX | 75267 |
| The Big Potato Market Inc. | 6947 Eh-eigh, 33 |  |  |  |  | Fresno | CA | 93706 |
| The Capitol Connection | 4400 University Drive, MS 1D2 |  |  |  |  | Fairfax | VA | 22030 |
| The Chronicle Of Higher Education | P.O. Box 16359 |  |  |  |  | North Hollywood | CA | 91615 |
| The City Of Daytona Beach | Peabody Auditorium | 600 Auditorium Blvd. |  |  |  | Daytona Beach | FL | 32118 |
| The Colad Group LLC | 801 Exchange Street |  |  |  |  | Buffalo | NY | 14210 |
| The Colad Group LLC | P.O. Box #64344 |  |  |  |  | Baltimore | MD | 21264 |
| The Corner Company, LLC | 1000 South Fremont Avenue | Unit 1, Building A10, Suite 10150 |  |  |  | Alhambra | CA | 91803 |
| The Corner Company, LLC | C/O THE RATKOVICH COMPANY | ATTN: WAYNE RATKOVICH | 1000 S. FREMONT AVE. BUILDING A-7, SUITE 7300 |  |  | ALHAMBRA | CA | 91803 |
| The Dispatch Printing Co. | P.O. Box 182537 |  |  |  |  | Columbus | OH | 43218 |
| THE DOCUMENT SOLUTIONS COMPANY | 351 CALIFORNIA STREET, SUITE #810 |  |  |  |  | SAN FRANCISCO | CA | 94104 |
| The Education Cooperative | 1112 High St., P.O. Box 186 |  |  |  |  | Dedham | MA | 02027 |
| The Employment Guide | P.O. Box 711 |  |  |  |  | Bridgeville | PA | 15017 |
| The Employment Guide | P.O. Box 1460 |  |  |  |  | Norfolk | VA | 23501 |
| The Employment Guide | P.O. Box 297 |  |  |  |  | Norfolk | VA | 23501 |
| The Employment Guide | P.O. Box 7162 |  |  |  |  | Charlotte | NC | 28241 |
| The Employment Guide | P.O. Box 676419 |  |  |  |  | Marietta | GA | 30006 |
| The Employment Guide | P.O. Box 181544 |  |  |  |  | Casselberry | FL | 32718 |
| The Employment Guide | 1000 Riverbend Blvd., Suite D-E |  |  |  |  | Rapid City | SD | 57087 |
| The Employment Guide | 601 Valley Street |  |  |  |  | Seattle | WA | 98109 |
| The Florida Bar | Journal & News Dept. | 651 East Jefferson St. |  |  |  | Tallahassee | FL | 32399 |
| The Gazette | P.O. Box 660277 |  |  |  |  | Dallas | TX | 75266 |
| The Gazette | P.O. Box 1779 |  |  |  |  | Colorado Springs | CO | 80901 |
| The Gazette | 30 S. Prospect Street |  |  |  |  | Colorado Springs | CO | 80903 |
| The Gazette | P.O. Box 30217 |  |  |  |  | Los Angeles | CA | 90030 |
| The Gladstone Companies | Attn: John M. Todd | 2313 17th Street |  |  |  | Greeley | CO | 80634 |
| The Graduation Store | P.O. Box 631292 |  |  |  |  | Houston | TX | 77263 |
| The Great Incentive Firm | 7007 College Blvd., Ste. 385 |  |  |  |  | Overland Park | KS | 66211 |
| The Greater Palm Bay Chamber | 4100 Dixie Highway NE |  |  |  |  | Palm Bay | FL | 32905 |
| The Halm House | 8109 Wellspring Lane |  |  |  |  | Charlotte | NC | 28215 |
| THE HARR LAW FIRM | 517 SOUTH RIDGEWOOD AVE. |  |  |  |  | DAYTONA BEACH | FL | 32114 |
| THE HARR LAW FIRM | ATTN: ASHLEY SMALL | 517 SOUTH RIDGEWOOD AVENUE |  |  |  | DAYTONA BEACH | FL | 32114 |
| THE HARR LAW FIRM | RE: GEORGE ZAMBRANO | 517 SOUTH RIDGEWOOD AVENUE |  |  |  | DAYTONA BEACH | FL | 32114 |
| THE HARR LAW FIRM | RE: WILLIAM J. REID |  |  |  |  | DAYTONA BEACH | FL | 32114 |
| The Halium House | P.O. Box 30015 |  |  |  |  | Charlotte | NC | 28230 |
| The Hertz Corporation | P.O. Box 650280 |  |  |  |  | Dallas | TX | 75265 |
| The Hertz Corporation | P.O. Box 660280 |  |  |  |  | Dallas | TX | 75265 |
| The Hertz Corporation | P.O. Box 121056 |  |  |  |  | Dallas | TX | 75312 |
| The Higher Learning Commission | Attn: Dr. Barbara Gellman-Danley | 230 S. LaSalle St. | Ste. 7-500 |  |  | Chicago | IL | 60604 |
| The Industrial Commission of Arizona | Attn: Karen Axsom, Director | 800 W. Washington St |  |  |  | Phoenix | AZ | 85007 |
| The Leading Consultants | 1918 Northlake Pkwy, Ste. 102 |  |  |  |  | Tucker | GA | 30084 |
| The Ledger | P.O. Box 913004 |  |  |  |  | Orlando | FL | 32891 |
| The Ledger | 300 West Lime Street |  |  |  |  | Lakeland | FL | 33815 |
| The Leeds Consortium | 18101 Von Karman Ave., Suite 1260 |  |  |  |  | Irvine | CA | 92612 |
| THE MAXIM LAW FIRM, P.C. | Kevin A. Maxim | Peachtree 25th, Suite 599 | 1718 Peachtree St, N.W. |  |  | Atlanta Georg... | | 30309 |
| The Mercury News | P.O. Box 512365 |  |  |  |  | Los Angeles | CA | 90051 |
| The Mercury News | P.O. Box 513120 |  |  |  |  | Los Angeles | CA | 90051 |
| The Mercury News | 750 Ridder Park Dr |  |  |  |  | San Jose | CA | 95190 |
| The Modesto Bee | 1325 H Street | P.O. Box 3928 |  |  |  | Modesto | CA | 95352 |
| THE NAPELTON GROUP | One E. Oak Hill Drive | Suite 100 |  |  |  | Westmont | IL | 60559 |
| The Napelton Group | Attn: Jeff Peters | One E. Oak Hill Drive, Suite 100 |  |  |  | Westmont | IL | 60559 |
| The New York Times | P.O. Box 371456 |  |  |  |  | Pittsburgh | PA | 15250 |
| The Open Door Of Indiana, Pa | 334 Philadelphia Drive |  |  |  |  | Indiana | PA | 15701 |
| The Orange County Register | P.O. Box 7154 |  |  |  |  | Pasadena | CA | 91109 |
| The Orange County Register | P.O. Box 11626 |  |  |  |  | Santa Ana | CA | 92711 |
| The Pacific Institute Inc. | 1709 Harbor Avenue SW |  |  |  |  | Seattle | WA | 98126 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| THE PEOPLE OF THE STATE OF CALIFORNIA | C/O CALIFORNIA DEPT OF JUSTICE | 455 GOLDEN GATE AVE, SUITE 11000 | | | | SAN FRANCISCO | CA | 94102 |
| THE PINNACLE GROUP MAINTENANCE SERVICES INC. | 15305 DALLAS PARKWAY, SUITE 300 | | | | | ADDISON | TX | 75001 |
| The Printery, Inc. | 1762 Kaiser Avenue | | | | | Irvine | CA | 92614 |
| The Professionals Locksmith Corp. | 12401 S.W. 134th Ct., Ste. # 15 | | | | | Miami | FL | 33186 |
| The Professionals Locksmith Corp. | 14391 Sw. 100 Lane | | | | | Miami | FL | 33186 |
| The Realty Associates Fund X, LP | 28 State St., 10Th Fl | | | | | Boston | MA | 02109 |
| The Realty Associates Fund X, LP | P.O. Box 841096 | | | | | Dallas | TX | 75284 |
| The Robert Thomas Group | 10 South Riverside Plaza, Suite 1800 | | | | | Chicago | IL | 60606 |
| The Sacramento Bee | P.O. Box 11967 | | | | | Fresno | CA | 93776 |
| The San Francisco Chronicle | P.O. Box 80070 | | | | | Prescott | AZ | 86304 |
| The San Francisco Chronicle | 901 Mission Street | | | | | San Francisco | CA | 94103 |
| The San Francisco Chronicle | P.O. Box 7228 | | | | | San Francisco | CA | 94120 |
| The School Box , Inc. | P.O. Box 440009 | | | | | Kennesaw | GA | 30160 |
| The Sherwin Williams Co. | 6460 Hamilton Ave. | | | | | Pittsburgh | PA | 15206 |
| The Sherwin Williams Co. | 2126 Oakland Avenue | | | | | Indiana | PA | 15701 |
| The Sherwin Williams Co. | Automotive Financial Services | Attn: Credit Dept. | 4440 Warrensville Center Rd. | | | Warrensville | OH | 44128 |
| The Sherwin Williams Co. | 2415 E. Mulberry St., Unit 1 | | | | | Fort Collins | CO | 80524 |
| The Sherwin Williams Co. | 6600 44th Street, Ste. K | | | | | Sacramento | CA | 95823 |
| The Shred Authority | 4101 W. 124th Place | | | | | Alsip | IL | 60803 |
| The Teaching Company | The Great Courses | 4840 Westfield Blvd, Suite 500 | | | | Chantilly | VA | 20151 |
| The Timbers, LLC | c/o Nicholas & Tangeman LLC | Attn: Philip A. Nicholas | 170 N. 5th Street | | | Laramie | WY | 82073 |
| The Toll Roads | P.O. Box 57011 | | | | | Irvine | CA | 92619 |
| The Training Consortium | P.O. Box 741305 | | | | | Atlanta | GA | 30384 |
| The Training Consortium | 2530 Old National Pkwy | | | | | Atlanta | GA | 30349 |
| The Training Consortium | P.O. Box 1497 | | | | | Aberdeen | WA | 98520 |
| The Ups Store #4836 | 2784 Homestead Road | | | | | Santa Clara | CA | 95051 |
| The Warehouse Rentals And Supplies | 1335 South Main Street | | | | | Greensburg | PA | 15601 |
| THEARIAN D WILLIAMS | 1220 STANSBURY LANE | | | | | LINCOLN | CA | 95648 |
| Thearian Williams | 1220 Stansbury Lane | | | | | Lincoln | CA | 95648 |
| Theatis Anderson, Jr. | 4487 Thurgood Estates Dr. | | | | | Ellenwood | GA | 30294 |
| THEDA R SMITH | 7216 S. CHRISTIANA | | | | | CHICAGO | IL | 60629 |
| theda smith | 7216 S. Christiana | | | | | Chicago | IL | 60629 |
| Thee Best Flooring & More | 1330 N. Broadway, Ste. B | | | | | Walnut Creek | CA | 94596 |
| THEGROUP DC, LLC | 1730 PENNSYLVANIA AVE., NW #500 | | | | | WASHINGTON | DC | 20006 |
| Theha Louey | 24 Poppy | | | | | Irvine | CA | 92618 |
| Thejowtlri Kadiyala | 19201 Meadow Pine Dr | | | | | Tampa | FL | 33647 |
| Thelma Brown | 17050 Imperial Valley Dr | Apt. #112 | | | | Houston | TX | 77060 |
| Thelma Lira | 801 E. Hobart Street | | | | | Santa Ana | CA | 92707 |
| Thelma Zelnar | 204 Heritage Commons S.E. | | | | | Grand Rapids | MI | 49503 |
| Thelmarie Gunter | 4121 E Busch Blvd #321 | | | | | Tampa | FL | 33617 |
| Theodora Claudio-Davidson | 11591 Rapusa Drive | | | | | Rancho Cucamonga | CA | 91701 |
| Theodora Eggleston | 22851 Coltridge Drive | | | | | Land O Lakes | FL | 34639 |
| THEODORA L EGGLESTON | 22851 COLLRIDGE DRIVE | | | | | LAND O LAKES | FL | 34639 |
| Theodore Conrad Coker Jr | 1126 4 W. 228th St. | | | | | Torrance | CA | 90502 |
| Theodore DiGrazia | 168 Wildberry Ct. | | | | | Aurora | IL | 60504 |
| Theodore Framan | 5988 Park Crest Dr. | | | | | Chino Hills | CA | 91709 |
| Theodore Glassier | 17 Greenfield Dr North | | | | | West Windsor | NJ | 08550 |
| Theodore Hibbeler | 7810 N 14th Pl #1049 | | | | | Phoenix | AZ | 85020 |
| Theodore Jones III | 12135 Compton Ave. | | | | | Los Angeles | CA | 90059 |
| Theodore Jordan | 1163 Running Pines Drive | | | | | Riverview | FL | 33569 |
| Theodore Kenetkis | 3310 Cameo Ct | | | | | Green Bay | WI | 54301 |
| Theodore Roberson | 4874 Jagels Rd | | | | | Norfolk | VA | 23513 |
| Theodore Vancreekmur | 6688 Vanderbilt | | | | | Rancho Cucamonga | CA | 91701 |
| Theodros Aboye | 3801 Crown Point Rd #1213 | | | | | Jacksonville | FL | 32257 |
| Theresa Achuim | 2629 E. 74th St. | | | | | Chicago | IL | 60649 |
| Theresa Arcand | 26078 east Geddes Place | | | | | Aurora | CO | 80016 |
| Theresa Arcand | 2860 Roberts Dr Unit H | | | | | Monument | CO | 80132 |
| Theresa Avila | 3536 Dakota Dr. | | | | | Santa Maria | CA | 93455 |
| THERESA B MCKEE | 841 12TH ST N | | | | | WISCONSIN RAPIDS | WI | 54494 |
| Theresa Best | 661 N C.R. 600 W | | | | | Yorktown | IN | 47396 |
| Theresa Billot | 3601 NE Cypress Lane | | | | | Lawton | OK | 73507 |
| Theresa Booker | 1368 Cochran Crossing | | | | | McDonough | GA | 30252 |
| Theresa Bradley | 16009 S. 39th Street | | | | | Phoenix | AZ | 85048 |
| Theresa Braun | 1107 Ripley Street | | | | | Gary | IN | 46403 |
| Theresa Cama | 11711 Cedar Ave | Apt. C | | | | Hawthorne | CA | 90250 |
| Theresa Cruz | 5940 El Morro Dr. South | | | | | Jacksonville | FL | 32277 |
| THERESA D AVILA | 3536 DAKOTA DR | | | | | SANTA MARIA | CA | 93455 |
| THERESA D BOOKER | 1368 COCHRAN CROSSING | | | | | MCDONOUGH | GA | 30252 |
| Theresa Davis | 249 Oak Haven Dr. | | | | | Lexington | SC | 29072 |
| Theresa Dean | 2958 Robert Place | | | | | Honolulu | HI | 96816 |
| Theresa Fleming | 2317 NE 168th Ave. | | | | | Vancouver | WA | 98684 |
| THERESA G DAVIS | 249 OAK HAVEN DR. | | | | | LEXINGTON | SC | 29072 |
| Theresa Guillory | 3718 Brookmeade Dr | | | | | Houston | TX | 77045 |
| THERESA J ORDONEZ | 1169 WESTVIEW DR | | | | | NAPA | CA | 94558 |
| THERESA J PETERSON | 4484 EDGEMONT ST | | | | | PHILADELPHIA | PA | 19137 |
| Theresa James | 907 W 78th St #2 | | | | | Chicago | IL | 60620 |
| Theresa Johnson | 8021 SW 196 terrace | | | | | Miami | FL | 33189 |
| Theresa Jones | 1920 Sandalwood Dr | | | | | Stockton | CA | 95210 |
| THERESA K JONES | 1920 SANDALWOOD DR | | | | | STOCKTON | CA | 95210 |
| Theresa Leon | 2545 n 83rd ave #1241 | | | | | Phoenix | AZ | 85035 |
| Theresa Lowrance | 15821 Timber Valley Rd | Apt. D | | | | Chesterfield | MO | 63017 |
| THERESA M ARCAND | 2860 ROBERTS DR | UNIT H | | | | MONUMENT | CO | 80132 |
| Theresa M. Terwyck | 3425 Hwy 21 | | | | | Boise | ID | 83716 |
| Theresa Masias | 1540 morgan drive | | | | | Marshfield | WI | 54449 |
| Theresa McKee | 841 12th St N | | | | | Wisconsin Rapids | WI | 54494 |
| Theresa McKenzie | 186 Edgewater Cir | | | | | Sanford | FL | 32773 |
| Theresa Miller-Flynn | 21508 CARLTON S1 | | | | | CREST HILL | IL | 60403 |
| Theresa Moore | 359 Chase Woods Cir | | | | | Jonesboro | GA | 30236 |
| Theresa Pepitone | 8218 Green Parrot Rd 306 | | | | | Jacksonville | FL | 32256 |
| Theresa Peterson | 16 Palomar Rd | | | | | Sewell | NJ | 08080 |
| Theresa Peterson | 4484 EDGEMONT ST | | | | | PHILADELPHIA | PA | 19137 |
| Theresa H Weaver | 8560 Park Lane, #11 | | | | | Dallas | TX | 75231 |
| Theresa Sauter | 491 N. Armistead St. | Apt. 302 | | | | Alexandria | VA | 22312 |
| Theresa Severtson | 8244 Donaldson Dr. | | | | | Tampa | FL | 33615 |
| Theresa Sisson | 1971 Wilderness Rd | | | | | Reva | VA | 22735 |
| Theresa Stark | 9841 S Maplewood Ave | | | | | Evergreen Pk | IL | 60805 |
| Theresa Sudsurland | 8275 Uhapanol Ave | | | | | San Jose | CA | 95135 |
| Theresa Tuttle | 9649 28th Bay St | | | | | Norfolk | VA | 23518 |
| Theresa Valdez | 3435 Faria St | | | | | Costa Mesa | CA | 92626 |
| Thermolyne Services | P.O. Box 6673 | | | | | Jacksonville | FL | 32236 |
| Theron Hansen | 344 Palo Santa Way | | | | | Santa Barbara | CA | 93111 |
| Thesblaithcnw | 1084 West Kensington Road | | | | | Los Angeles | CA | 90026 |
| Thi Ngoc Nga Do | 123 S. Sage Hills Road | | | | | Orange | CA | 92869 |
| Thiago Dos Anjos | 1610 249th St | | | | | Harbor City | CA | 90710 |
| THIHA A TIN | 2149 KAUHANA STREET | | | | | HONOLULU | HI | 96816 |
| Thiha Tin | 2149 Kauhana Street | | | | | Honolulu | HI | 96816 |
| THINKBOX TECHNOLOGY GROUP LLC | 49 DISCOVERY, SUITE 140 | | | | | IRVINE | CA | 92618 |
| Thinkbox Technology Group LLC | 895 Dove Street 3rd Floor | | | | | Newport Beach | CA | 92660 |
| This Kansas City | P.O. Box 26867 | | | | | Lehigh Valley | PA | 18002 |
| This Seattle | P.O. Box 94394 | | | | | Seattle | WA | 98124 |
| THOMAS A DANBY | 5644 HAMILTON ST | NO 65 | | | | SACRAMENTO | CA | 95842 |
| THOMAS A JOHNSON | 1831 TOYON ROAD | | | | | CONCORD | CA | 94521 |
| Thomas Adams | 186 Foxglove Lane | | | | | Shakopee | MN | 55379 |
| Thomas Allen | 11551 Bridgers Road | | | | | Jacksonville | FL | 32218 |
| Thomas Allen Pope | 123 Via Athena | | | | | Aliso Viejo | CA | 92656 |
| Thomas Alston | 415 Dalmaly Ave | | | | | Hampton | VA | 23661 |
| Thomas Baffy | 15659 S. Plaza Dr. | | | | | Taylor | MI | 48180 |
| Thomas Baffy | 15075 Lincoln St #512 | | | | | Oak Park | MI | 48237 |
| Thomas Barlow | 18832 Masons Dr | | | | | Lutz | FL | 33558 |
| Thomas Birdwell | 511 Gettysburg Loop | | | | | Elgin | TX | 78621 |
| Thomas Brady | 3685 Via De La Reina | | | | | Jacksonville | FL | 32217 |
| Thomas Braize | 16013 124th Ave. Ct. S. | | | | | Puyallup | WA | 98374 |
| Thomas Bruen | 6930 Tampico Road South | | | | | Jacksonville | FL | 32244 |
| Thomas Bunch | 3941 E Remington Dr | | | | | Gilbert | AZ | 85297 |
| Thomas Bustamante | 17150 Gamble Ave | | | | | Riverside | CA | 92504 |
| THOMAS C BAFFY | 15075 LINCOLN ST | #512 | | | | OAK PARK | MI | 48237 |
| THOMAS C BRAIZE | 16013 124TH AVE. CT. S | | | | | PUYALLUP | WA | 98374 |
| THOMAS C BRUEN | 6930 TAMPICO ROAD SOUTH | | | | | JACKSONVILLE | FL | 32244 |
| Thomas Cain | 238 Indian Dr Rd | | | | | Oak Hill | FL | 32759 |
| Thomas Campobello | 1317 W Laguna Dr | | | | | Tempe | AZ | 85282 |
| Thomas Carter | 3841 W Alluvial | | | | | Fresno | CA | 93711 |
| THOMAS CHOCK | 94 523 KUPUNA LOOP | | | | | WAIPAHU | HI | 96797 |
| Thomas Chock Jr | 94-523 Kupuna Loop | | | | | Waipahu | HI | 96797 |
| Thomas Chronister | 942 Sharon Lane | | | | | Ventura | CA | 93001 |
| Thomas Clark | 3012 Campkettle Road | | | | | Cheyenne | WY | 82001 |
| Thomas Clark | 24435 Village Walk Place, B203 | | | | | Murrieta | CA | 92562 |
| Thomas Colby | 2910 Yacht Club Blvd | | | | | Ft Lauderdale | FL | 33304 |

| AddrName | Addr1 | Addr2 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Thomas Colton Howard | 6033 Birdwood | | | | Citrus Heights | CA | 95610 |
| Thomas Conaty | 960 Apollo Beach Blvd. #102 | | | | Apollo Beach | FL | 33572 |
| Thomas Cooper | 2230 General Pershing St | | | | New Orleans | LA | 70115 |
| Thomas Cornwell | 1046 McLendon Ct | | | | Decatur | GA | 30033 |
| Thomas Cowan | 13107 168th St Ct E | | | | Puyallup | WA | 98374 |
| Thomas Damore | 7553 Parkdale Ave | | | | Clayton | MO | 63105 |
| Thomas Danby | 5644 Hamilton St | | No 65 | | Sacramento | CA | 95842 |
| Thomas Doublet | 5461 Martingale Way | | | | Fontana | CA | 92336 |
| THOMAS E ADAMS | 166 FOXGLOVE LANE | | | | SHAKOPEE | MN | 55379 |
| THOMAS E MOORE-PIZON JR | 3702 CARROLLWOOD PLACE CIRCLE #103 | | | | TAMPA | FL | 33624 |
| THOMAS E WILBUR | 1729 E CUSTER ST | | | | LARAMIE | WY | 82070 |
| Thomas E. Allen | 2102 Jasmine Dr. | | | | Crest Hills | | 60403 |
| Thomas Earl Wade | 2355 Westwood Blvd #517 | | | | Los Angeles | CA | 90064 |
| Thomas Easley | 1035 Second St | | Apt. A | | Lincoln | CA | 95648 |
| Thomas Else | 2728 Stockton Rd | | | | Naperville | IL | 60564 |
| Thomas Enright | 1480 S BROWNSTONE CT APT 302 | | | | MT PROSPECT | IL | 60056 |
| Thomas Enright | 1480 S BROWNSTONE C1 APT 302 | | | | MT PROSPECT | IL | 36005 |
| Thomas Erickson | 9400 Stoner View Dr NE | | | | Rockford | MI | 49341 |
| Thomas Espelding | 424 4th Avenue | | | | Pacifica | CA | 94044 |
| THOMAS F LOPEZ GALLARDO | 1261 KELLEY AVE | | | | CORONA | CA | 92882 |
| Thomas Fadul | 220 NW 204 Ave | | | | Pembroke Pines | FL | 33029 |
| Thomas Fawver | 7286 Moss Bluff Ct | | | | Fountain | CO | 80817 |
| Thomas Fay | 350 Wilson Ave | | | | Sacramento | CA | 95833 |
| THOMAS G BIRDWELL | 511 GETTYSBURG LOOP | | | | ELGIN | TX | 78621 |
| Thomas Gallardo | 1261 Kelley Ave | | | | Corona | CA | 92882 |
| Thomas Garcia | 15304 Medelis Cir | | | | Rancho Murieta | CA | 95683 |
| Thomas Gentile | 5530 Wisconsin Ave., #1209 | | | | Chevy Chase | MD | 20815 |
| Thomas Goodman | 12610 Jupiter Road, Apt. 1008 | | | | Dallas | TX | 75238 |
| Thomas Green | 1953 Mincey Terrace | | | | North Port | FL | 34286 |
| Thomas Guy Edwards | 2818 Parklake Dr. | | | | Laramie | WY | 82205 |
| THOMAS H LEVEILLEE | 1520 E. 2ND ST. APT 113 | | | | LONG BEACH | CA | 90802 |
| THOMAS H STARKS | 31 PADDON HD | | | | WATSONVILLE | CA | 95076 |
| THOMAS H WICKE | 24611 SATURNA | | | | MISSION VIEJO | CA | 92691 |
| Thomas H. Mead | 19819 Ellis Henry Ct. | | | | Newhall | CA | 91321 |
| Thomas Hammond | 30839 Wosley Ct | | | | Wesley Chapel | FL | 33543 |
| Thomas Holz | 3105 Thayer Dr. | | | | Waxhaw | NC | 28173 |
| Thomas Hutchinson | 141 King Blvd | | | | Raleigh | MS | 39465 |
| Thomas Hutchinson | 3025 E. MAIN APT. 2 | | | | KALAMAZOO | MI | 49048 |
| THOMAS J CASTLE | 4002 E PROSPECT | | | | CASTLE ROCK | CO | 80104 |
| THOMAS J PENTERIA | 2228 E. INCA ST | | | | MESA | AZ | 85213 |
| Thomas J. Miller | Hoover Building | | 1305 E. Walnut Street | | Des Moines | IA | 50319 |
| Thomas Javannis | 23152 Delnick Ct | | | | Brownstown | MI | 48134 |
| Thomas Johnson | 1831 Toyon Road | | | | Concord | CA | 94520 |
| Thomas Johnson | 2612 Los Flores Rd | | | | Concord | CA | 94520 |
| Thomas Kemp | 2453 Vivid Sky Place | | | | Henderson | NV | 89044 |
| THOMAS KRASKA | 102 DRISKER COUPEL HILL | | | | CHAPEL HILL | NC | 27517 |
| Thomas Kribben | 1718 HUXALL1 PL AP1 A | | | | SAINT LOUIS | MO | 63125 |
| Thomas Kulick | 4005 Kingsway Dr | | | | Crown Point | IN | 46307 |
| THOMAS L VAN CONANT | 2636 S MADISON ST | | | | DENVER | CO | 80210 |
| Thomas Le | 12800 Moorpark St #5 | | | | Studio City | CA | 91604 |
| Thomas Leveillee | 12141 E 1st Apt 10 | | | | Long Beach | CA | 90802 |
| Thomas Leveillee | 1520 E. 2nd St. Apt 113 | | | | Long Beach | CA | 90802 |
| Thomas Lisack | 2230 Marbella Dr | | | | Kronenwetter | WI | 54455 |
| Thomas Lopez Gallardo | 1261 Kelley Ave | | | | Corona | CA | 92882 |
| THOMAS M BARLOW | 18802 MASONS DR | | | | LUTZ | FL | 33558 |
| THOMAS M PERRY | 29 ST HELENS AVE | | #712 | | TACOMA | WA | 98402 |
| THOMAS M YOSTADO | 3989 CORSI1 OAK CIRCLE | | | | CHINO HILLS | CA | 91709 |
| THOMAS M VALLEJO | 1535 TERMINO AVE | | APT H1 | | LONG BEACH | CA | 90804 |
| Thomas Mack | 350 Glen Mack Rd | | | | Armagh | PA | 15920 |
| THOMAS MACK | 350 GLEN MACK ROAD | | P.O. BOX 232 | | ARMAGH | PA | 15920 |
| Thomas Margherita | 14841 S. 26th Way | | | | Phoenix | AZ | 85048 |
| Thomas Mcanally | 6200 Cold Harbor Rd. | | | | Mechanicsville | VA | 23111 |
| Thomas McGuire | 3555 Painted Daisy Ct | | | | Colorado Springs | CO | 80920 |
| Thomas Milazo | 8038 Braceo St. | | | | Oak Hills | CA | 92344 |
| Thomas Milton Cool | 16095 E McCara Ct | | | | Peyton | CO | 80831 |
| Thomas Moore-Pizon Jr | 3702 Carollwood Place Circle 103 | | | | Tampa | FL | 33624 |
| Thomas Muffetti | 30041 Tessier St. #152 | | | | Laguna Niguel | CA | 92677 |
| Thomas Netzley | 1115 E. Park Ave. | | | | Laramie | WY | 82070 |
| THOMAS O MUETZEL | 30041 TESSIER ST #152 | | | | LAGUNA NIGUEL | CA | 92677 |
| Thomas Oraburn | 10139 Woodley Ave #103 | | | | North Hills | CA | 91343 |
| THOMAS P LIND | 400 H STREET | | | | UNION CITY | CA | 94587 |
| THOMAS P WAITE | 3317 HOLBROOK LN | | | | TEMPE | AZ | 85282 |
| Thomas Pacheco | 23592 Windsong | | Apt. 41D | | Aliso Viejo | CA | 92656 |
| Thomas Parks | 38639 Jefferson Ave. | | | | Dade City | FL | 33523 |
| Thomas Perry | 29 St. Helens Ave. #712 | | | | Tacoma | WA | 98402 |
| Thomas Pluth | 416 Poplar Drive | | | | Highlandville | MO | 65669 |
| Thomas Pourchot | 17861 NW 105th Terrace | | | | Alachua | FL | 32615 |
| Thomas Ptak | 30362 62nd AVE | | | | Lawton | MI | 49065 |
| Thomas R Heisler | 1000 W. Washington #30 | | | | Chicago | IL | 60607 |
| THOMAS R PARKS | 38639 JEFFERSON AVE. | | | | DADE CITY | FL | 33525 |
| Thomas Ramos | 1206 E 32nd Ave | | | | Tampa | FL | 33603 |
| Thomas Renteria | 2228 E. Inca St | | | | Mesa | AZ | 85213 |
| Thomas Rhymes | 1056 Tenaya Ct | | | | Manteca | CA | 95337 |
| Thomas Richi | 11870 Remsen Rd. | | | | Jacksonville | FL | 32223 |
| Thomas Riegler | 1334 Flagstone Avenue | | | | Celebration | FL | 34747 |
| Thomas Roberts | 3617 Vienne Place Apt 2105 | | | | Fort Worth | TX | 76244 |
| Thomas Rohr | 64 North Ave. | | | | Rochester | NY | 14626 |
| Thomas S Alward | 4529 Raintree Ridge Road | | | | Orlando | FL | 32807 |
| Thomas Santos | 66 WATER ST | | | | REHOBOTH | MA | 02769 |
| Thomas Scheer | 4924 Marbella Isle Dr | | | | Orlando | FL | 32837 |
| Thomas Scott Jr | 2500 Shallowford Rd. Apt.#8502 | | | | Atlanta | GA | 30345 |
| Thomas Simon | c/o Ibb Hawaii | | 2030 Hem Street, Unit C | | Honolulu | HI | 96826 |
| Thomas Simon c/o Sfs Hawaii | 2030 Fern St., Unit C | | | | Honolulu | HI | 96826 |
| Thomas Sloan | 3320 East University | | Apt. 1039 | | Mesa | AZ | 85213 |
| Thomas Sno Sports | 1019 Hwy 23 | | | | Ogilvie | MN | 56358 |
| Thomas Starks | 31 Paddon Rd | | | | Watsonville | CA | 95076 |
| Thomas Steffanci | 15129 W. Ventura Street | | | | Surprise | AZ | 85379 |
| Thomas Tomlinson | 5324 Lookout Pass | | | | Wesley Chapel | FL | 33544 |
| Thomas Tostado | 3989 Corsi Oak Circle | | | | Chino Hills | CA | 91709 |
| Thomas Uss | 227 E. Spring St. | | | | Blairsville | PA | 15717 |
| Thomas Vallejo | 1535 Termino Ave | | Apt. H1 | | Long Beach | CA | 90804 |
| Thomas Vallejo | 1535 Termino Ave Apt. H1 | | | | Long Beach | CA | 90804 |
| Thomas Van Conant | 2636 S Madison ST | | | | Denver | CO | 80210 |
| Thomas Vanly | 103 Ocean Terrace | | | | Ormond Beach | FL | 32176 |
| Thomas Waite | 3317 Holbrook Ln | | | | Tempe | AZ | 85282 |
| Thomas Walsh II | 180 28th Ave. N. | | | | St. Pete | FL | 33704 |
| Thomas Waugh | 4013 Courtside Way | | | | Tampa | FL | 33618 |
| Thomas Weishan | 310 Columbus Avenue | | No 202 | | San Francisco | CA | 94133 |
| Thomas Weishan | 310 Columbus Avenue No 202 | | | | San Francisco | CA | 94133 |
| Thomas Wicke | 24611 Saturna | | | | Mission Viejo | CA | 92691 |
| Thomas Wilbur | 1729 E. Custer St. | | | | Laramie | WY | 82070 |
| Thomas Wiles | 128 Wempe Ln | | | | Cumberland | MD | 21502 |
| Thomas Wilson | 5205 Kinglet | | | | Houston | TX | 77035 |
| Thomas Wilson | 61825 Sandalwood Trail | | | | Joshua Tree | CA | 92252 |
| Thomas Young | 912 S. Creekview Ln. | | | | Anaheim Hills | CA | 92808 |
| Thomasina Kamana | 89-150 Kauwahi Ave | | | | Waianae | HI | 96792 |
| Thomasine V Johnston | 3719 Fort Buford Lane | | | | Laramie | WY | 82070 |
| Thompson Awning & Shutter Company | 2036 Evergreen Ave. | | | | Jacksonville | FL | 32206 |
| THOMPSON BURTON PLLC | SEVEN CORPORATE CENTRE | | 840 CRESCENT CENTRE DR., STE 140 | | FRANKLIN | TN | 37067 |
| THOMPSON COBURN LLP | Aaron D. Lacey | | One US Bank Plaza | | St Louis Missou | | 63101 |
| THOMPSON COBURN LLP | PO BOX 183796M | | | | ST. LOUIS | MO | 63195 |
| Thompson Moving LLC | 18619 N. 47th Ave. | | | | Glendale | AZ | 85308 |
| Thompson Pham | 1410 N. Bern St. | | | | Santa Ana | CA | 92703 |
| THOMPSON-D PHAM | 1410 N BERNA ST | | | | SANTA ANA | CA | 92703 |
| THOMSON PROPERTY TAX | SERVICES & EPROPERTYTAX, INC. | | 39669 TREASURY CENTER BLVD. | | CHICAGO | IL | 60694 |
| THOMSON REUTERS | PO BOX 6292 | | | | CAROL STREAM | IL | 60197 |
| THOMSON REUTERS- WEST PAYMENT CENTER | PO BOX 6292 | | | | CAROL STREAM | IL | 60197 |
| Thomson Reuters (Property Tax Services) | 39669 Treasury Center Blvd. | | | | Chicago | IL | 60694 |
| Thomson Reuters- Tax & Accounting Inc. | P.O. Box 6016 | | | | Carol Stream | IL | 60197 |
| Thomson Reuters-Tax & Accounting, Inc. | Tax & Accounting - R&G | | P.O. Box 71687 | | Chicago | IL | 60694 |
| Thorn Musculoskeletal Center-2010 | 9005 Grant Street, Ste. #200 | | | | Thornton | CO | 80229 |
| Thread Kits Co. | 24310 Garnier Street | | | | Torrance | CA | 90505 |
| Three Rivers Supply Co. Inc. | 951 Forest Ave. | | | | West Homestead | PA | 15120 |
| Thrifty Nickel Of San Antonio | 3603 Fredericksburg Rd., Ste. 102 | | | | San Antonio | TX | 78201 |
| Thu Tran | 25200 Carlos Bee Blvd #6 | | | | Hayward | CA | 94542 |
| Thu-Hue Tran | 4420 Southpointe Dr | | | | Richardson | TX | 75082 |
| Thunder Beach Productions Inc | P.O. Box 18259 | | | | Panama City Beach | FL | 32417 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Thuong Nguyen | 12201 Cabezut | | | | | Garden Grove | CA | 92845 |
| Thurston Casey | 14134 Iliria St | | | | | Detroit | MI | 48238 |
| Thuy Bui | 765 Bonita Place | | | | | San Jose | CA | 95116 |
| Thuy Lam | 250 Brandon Street #166 | | | | | San Jose | CA | 95134 |
| Thuy Lam | 7227 Desertas Court | | | | | Elk Grove | CA | 95757 |
| THUY T LAM | 7227 DESERTAS COURT | | | | | ELK GROVE | CA | 95757 |
| Thy Nghiem | 1009 Sunnydale Ave | | | | | Sunnyvale | CA | 94085 |
| THYSSENKRUPP ELEVATOR INC | PO BOX 933004 | | | | | ATLANTA | GA | 31193 |
| Thyssenkrupp Elevator, Inc. | P.O. Box 933010 | | | | | Atlanta | GA | 31193 |
| Thyssenkrupp Elevator, Inc. | P.O. Box 933013 | | | | | Atlanta | GA | 31193 |
| THYSSENKRUPP ELEVATOR, INC. | PO BOX 933004 | | | | | ATLANTA | GA | 31193 |
| Thyssenkrupp Elevator, Inc. | P.O. Box 520128 | | | | | Miami | FL | 33152 |
| Thyssenkrupp Elevator, Inc. | P.O. Box 520217 | | | | | Miami | FL | 33152 |
| Thyssenkrupp Elevator, Inc. | 7461 Ne 66 Street. | | | | | Miami | FL | 33166 |
| Thyssenkrupp Materials Na Inc. | 22355 W. Eleven Mile Rd. | | | | | Southfield | MI | 48033 |
| Tia Marie Kakavian | 6255 Williamson Blvd., #1337 | | | | | Port Orange | FL | 32128 |
| Tia Vance | 4412 N Crystal Ave | | | | | Fresno | CA | 93705 |
| Tia Whitaker | PO Box 106 | | | | | Lakeland | FL | 33802 |
| Tiana Hill | 2281 S. Jasper Way Unit A | | | | | Aurora | CO | 80013 |
| TIANA J MCGEE | 3259 E REICHERT DR | | | | | ORETTE | IL | 60417 |
| Tiana M Carroll | 16701 N Heatherwilde Blvd, # 216 | | | | | Pflugerville | TX | 78660 |
| Tiana McGee | 3259 E. Reichert Dr | | | | | Crete | IL | 60417 |
| Tiana Palma | 1401 Locust Place | | | | | Thornton | CO | 80229 |
| Tiana White-Spencer | 1221 Ralton Rd | | | | | Apopka | FL | 32703 |
| Tiana White-Spencer | 2572 Cabernet Cir | | | | | Ocoee | FL | 34761 |
| Tiana Young | 7540 E Harvard Ave #304 | | | | | Denver | CO | 80231 |
| Tiara Keels | 3263 Bourbon Aly W Apt A | | | | | Jacksonville | FL | 32217 |
| Tiara McLain | 2748 Calero Hills Ln | | | | | Stockton | CA | 95206 |
| Tiara Triplett | 4555 Whisper Lake Dr Apt #6 | | | | | Florissant | MO | 63033 |
| Tiashaenta Huey | 18094 E. Ohio Ave | Apt. 101 | | | | Aurora | CO | 80017 |
| Tiashaenta Huey | 18094 E. Ohio Ave APT 101 | | | | | Aurora | CO | 80017 |
| Tibco Software, Inc. | Lockbox # 7514 | P.O. Box 7247 | | | | Philadelphia | PA | 19170 |
| Tiborria Thomas | 8142 Woodlyn Rd | | | | | Houston | TX | 77026 |
| Tcy Moore | 1888 Broadway St | | | | | Decatur | IA | 30035 |
| Tides Baseball Club, LP | 150 Park Ave. | | | | | Norfolk | VA | 23510 |
| Tidewater Tv, LLC | 3914 Wistar Rd | | | | | Richmond | VA | 23228 |
| Tiera Cavers | S Minor Street | | | | | Salinas | CA | 93906 |
| TIERA J CHESTER | 5 LAFAYETTE CIRCLE | | | | | SALINAS | CA | 93906 |
| Tiera Nicole Moore | 1707 4th St NW, Apt #102 | | | | | Washington | DC | 20001 |
| Tierra Alexander | c/o Foote, Mielke, Chavez & O'Neil, LLC | Attn: Robert Foote | 10 West State Street, Suite 200 | | | Geneva | IL | 60134 |
| Tierre Alexander | 13220 S 48th St | Apt. 2008 | | | | Phoenix | AZ | 85044 |
| Tiesha Griffin | 2100 Hthnie St #3C | | | | | Pittsburgh | PA | 15212 |
| Tiesha Jackson | 8 Ridgewood Pkwy | Apt. H | | | | Newport News | VA | 23602 |
| Tiessa Murules | 21322 NE Weidler Cir | | | | | Fairview | OR | 97024 |
| Tietze Plumbing, Inc. | 10545 Fm 1560 North | | | | | San Antonio | TX | 78254 |
| Tifany Hart | 10775 Village Ct Ln #203 | | | | | St. Petersburg | FL | 33716 |
| TIFANY L HART | 10775 VILLAGE CT LN | #203 | | | | ST PETERSBURG | FL | 33716 |
| TIFFANEE A GREENWOOD | 10453 MT. COLUMBIA DR | | | | | PEYTON | CO | 80831 |
| Tiffanee Greenwood | 10453 Mt. Columbia Dr. | | | | | Peyton | CO | 80831 |
| Tiffanie Johnson | 1201 W Thornton Pkwy #201 | | | | | Thornton | CO | 80260 |
| Tiffany A Pierce | 27104-6Hideaway Ave | | | | | Santa Clarita | CA | 91351 |
| Tiffany Ali | 424 ASTORIA BLVD APT 2b | | | | | LONG ISLAND CITY | NY | 11370 |
| Tiffany Aragon | 15320 E Evans Ave #304 | | | | | Aurora | CO | 80013 |
| Tiffany Bieber | 7802 Westgate Dr | | | | | Shawnee | KS | 66216 |
| Tiffany Blair | 540 Ruth Ave | | | | | Oakland | CA | 94601 |
| Tiffany Brown | c/o Foote, Mielke, Chavez & O'Neil, LLC | Attn: Robert Foote | 10 West State Street, Suite 200 | | | Geneva | IL | 60134 |
| Tiffany Brown | Robert Foote c/o Foote, Mielke, Chavez & O'Neil, LLC | 10 West State Street, Suite 200 | | | | Geneva | IL | 60134 |
| Tiffany Bumpers | 2649 E. 221st Place | | | | | Carson | CA | 90810 |
| Tiffany Burnham | 1161 South Birch St | | | | | Glendale | CO | 80246 |
| Tiffany Butteris | 1295 Satara Ave NW | | | | | Salem | OR | 97304 |
| TIFFANY C STARKES | 1306 MERCURY LANE | | | | | LANCASTER | TX | 75134 |
| Tiffany Cesena | 6923 Zinnia St | | | | | Arvada | CO | 80004 |
| Tiffany Charmaine Johnson | 12314 Melling Lane | | | | | Bowie | MD | 20715 |
| Tiffany Collins | 862 Southhampton Dr | | | | | North Salt Lake | UT | 84054 |
| Tiffany Cooper | 1445 Laguna Street #1 | | | | | San Francisco | CA | 94115 |
| Tiffany Cornell | 4894 S Liverpool Ct | | | | | Centennial | CO | 80015 |
| Tiffany Cox | 3004 Marietta Lane | | | | | Schertz | TX | 78154 |
| TIFFANY D RADER | 5047 SPARROW WAY | | | | | BRIGHTON | CO | 80601 |
| Tiffany Deitz | 353 Frederick Court | | | | | Brownsburg | IN | 46112 |
| Tiffany Dunn | 10229 E Colfax Ave #3 | | | | | Aurora | CO | 80010 |
| Tiffany Ferrer | 23913 Hastings Way | | | | | Land O' Lakes | FL | 34639 |
| Tiffany Flores | 9000 b 73RD St | | | | | RAYTOWN | MO | 64133 |
| Tiffany Fravel | 3434 Old Maids Lane | | | | | Pataskala | OH | 43062 |
| Tiffany Greathouse | 2626 East San Manuel Road | | | | | San Tan Valley | AZ | 85143 |
| Tiffany Griggs | 1601 Willow Ave | | | | | Clovis | CA | 93612 |
| Tiffany Hale | 5514 Griggs Rd. #310 | | | | | Houston | TX | 77021 |
| Tiffany Hawks | 900 W Grove Parkway #1016 | | | | | Tempe | AZ | 85283 |
| Tiffany Haynes | 3770 Toledo Rd Apt. 15 | | | | | Jacksonville | FL | 32217 |
| Tiffany Herder | 100 E MacArthur Blvd #505 | | | | | Santa Ana | CA | 92707 |
| Tiffany Horne | 2221 NW 4th Court #n | | | | | Pompano Beach | FL | 33069 |
| Tiffany Hurt | 15150 Leicestershire St Unit 233 | | | | | Woodbridge | VA | 22191 |
| Tiffany Iizuka | 1544 Kawaki St #30Ü | | | | | Honolulu | HI | 96822 |
| Tiffany Kalahui | 16149 Peavy St | | | | | Lake Oswego | OR | 97034 |
| Tiffany Knobbe | 2867 N 92nd St | | | | | Milwaukee | WI | 53227 |
| TIFFANY L YOUNG | 13343 PRESTWICK DR | | | | | RIVERVIEW | FL | 33579 |
| Tiffany Lee | 3681 McRee | | | | | Saint Louis | MO | 63110 |
| Tiffany Liman | 570 Malabar Rd SW Apt 201 | | | | | Palm Bay | FL | 32907 |
| TIFFANY M HERDER | 100 E MACARTHUR BLVD | #505 | | | | SANTA ANA | CA | 92707 |
| Tiffany Malkowski | 5516 texas st | | | | | joshua | TX | 76058 |
| Tiffany McLemore | 30036 Audelo St | | | | | Lake Elsinore | CA | 92602 |
| Tiffany Melgoza | 26235 JONQUIL ST | | | | | HIGHLAND | CA | 92346 |
| Tiffany Meyers | 1576 Neshaminy Valley Dr | | | | | Bensalem | PA | 19020 |
| Tiffany Miller | 7942 Pinchot Ct #2 | | | | | Buena Park | CA | 90621 |
| TIFFANY N GRIGGS | 1601 WILLOW AVE | | | | | CLOVIS | CA | 93612 |
| TIFFANY P STEWART | 2449 HOOKER ST | | | | | DENVER | CO | 80221 |
| Tiffany Pass | 414 Montgomery Street | | | | | Salinas | CA | 93907 |
| Tiffany Pass | P O Box 10521 | | | | | Salinas | CA | 93912 |
| Tiffany Phillips | 7720 O'Connor Drive | Apt. 3702 | | | | Round Rock | TX | 78681 |
| Tiffany Powell | 5204 Crabtree Place | | | | | Portsmouth | VA | 23703 |
| TIFFANY R PIERCE | 5204 CRABTREE PLACE | | | | | PORTSMOUTH | VA | 23703 |
| Tiffany Rader | 5047 Sparrow Way | | | | | Brighton | CO | 80601 |
| Tiffany Redmond | 2274 Redcross Drive | | | | | Navis | VA | 23072 |
| Tiffany Roach | 37977 El Tesoro | | | | | Folkston | GA | 31537 |
| Tiffany Rochelle Johnson | 4508 Tacoma Terrace | | | | | Fort Worth | TX | 76123 |
| Tiffany Rose Vincent | PO Box 441 | | | | | Portage | MI | 49081 |
| Tiffany Silva | 1861 NE 3rd Ct | | | | | Homestead | FL | 33033 |
| Tiffany Sloan | 2689 Sundance Circle | | | | | Mulberry | FL | 33860 |
| Tiffany Sorenson | 940 E. 7800 S. | | | | | Midvale | UT | 84047 |
| Tiffany Starkes | 1306 Mercury Lane | | | | | Lancaster | TX | 75134 |
| Tiffany Stewart | 2449 Hooker St | | | | | Denver | CO | 80221 |
| Tiffany Strand | c/o Lemberg & Associates LLC | Attn: Sergei Lemberg | 1100 Summer St. | | | Stamford | CT | 06905 |
| TIFFANY T COLLINS | 862 SOUTHHAMPTON DR | | | | | NORTH SALT LAKE | UT | 84054 |
| Tiffany Thatcher | 5729 Jackson Ave | | | | | Kansas City | MO | 64130 |
| Tiffany Thomas | 3752 N. Meadowland Ave, B208 | | | | | Springfield | MO | 65807 |
| Tiffany Walton | 12744 E Ashbury Cir #200302E | | | | | Aurora | CO | 80014 |
| Tiffany Windmiester | 1502 S Meyers St | | | | | Tacoma | WA | 98405 |
| Tiffany Wingo | 4054 Kenora Dr | | | | | Atlanta | GA | 30331 |
| Tiffany Woods | 11545 E Ellsworth Place | | | | | Aurora | CO | 80010 |
| Tiffany Wuushen | 2109 Concord Dr. Apt. B | | | | | Chesapeake | VA | 23324 |
| Tiffany Young | 13343 Prestwick Dr. | | | | | Riverview | FL | 33579 |
| TIFFIN M TEEGARDEN | 881 W LINWOOD | | | | | NIXA | MO | 65714 |
| Tiffin Teegarden | 881 W Linwood | | | | | Nixa | MO | 65714 |
| Tiffney Reed | 332 10th St | | | | | Monessen | PA | 15062 |
| Tiger Direct, Inc. | P.O. Box 935313 | | | | | Atlanta | GA | 31193 |
| Tiger Direct, Inc. | Tiger Direct .Com | c/o Syx Service | | | | Miami | FL | 33144 |
| Tightrope Interactive, Inc. | 588 Sutter Street, #551 | | | | | San Francisco | CA | 94102 |
| Tigist Mesfin | 1082 Post St #301 | | | | | San Francisco | CA | 94109 |
| Tijuana Grant | 109 Oconee Street | | | | | Lakeland | FL | 33805 |
| Tikila Hargrove-Ward | 17 S. Mill Road | | | | | Addison | IL | 60101 |
| Tila Mortgage Inc. | 1120-11275 Ave, Ne, Ste. #600 | | | | | Bellevue | WA | 98004 |
| TIM B LENEHAN | 3670 QUEEN ANNE WAY | | | | | COLORADO SPRINGS | CO | 80917 |
| Tim Brown | 1727 Redwood Lane | | | | | Mchenry | IL | 60050 |
| Tim Gluck | 2309 W. Ironwood Dr. | | | | | Chandler | AZ | 85224 |
| Tim Hearn | 35 Wyoming Drive, Apt. #302D | | | | | Blairsville | PA | 15717 |
| Tim Lenehan | 3670 Queen Anne Way | | | | | Colorado Springs | CO | 80917 |
| TIM LENEHAN | P.O. BOX 51106 | | | | | COLORADO SPRINGS | CO | 80949 |
| Tim Price | 281 69th Ave S | | | | | St. Petersburg | FL | 33705 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Tim Stark | PO Box 4 | | | | | Norco | CA | 92860 |
| Tim Stark | 3167 Mira Vista Way | | | | | Corona | CA | 92881 |
| TIM SULLIVAN | 6 Hutton Centre Drive, Suite 400 | | | | | Santa Ana | CA | 92707 |
| Tim Tyrell- Smith | 11 Covington | | | | | Mission Viejo | CA | 92692 |
| TIMAKA L WILSON | 32253 JUDILANE | | | | | ROSEVILLE | MI | 48066 |
| Timaka Wilson | 32253 Judilane | | | | | Roseville | MI | 48066 |
| Timaka Wilson | 5782 North Inkster Road Apt #204 | | | | | dearborn Heights | MI | 48127 |
| Timayah Bridges | 3532 Eisenhower Circle | | | | | Atlanta | GA | 30354 |
| Time & Warner | 4 Orchard Ave | | | | | Colorado Springs | CO | 80946 |
| Time Inc. Magazine Co. | P.O. Box 10751 | | | | | Newark | NJ | 07193 |
| Time Inc. Magazine Co. | Lockbox 223545 | | | | | Pittsburgh | PA | 15251 |
| Time Inc. Magazine Co. | P.O. Box 90010 | | | | | Tampa | FL | 33660 |
| Time Inc. Magazine Co. | P.O. Box 60100 | | | | | Tampa | FL | 33660 |
| Time Inc. Magazine Co. | P.O. Box 61357 | | | | | Tampa | FL | 33661 |
| Time Inc. Magazine Co. | P.O. Box 62121 | | | | | Tampa | FL | 33662 |
| Time Inc. Magazine Co. | P.O. Box 61822 | | | | | New Orleans | LA | 70161 |
| Time Inc. Magazine Co. | P.O. Box 62084 | | | | | New Orleans | LA | 70162 |
| Time Trade Systems, Inc. | 100 Ames Pond Dr., Suite 100 | | | | | Tewksbury | MA | 01876 |
| Time Warner Cable | P.O. Box 11824 | | | | | Newark | NJ | 07101 |
| TIME WARNER CABLE | 60 Columbus Cir | | | | | New York | NY | 10023 |
| Time Warner Cable | P.O. Box 70873 | | | | | Charlotte | NC | 28272 |
| Time Warner Cable | Time Warner Cable Media Sales | 15746 Collection Center Dr. | | | | Chicago | IL | 60693 |
| Time Warner Cable | Attn: Media Sales Acctng | P.O. Box 849151 | | | | Dallas | TX | 75284 |
| TIME WARNER CABLE | PO BOX 60074 | | | | | CITY OF INDUSTRY | CA | 91716 |
| Time Warner Cable Media Sales | 26683 Network Place | | | | | Chicago | IL | 60673 |
| Time Warner Cable Media Sales | 26685 Network Place | | | | | Chicago | IL | 60673 |
| Time Warner Cable Media Sales | 13195 Collections Center Dr. | | | | | Chicago | IL | 60693 |
| Time Warner Cable Media Sales | P.O. Box 101366 | Attn: Billing Questions | | | | Pasadena | CA | 91189 |
| Time Warner Cable Media-Ne | 15746 Collections Center Dr. | Chicago Lockbox | | | | Chicago | IL | 60693 |
| Timekeeping Systems, Inc. | 30700 Bainbridge Road, Ste. #H | | | | | Solon | OH | 44139 |
| TIMENA D JONES | 2059 S NAUTICAL ST | | | | | ANAHEIM | CA | 92801 |
| Timena Jones | 2059 S Nautical St | | | | | Anaheim | CA | 92801 |
| Timera Jones | 400 S Claudina St | | | | | Anaheim | CA | 92805 |
| Timepayment Corp. | P.O. Box 3069 | | | | | Woburn | MA | 01888 |
| TIMEVALUE | 22 MAUCHLY | | | | | IRVINE | CA | 92618 |
| Timisha Jones | 5524 Troy St | | | | | Denver | CO | 80239 |
| TIMKA REESE | 3338 N D ST | | | | | SAN BERNARDINO | CA | 92405 |
| Timm Reese | 3338 N D St | | | | | San Bernardino | CA | 92405 |
| Timmie Walker | 15493 Westbrook | | | | | Detroit | MI | 48223 |
| TIMOTHY A RADECKI | 9211 CORONET AVE | | | | | WESTMINSTER | CA | 92683 |
| Timothy Ackley | 1221 SW 10th Avenue, Unit 206 | | | | | Portland | OR | 97205 |
| Timothy Alexander | 4130 Orion Way | | | | | Rockledge | FL | 32955 |
| Timothy Allen | 15424 Pole Pine Pl | | | | | Colorado Springs | CO | 80908 |
| Timothy Allen | 18715 9th Ave E | | | | | Spanaway | WA | 98387 |
| TIMOTHY B CLEGG | 4309 W KINGS ROW ST | | | | | MUNCIE | IN | 47304 |
| Timothy Baker | 101 Eriswell Ct | | | | | Roseville | CA | 95747 |
| Timothy Barkwell | 7591 Coronado Drive | | | | | Buena Park | CA | 90621 |
| Timothy Bennett | 1318 B Street, B312 | | | | | Hayward | CA | 94541 |
| Timothy Bernabo | 235 Bairdstown Rd | | | | | Blairsville | PA | 15717 |
| Timothy Bevill | 116 Cooper Dr | | | | | Hurst | TX | 76053 |
| Timothy Black | 535 Miramont Pl | | | | | Woodstock | GA | 30189 |
| Timothy Blank | 135 Inman Street | Apartment 2 | | | | Cambridge | MA | 02139 |
| Timothy Boone | 1879 W Falmouth AVE | | | | | Anaheim | CA | 92801 |
| Timothy Boone | 201 S Sunkist #20 | | | | | Anaheim | CA | 92806 |
| Timothy Bonichel | 434 E. Taro Lane | | | | | Phoenix | AZ | 85024 |
| Timothy Bowman | 1192 Route 286 | | | | | Export | PA | 15632 |
| Timothy Brookshire | 2904 Cardone Victoria C1 | | | | | Kissimmee | FL | 34744 |
| Timothy Brown | 2002 Broken Oak St | | | | | San Antonio | TX | 78232 |
| Timothy Clegg | 4309 W Kings Row St | | | | | Muncie | IN | 47304 |
| Timothy Cullen | 2103 Hilton Ave. | | | | | Fairbanks | AK | 99701 |
| Timothy Cummins | 8740 Corona St 204 | | | | | Thornton | CO | 80229 |
| TIMOTHY D DAVIS | 15 ADAMS S1 | | | | | METUCHEN | NJ | 08840 |
| Timothy Dauber | 801 Citizen Avenue | | | | | Elburn | IL | 60119 |
| Timothy Dauber | 56 FORESTVIEW LN | | | | | AURORA | IL | 60502 |
| Timothy Davis | 15 Adams St | | | | | Metuchen | NJ | 08840 |
| Timothy Dilloo | 3025 Blue Monaco St | | | | | Las Vegas | NV | 89117 |
| Timothy Downer | 18917 Fairwood Ct. | | | | | Tampa | FL | 33647 |
| Timothy Dube | 9014 West Flora St | | | | | Tampa | FL | 33615 |
| TIMOTHY E ALLEN | 18715 9TH AVE E | | | | | SPANAWAY | WA | 98387 |
| TIMOTHY E BOONE | 140 S SUNKIST | #20 | | | | ANAHEIM | CA | 92806 |
| TIMOTHY E FOSTER | 123 N. WAYNE AVENUE | | | | | COLUMBUS | OH | 43204 |
| Timothy Eaton | 112 Bella Rosa Circle | | | | | Sanford | FL | 32771 |
| Timothy Ehlers | 170 Braircliff Rd. | | | | | Brockton | MA | 02301 |
| Timothy England | 11 Ivy Lane | | | | | Wallington | NJ | 07057 |
| Timothy England | 72C Phelps Ave | | | | | New brunswick | NJ | 08901 |
| Timothy Foster | 123 N. Wayne Avenue | | | | | Columbus | OH | 43204 |
| Timothy Foster | 274 E. Hinman Ave | | | | | Columbus | OH | 43207 |
| Timothy Freier | 6469 Lazy Stream Way | | | | | Colorado Springs | CO | 80923 |
| Timothy Freymuth | 1006 Milky Way | | | | | Colorado Springs | CO | 80906 |
| Timothy Funches | 903 PATRICIA LN | | | | | CRETE | IL | 60417 |
| Timothy Goldman | 10344 Forest Brook Lane | Unit G | | | | Creve Coeur | MO | 63146 |
| Timothy Griffith | 428 Edgeworth lst | | | | | Middlesex | NJ | 08846 |
| Timothy Hackett | 8441 Fantasia Park Way | | | | | Riverview | FL | 33578 |
| Timothy Hames | 2480 Boom Rd | | | | | Gold Canyon | AZ | 85118 |
| Timothy Hansen | 6453 Louis Lamour dr | | | | | San Jose | CA | 95125 |
| Timothy Harris | 1614 Husted Ave | | | | | Modesto | CA | 95351 |
| Timothy Harris | 2601 S. 7th Avenue | | | | | Ozark | MO | 65721 |
| Timothy Harris | 1731 S. Oak Hill Ct | | | | | Ontario | CA | 91761 |
| Timothy Haupt | 551 Wilson Ct | | | | | Marina | CA | 93933 |
| Timothy Henson | 14810 SE Monner Rd | | | | | Happy Valley | OR | 97086 |
| Timothy Hill | 13732 Dexter Way | | | | | Thornton | CO | 80602 |
| Timothy Hilley | 305 Fireside Street | | | | | Oceanside | CA | 92058 |
| Timothy Hoftius | 1030 S Blackhawk St 2209 | | | | | Aurora | CO | 80012 |
| Timothy Hurles | 1801 N Hunter Street | | | | | Stockton | CA | 95204 |
| TIMOTHY J ALEXANDER | 4130 ORION WAY | | | | | ROCKLEDGE | FL | 32955 |
| TIMOTHY J BLACK | 535 MIRAMONT PL | | | | | WOODSTOCK | GA | 30189 |
| Timothy J Forquer | 96 Avenida Aldea | | | | | Santa Fe | NM | 87507 |
| TIMOTHY J HANSEN | 6453 LOUIS L AMOUR DR | | | | | SAN JOSE | CA | 95125 |
| Timothy J Miller | 172 Sprucewood | | | | | Williamsville | NY | 14221 |
| TIMOTHY J PITTZ | 2105 NW FLANDERS ST | #6 | | | | PORTLAND | OR | 97210 |
| TIMOTHY J TAYLOR | 115 CAMPUS AVE | | | | | MUSKIGON | MI | 49441 |
| TIMOTHY J TIERNEY | 4925 GARDEN RANCH DR | | | | | COLORADO SPRINGS | CO | 80918 |
| TIMOTHY JONES | 4816 MIRANDA CR | | | | | ORLANDO | FL | 32818 |
| Timothy Jordan Viele | 1306 Amberidge Ct. | | | | | Antioch | CA | 94531 |
| Timothy Karalfa | 22402 Autumnwood Ct SE | | | | | Yelm | WA | 98597 |
| Timothy Kinsella | 620 Thatcher Ave | | | | | River Forest | IL | 60305 |
| Timothy Kray | 4539 Coldbrook Ave | | | | | Lakewood | CA | 90713 |
| TIMOTHY L HOFFIUS | 1030 S BLACKHAWK S1 | 2209 | | | | AURORA | CO | 80012 |
| Timothy Lawrence | 1124 West Georgia Avenue | | | | | Phoenix | AZ | 85013 |
| Timothy Lewis | 110 Heritage Trail | | | | | Suffield | CT | 06078 |
| Timothy Lowe | 16065 NE Holladay St. | | | | | Portland | OR | 97230 |
| Timothy Lowe | 10126 Walnut Wood Ct. | | | | | Burke | VA | 22015 |
| TIMOTHY M RASMUSSEN | 23713 IUDGE ION RD | | | | | RICHMOND | MN | 56368 |
| Timothy Marowski | 5191 Lena Dr | | | | | La Palma | CA | 90623 |
| Timothy Mayberry | 1807 McCartney Lane | | | | | Saint Louis | MO | 63137 |
| Timothy Moore | 130 W. Grand Ave | | | | | Englewood | CO | 80110 |
| Timothy Moore | 1719 Kalaepaa Drive | | | | | Honolulu | HI | 96819 |
| Timothy Moza | 23204 Elm Ave | | | | | Torrance | CA | 90505 |
| Timothy Nelson | 2925 Monte Vista Ave | | | | | Denair | CA | 95316 |
| Timothy Okuda | 19265 Archfield Lane | | | | | Huntington Beach | CA | 92648 |
| TIMOTHY P CUMMINS | 8740 CORONA ST | 204 | | | | THORNTON | CO | 80229 |
| TIMOTHY P DAUBER | 56 FORESTVIEW LN | | | | | AURORA | IL | 60502 |
| Timothy Pitman | PO Box 81 | | | | | W. Sacramento | CA | 95605 |
| Timothy Pitts | 2105 NW Flanders St #6 | | | | | Portland | OR | 97210 |
| Timothy Pool | 3421 Wyandotte St 201 | | | | | Kansas City | MO | 64111 |
| Timothy Price | 15698 Highway 125 | | | | | Oak City | NC | 27857 |
| TIMOTHY R ALLEN | 15424 POLE PINE PT | | | | | COLORADO SPRI | CO | 80908 |
| TIMOTHY R ENGLAND | 11 IVY LANE | | | | | WALLINGTON | NJ | 07057 |
| TIMOTHY R OKUDA | 19265 ARCHFIELD LANE | | | | | HUNTINGTON BEACH | CA | 92648 |
| TIMOTHY R VANPORTFLIET | 19209 WIND DANCER STREET | | | | | LUTZ | FL | 33558 |
| Timothy Radecki | 9211 Coronet Ave. | | | | | Westminster | CA | 92683 |
| Timothy Rasmussen | 23713 Edgeton Rd, | | | | | Richmond | MN | 56368 |
| Timothy Rodgers | 7409 NW 1st Pl | | | | | Vancouver | WA | 98665 |
| Timothy Root | 10265 Evanston Way | Apt. 301 | | | | Aurora | CO | 80012 |
| TIMOTHY S MOORE | 1719 KALAEPAA DRIVE | | | | | HONOLULU | HI | 96819 |
| TIMOTHY S SHOOK | 2953 JUBILEE LANE | | | | | GREEN COVE SPRINGS | FL | 32043 |
| Timothy Sheffield | 741 Park Avenue | Apt 259 | | | | Orange Park | FL | 32073 |
| Timothy Shockley | 5308 Yosico Ave | | | | | Sacramento | CA | 95864 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Timothy Shook | 2953 Julia | | | | | Green Cove Springs | FL | 32043 |
| Timothy Shubin | 1440 Linda Vista Dr | | | | | Whittier | CA | 90602 |
| Timothy Smith | 129 South Taylor | | | | | Laramie | WY | 82070 |
| Timothy Strain | 3626 N Artesian Ave | | | | | Chicago | IL | 60618 |
| Timothy Sutherland | 2021 Marshall Rd | | | | | Vacaville | CA | 95687 |
| Timothy Taylor | 115 Campus Ave. | | | | | Muskegon | MI | 49441 |
| Timothy Test | 217 Chambersburg Street | | | | | Gettysburg | PA | 17325 |
| Timothy Tierney | 4925 Garden Ranch Dr | | | | | Colorado Springs | CO | 80918 |
| Timothy Trujillo | 1407 W. Hill Road | | | | | Laramie | WY | 82072 |
| Timothy Vanpostillen | 19209 Wind Dancer Street | | | | | Lutz | FL | 33558 |
| Timothy Vanportillen | 10205 Merrimac Manor Dr | | | | | Riverview | FL | 33578 |
| TIMOTHY W DILLOU | 3025 ELLIE MONACO ST | | | | | LAS VEGAS | NV | 89117 |
| TIMOTHY W PITMAN | PO BOX 81 | | | | | W SACRAMENTO | CA | 95605 |
| Timothy Whitcher | 15823 E Exposition Dr | | | | | Aurora | CO | 80017 |
| Timothy Yates | 10922 Observatory Way | | | | | Tampa | FL | 33647 |
| Tina Austin | 257 Lyda Road | | | | | Black Lick | PA | 15716 |
| Tina Barnes | 16353 Laurel Garden Court | | | | | Spring Hill | FL | 34610 |
| Tina Bright | 434 Lenwood Dr. | | | | | Costa Mesa | CA | 92627 |
| Tina Chapman | 369 W Fremont Ave | | | | | Clovis | CA | 93612 |
| Tina Clark | 1607 Brighton Bluff Ct | | | | | Fleming Isle | FL | 32003 |
| Tina Cranmer | 4678 W 69th Ave | | | | | Westminster | CO | 80030 |
| TINA D FAULKNER | 2530 ONEIDA ST | | | | | DENVER | CO | 80207 |
| Tina Davis | 283 Akers Mill Rd, B1 | | | | | Atlanta | GA | 30339 |
| Tina Dunn | 19703 Lockwood Road | | | | | Manor | TX | 78653 |
| Tina Dunn | 1624 Citrus Street #1 | | | | | West Sacramento | CA | 95833 |
| Tina Faulkner | 2530 Oneida St | | | | | Denver | CO | 80207 |
| Tina Flores | 8738 V. Alluvial Ave | | | | | Clovis | CA | 93619 |
| Tina Garofolo | 17015 Kings Court | | | | | Lakeville | MN | 55044 |
| Tina Gomez | 3355 Megan | | | | | Clovis | CA | 93611 |
| TINA H VO | 323 N EUCLID ST #61 | | | | | SANTA ANA | CA | 92703 |
| Tina Husman | 1458 Samantha Creek Drive | | | | | Patterson | CA | 95363 |
| Tina Jasinski | 518 Oakhaven Dr | | | | | Portage | MI | 49024 |
| Tina Johnson | 7527 Grovesnak Dr | | | | | Orlando | FL | 32810 |
| TINA L DUNN | 19703 LOCKWOOD ROAD | | | | | MANOR | TX | 78653 |
| TINA L MAGWOOD | 5740 W CENTINELA AVE | #318 | | | | LOS ANGELES | CA | 90045 |
| TINA L MEANS | 1100 W HUNTINGTON DR | #1 | | | | ARCADIA | CA | 91107 |
| Tina Lee | 9 Cottonwood Dr. | | | | | Aliso Viejo | CA | 92656 |
| Tina Lousie Martin | 5303 W 138th St | | | | | Hawthorne | CA | 90250 |
| Tina Lyles | 5533 Freeman Cir. | | | | | Rocklin | CA | 95677 |
| TINA M BARNES | 16353 LAUREL GARDEN COURT | | | | | SPRING HILL | FL | 34610 |
| TINA M HUSMAN | 1458 SAMANTHA CREEK DRIVE | | | | | PATTERSON | CA | 95363 |
| TINA M RANGOLES | 455 E. Nees Avenue #104 | | | | | FRESNO | CA | 93720 |
| TINA M RIGHTNOUR | 5509 VINEYARD POINT CT | | | | | SALIDA | CA | 95368 |
| TINA M. HUSMAN | 567 MCMURPHY COURT | | | | | PATTERSON | CA | 95363 |
| Tina Magwood | 5740 W Centinela Ave #318 | | | | | Los Angeles | CA | 90045 |
| Tina Marie Burton | 9649 Richlyn Way | | | | | Elk Grove | CA | 95757 |
| Tina Marie Coleman | 17713 Oakley AP1 S-2 | | | | | Lansing | IL | 60438 |
| Tina Mathis | 3355 Megan | | | | | Clovis | CA | 93611 |
| Tina Means | 1100 W. Huntington Dr. #1 | | | | | Arcadia | CA | 91107 |
| Tina Meuller | 45-533 D Pahia Rd | | | | | Kaneohe | HI | 96744 |
| Tina Mueller | Tina Mahina Media LLC | 45-533 D Pahia Rd. | | | | Kaneohe | HI | 96744 |
| TINA P SCHNEUER | 283 FOREST STREET | | | | | METHUEN | MA | 01844 |
| Tina Padovani | 1805 Spruce Street | | | | | Livermore | CA | 94551 |
| Tina Pearson | 1340 El Camino Verde Dr | | | | | Lincoln | CA | 95648 |
| TINA R JASINSKI | 518 OAKHAVEN DR | | | | | PORTAGE | MI | 49024 |
| Tina Randles | 865 W. Gettysburg Avenue #206 | | | | | Fresno | CA | 93705 |
| Tina Randles | 455 E. Nees Avenue #104 | | | | | Fresno | CA | 93720 |
| Tina Rasberry | 10892 Walnutwood Way | | | | | Rancho Cordova | CA | 95670 |
| Tina Rightnour | 5509 Vineyard Point Ct | | | | | Salida | CA | 95368 |
| Tina Salcedo | 3026 E. 142nd Dr. | | | | | Thornton | CO | 80602 |
| Tina Salcedo | 137 N. Oak Knoll Ave., #20 | | | | | Pasadena | CA | 91101 |
| Tina Schneider | 283 Forest Street | | | | | Methuen | MA | 01844 |
| Tina Shontz | 2918 Cloverfield Ln. | | | | | Valrico | FL | 33596 |
| Tina Skaggs | 7424 Shoshone Ave | | | | | Van Nuys | CA | 91406 |
| Tina Smith | 336 E Elm Street | | | | | Lodi | CA | 95240 |
| Tina Swillum | 3886 Silver Birch | | | | | White Lake | MI | 48383 |
| Tina Teed | 7195 Orleans Rd. | | | | | Orleans | MI | 48865 |
| Tina Testa | 85 Rockland Ave 1 | | | | | Malden | MA | 02148 |
| Tina Thompson | 8872 - 134th Street West | | | | | Apple Valley | MN | 55124 |
| Tina Vo | 323 N. Euclid St., #61 | | | | | Santa Ana | CA | 92703 |
| Tina Williams | 6120 W. Wright St. | | | | | Wauwatosa | WI | 53213 |
| Tina Winger | W7667 Stacey Ln | | | | | Whitewater | WI | 53190 |
| Tina Zabielski | 846 Carol Dr. | | | | | Crown Point | IN | 46307 |
| Tinamarie Aguilar | 16164 Progress Ln | | | | | Irwindale | CA | 91706 |
| Tinamarie Lewis | 7460 Monaco Street | | | | | Commerce City | CO | 80022 |
| Tinikka Ward | 1338 Jamie Lane | | | | | Homewood | IL | 60430 |
| TIONNA S FIELDS | 6165 BOWYIN DR | | | | | FORT WORTH | TX | 76179 |
| Tionna Fields | 6165 Bowlin Dr | | | | | Fort Worth | TX | 76179 |
| Tip Plus Corp | P.O. Box 649 | 7075 Route 446 | | | | Canfield | OH | 44406 |
| TIPTON INTERNATIONAL SEARCH, LLC | 38466 N. BASIN RD. | | | | | CAVE CREEK | AZ | 85331 |
| Tisha Gay | 3216 Doe Ct. | | | | | Brandon | FL | 33511 |
| TISHA K GAY | 3216 DOE CT | | | | | BRANDON | FL | 33511 |
| Tisha Patrick | 85 N Munn Ave #1st | | | | | Newark | NJ | 07106 |
| Tison Holley | 1825 N Atlantic #307 | | | | | Daytona Beach | FL | 32118 |
| Titan Schools, Inc. | 6 Hutton Centre Drive, Suite 400 | | | | | Santa Ana | CA | 92707 |
| Titlayo Dipe | 3407 Paige Place | | | | | Tampa | FL | 33619 |
| TITILAYO M DIPE | 3407 PAIGE PLACE | | | | | TAMPA | FL | 33619 |
| Tito Bautista | 11878 Montella Dr | | | | | Rancho Cucamonga | CA | 91701 |
| Tito Xiong | 427 Chimney Rock Drive | | | | | Ruskin | FL | 33570 |
| Titusville Area Chamber Of Commerce | 2000 South Washington Ave. | | | | | Titusville | FL | 32780 |
| Tivadar Vass | 10453 Carrollbrook Cir. #222 | | | | | Tampa | FL | 33618 |
| Tiveca Fortune | 8151 Weathersstone Cir. | | | | | Bessemer | AL | 35022 |
| Tlyani Murray | 1419 Rialto Ave Apt A | | | | | Colton | CA | 92324 |
| TJ Roofing Co., Inc. | 3400 Petersen Rd. | | | | | Stockton | CA | 95215 |
| Tjc Construction | 1364 N. Pershing Ave. | | | | | Stockton | CA | 95203 |
| Tk Services, Inc. | 6116 Alcoa Ave. | | | | | Vernon | CA | 90058 |
| Tkc, LLC | 4530 Conference Way b | | | | | Boca Raton | FL | 33431 |
| Tkt, LLC | P.O. Box 209047 | | | | | Dallas | TX | 75320 |
| T-Mobile Usa, Inc. | P.O. Box 742596 | | | | | Cincinnati | OH | 45274 |
| T-Mobile Usa, Inc. | P.O. Box 790047 | | | | | Saint Louis | MO | 63179 |
| T-Mobile Usa, Inc. | P.O. Box 660252 | | | | | Dallas | TX | 75266 |
| T-Mobile Usa, Inc. | P.O. Box 51843 | | | | | Los Angeles | CA | 90051 |
| Tmq Inc. | 3830 S. Highway Ala, # 4-167 | | | | | Melbourne Beach | FL | 32951 |
| Tnt Motorsports | 2061 Snow Range Rd | | | | | Laramie | WY | 82070 |
| Tnt Productions | P.O. Box 578821 | | | | | Modesto | CA | 95357 |
| T-N-T's Plumbing Services Inc. | 16088 Kerowa Ave. | | | | | Kent City | MI | 49330 |
| Toan Minh Le | 1900 Danbrook Dr #1018 | | | | | Sacramento | CA | 95835 |
| Toastmasters International | P.O. Box 9052 | | | | | Mission Viejo | CA | 92690 |
| Toastmasters International | 98-238 Paleo Way | | | | | Aiea | HI | 96701 |
| Toban Presad | 1129 Norris Rd. | | | | | Prescott | AZ | 86305 |
| Tobey-Karg Service Agency, Inc. | 4640 Campbells Run Road | | | | | Pittsburgh | PA | 15205 |
| TOBI A KING | 8514 PRINGLE WAY | | | | | TAMPA | FL | 33635 |
| Tobi King | 8514 Pringle Way | | | | | Tampa | FL | 33635 |
| Tobi King | PO Box 261384 | | | | | Tampa | FL | 33685 |
| TOBIAS D GRIFFIN | 17 SKYLARK DRIVE | #34 | | | | LARKSPUR | CA | 94939 |
| Tobias Griffin | 17 Skylark Drive #34 | | | | | Larkspur | CA | 94939 |
| Tobie Macabe | 213 W. Johnson St. | | | | | Angola | IN | 46703 |
| Toby Gialluca | 62 Lee Dr | | | | | Saint Augustine | FL | 32080 |
| Tod Kaplan | 1200 Ashborough Terrace | Apt E | | | | Marietta | GA | 30067 |
| Tod Stewart | 6422 W Chickasaw Street | | | | | Phoenix | AZ | 85043 |
| Todd A Lopez | 3410 Mirage Drive | | | | | Colorado Springs | CO | 80920 |
| TODD A PATRICK | 3124 SADDLEHILL ROAD | | | | | PLACERVILLE | CA | 95667 |
| TODD A PEARSON | 7819 MOONSTONE DRIVE | | | | | SARASOTA | FL | 34233 |
| Todd Anderson | 171 S Kentucky Avenue | | | | | Virginia Beach | VA | 23452 |
| Todd Barton | 149 Slate Run Rd. | | | | | Greensboro | PA | 15601 |
| Todd Brandon McGinnis | 2879 Vista View | | | | | Memphis | TN | 38127 |
| Todd Campbell | 129 Deer Run Road | | | | | Orangeville | PA | 17859 |
| Todd Canning | 2772 Kelly St. | | | | | Hayward | CA | 94541 |
| Todd Crawford | 20220 Merry Oak Ave | | | | | Fayetteville | GA | 30215 |
| TODD D MEYERS | 265 TARRAGON DR | | | | | FAYETTEVILLE | GA | 30215 |
| Todd Davis | 8248 Grape Ridge Ct | | | | | Sacramento | CA | 95829 |
| TODD E FOX | 1301 LAS JUNTAS WAY AP1# 310 | | | | | WALNUT CREEK | CA | 94597 |
| Todd Ellis | 3065 N MAIN ST # 16 | | | | | WALNUT CREEK | CA | 94597 |
| Todd Emmons Jr | 10540 110th Ave | | | | | Largo | FL | 33773 |
| Todd Falcone | 3000 Williamsburg Dr #1 | | | | | Latrobe | PA | 15650 |
| Todd Farr | 111 Marble Crossing Dr | | | | | Wentzville | MO | 63385 |
| Todd Fraction | 95 Zephyr Rd | | | | | Lakewood | CO | 80226 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Todd Fox | 1301 Las Juntas | | | | | Walnut Creek | CA | 94597 |
| Todd Fox | 1301 Las Juntas Way Apt#310 | | | | | Walnut Creek | CA | 94597 |
| Todd Gillott | 2620 Rt 981 | | | | | New Alexandria | PA | 15670 |
| Todd Glass | 936 Eagleerest Drive | | | | | Corona | CA | 92879 |
| Todd Hendricks | 539 South Lincoln | | | | | Laramie | WY | 82070 |
| Todd Holmberg | 1526 Gettyvue Way | | | | | Prescott | AZ | 86301 |
| Todd Jakub | 2003 Autumn Run Ln | | | | | Round Rock | TX | 78665 |
| Todd Kirby | 7842 Spanish Oaks Dr | | | | | Jacksonville | FL | 32221 |
| TODD L ROBERTS | 305 ARRIGA ST | | | | | MARTINEZ | CA | 94553 |
| Todd McDonald | 2742 W Adventure Drive | | | | | Anthem | AZ | 85086 |
| Todd Meyers | 265 Tarragon Dr | | | | | Fayetteville | GA | 30215 |
| TODD P BARTON | 149 SLATE HUN RD | | | | | GREENSBURG | PA | 15601 |
| Todd Patrick | 3124 saddlehill road | | | | | placerville | CA | 95667 |
| Todd Pearson | 7819 Moonstone Drive | | | | | Sarasota | FL | 34233 |
| Todd Purdy | 6692 Ridgeway Dr | | | | | Pollock Pines | CA | 95726 |
| Todd R Armon | 8360 Garden Grove Ave. | | | | | Northridge | CA | 91325 |
| TODD R GILLO11 | 2620 R1 981 | | | | | NEW ALEXANDRIA | PA | 15670 |
| Todd Roberts | 305 Arriba St | | | | | Martinez | CA | 94553 |
| Todd Ruggles | 1563 Steinbeck Drive | | | | | Roseville | CA | 95747 |
| Todd Simmons | 5568 Cross Creek Drive | | | | | Colorado Springs | CO | 80924 |
| Todd Woolley | 1684 Montrose Ln. | | | | | Lincoln | CA | 95648 |
| Toddarian Walker | 3189 W. Central Blvd | | | | | Orlando | FL | 32805 |
| Todera Grace | c/o Lemberg & Associates LLC | Attn: Seigel Lemberg | 1100 Sumer St. | | | Stamford | CT | 06907 |
| TOGO'S GREAT SANDWICHES | 5076 LANDESS AVE | | | | | SAN JOSE | CA | 95132 |
| Toi Kawaii | 2201 Sycamore Dr #44 | | | | | Antioch | CA | 94509 |
| Toi Walker | 11071B Rockledge Dr. | | | | | Riverview | FL | 33579 |
| Toinette Harven | 4526 S Woodlawn Ave | | | | | Chicago | IL | 60653 |
| Toiana Williams Smith | 2407 Brown Blvd 2102 | | | | | ARLINGTON | TX | 76006 |
| Toland Moore | 147 Lakepointe Circle | | | | | Kissimmee | FL | 34743 |
| Tolles Career & Technical Center | 7877 U.S. Hwy 42 South | | | | | Plain City | OH | 43064 |
| Tom Chester & Associates | P.O. Box 10133 | | | | | Bainbridge Island | WA | 98110 |
| Tom Henry's | Code Electrical Classes Inc. | 7449 Citrus Avenue | | | | Winter Park | FL | 32792 |
| Tom McKinnon | 10327 Owens Circle | | | | | Westminster | CO | 80021 |
| Tom McLaughlin | 20121 n.76th Street ,unit#2022 | | | | | Scottsdale | AZ | 85255 |
| Tom Nomidisue Omictin | 3561 Mallard Way | | | | | Antioch | CA | 94509 |
| Tom Paynter Mobile Glass | 370 East Pike | | | | | Indiana | PA | 15701 |
| Tomahita Neal | 622 N Wilson #2 | | | | | Pasadena | CA | 91106 |
| Tomas Bennett | 580 Breezy Oak Way | | | | | Apopka | FL | 32712 |
| Tomas Hernandez | 240 W 147th St | | | | | Riverdale | IL | 60827 |
| Tomas Tellez | 4444 NE 83rd Ave | | | | | Portland | OR | 97220 |
| Tomco Corp. | 500 Alakawa Street #100A | | | | | Honolulu | HI | 96817 |
| Tomeka Coleman | 4039 Enchanted Sun | | | | | San Antonio | TX | 78244 |
| Tomicka Wilson | 15806 4th Ave. S | Apt. D104 | | | | Burien | WA | 98148 |
| Tomicka Wilson | 15806 4th Ave. S Apt D104 | | | | | Burien | WA | 98148 |
| Tomika Harvey | 201 Dominion Blvd South | | | | | Chesapeake | VA | 23322 |
| Tomika Harvey | 4310 Towanda Road | | | | | Chesapeake | VA | 23325 |
| TOMIKA M HARVEY | 4310 TOWANDA ROAD | | | | | CHESAPEAKE | VA | 23325 |
| Tommi-Brook Upchurch | 18634 E. Via Del Jardin | | | | | Queen Creek | AZ | 85142 |
| Tommie Baines | 7514 W 88th Pl | | | | | Los Angeles | CA | 90045 |
| Tommy Dale | 8110 NE 306th Ct | | | | | Salt Springs | FL | 32134 |
| Tommy Dang | 10017 Tristan Dr. | Apt. A | | | | Downey | CA | 90240 |
| Tommy Shaw | 7426 Castleview Ln | | | | | Missouri City | TX | 77489 |
| Tomoka Christian Church | 1450 Hand Ave. | | | | | Ormond Beach | FL | 32174 |
| Tomy's Auto | 2040 e. 9th Ave | | | | | Winton | CA | 95388 |
| Tondalaya McKenzie | 10501 Croatto Way #9 | | | | | Rancho Cordova | CA | 95670 |
| Toney Braswells Janitorial Services, Inc | 3453 Monica Drive West | | | | | Colorado Springs | CO | 80916 |
| TONI A HOULSON | 1415 W BALL RD | #140 | | | | ANAHEIM | CA | 92802 |
| TONI A MACE-SANCHEZ | 22622 96TH PL S | | | | | KENT | WA | 98031 |
| Toni Anne DeAnda | 1165 West 4th Avenue | | | | | Apache Junction | AZ | 85120 |
| Toni Darden | 13205 Turnberry Place | | | | | Lithonia | GA | 30038 |
| Toni Dye | 1715 Hodges Blvd Apt 1607 | | | | | Jacksonville | FL | 32224 |
| Toni Farley | 338 S. Galaxy Drive | | | | | Chandler | AZ | 85226 |
| Toni Green | 1253 Woodbridge | | | | | Saint Clair Shores | MI | 48080 |
| Toni Houlson | 1415 W Ball Rd #140 | | | | | Anaheim | CA | 92802 |
| Toni Johnson | 17836 E Valanova Dr | | | | | Aurora | CO | 80013 |
| Toni Mace-Sanchez | 22622 96th Pl S | | | | | Kent | WA | 98031 |
| Toni Sledge | 2221 Hobson Blvd, Ste 159 | | | | | Sacramento | CA | 95826 |
| TONIA D SMITH | 1851 NW 166 STREET | | | | | MIAMI | FL | 33054 |
| Tonia Dargan | 5772 Jubilant Dr | | | | | Rex | GA | 30273 |
| Tonia Jackson | 7308 NW 57th Ct | | | | | Tamarac | FL | 33321 |
| Tonia Jordon | 512 Highland Park Drive | | | | | Irving | TX | 75061 |
| Tonia Keenan | 137 Overlook Dr. | | | | | Hurricane | WV | 25526 |
| TONIA M DARGAN | 5772 JUBILANT DR | | | | | REX | GA | 30273 |
| TONIA N KELEMEN | 137 OVERLOOK DR | | | | | HURRICANE | WV | 25526 |
| Tonia Shaw | 3346 E Tanglewood Dr | | | | | Phoenix | AZ | 85048 |
| Tonia Smith | 1851 NW 166 Street | | | | | Miami | FL | 33054 |
| Tonie Miller | 7630 Delmonico Dr | | | | | Colorado Springs | CO | 80919 |
| Tonja Helton | 8506 Fantasia Park Way | | | | | Riverview | FL | 33578 |
| Tony Arguelles | 10207 San Juan Ave | | | | | South Gate | CA | 90280 |
| Tony Brignoni | 2621 Winslow Dr. | | | | | Grand Prairie | TX | 75052 |
| TONY C SCHELLENBERGER | 550 RICO ST | APT C | | | | SALINAS | CA | 93907 |
| Tony Carr | 2673 S 137th Ave | | | | | Thornton | CO | 80602 |
| Tony Eldemire | 154 Wading Bird Cir SW | | | | | Palm Bay | FL | 32908 |
| Tony Halton | 1303 N. 6oth Ct. | | | | | Chicago | IL | 60628 |
| Tony Harris | 29501 Rock Creek Dr. | | | | | Southfield | MI | 48076 |
| TONY L HARRIS | 29501 ROCK CREEK DR | | | | | SOUTHFIELD | MI | 48076 |
| Tony Martinez | 21000 Baker Road | Apt 10 | | | | Castro Valley | CA | 94546 |
| Tony Merritt | 613 Palace Ct | | | | | Ferguson | MO | 63135 |
| Tony Nguyen | 17 Iowa | | | | | Irvine | CA | 92606 |
| Tony Schellenberger | 550 Rico St Apt C | | | | | Salinas | CA | 93907 |
| Tony Schellenberger | 142 Silverwood Place | | | | | Marina | CA | 93933 |
| Tony Tapia | 1678 Puente Ave | | | | | Baldwin Park | CA | 91706 |
| Tony Tu | 2056 Nottoway Ave | | | | | San Jose | CA | 95116 |
| Tonya Adams | 2307 Woodpark Dr | | | | | Colorado Springs | CO | 80951 |
| Tonya Bowden | 511 Gettysburg | | | | | Elgin | TX | 78621 |
| Tonya Bowden | 700 Starlite Drive | | | | | Odenville | AL | 35120 |
| Tonya Bryant | 258 Ryder Avenue | | | | | Henderson | NV | 89002 |
| TONYA C BIRDWELL | 511 GETTYSBURG | | | | | ELGIN | TX | 78621 |
| Tonya Chrany | 1002 S Chana Ave | | | | | Fresno | CA | 93702 |
| TONYA D MILLER | 510 RIVERDALE CIRCLE | | | | | INMAN | SC | 29349 |
| Tonus Henderson | 5052 Chariot Dr | | | | | Colorado Springs | CO | 80923 |
| TONYA K PARKS | 6410 BRANCHWOOD DR | | | | | LAKEWORTH | FL | 33467 |
| TONYA K WILKINS | 21020 HAPPY VALLEY RD | | | | | STANWOOD | WA | 98292 |
| Tonya L Loomis | 279 Barton St | | | | | Logan | OH | 43138 |
| Tonya Luster | 7050 Wills Rd | | | | | Cumming | GA | 30040 |
| Tonya Miller | 510 Riverdale Circle | | | | | Inman | SC | 29349 |
| tonya Parks | 6410 Branchwood Dr | | | | | Lakeworth | FL | 33467 |
| Tonya Peak | 3201 Woodglen Drive | | | | | Commerce | TX | 75428 |
| Tonya Robertson-Mireles | 529 N. Colorado Street | | | | | Chandler | AZ | 85225 |
| Tonya Rodgers | 3203 38th Ave | | | | | Tampa | FL | 33610 |
| Tonya Warner | 808 N EDGEWORTH AVE | | | | | ROYAL OAK | MI | 48067 |
| Tonya Wilkins | 21020 Happy Valley Rd. | | | | | Stanwood | WA | 98292 |
| TONYA Y WARNER | 808 N EDGEWORTH AVE | | | | | ROYAL OAK | MI | 48067 |
| TONYE L LAMKIN | 2508 PRAIRIE RIDGE COURT | | | | | FORT WORTH | TX | 76179 |
| Tonye Lamkin | 2508 Prairie Ridge Court | | | | | Fort Worth | TX | 76179 |
| Toona Automotive Paint | 9523 Rt. 30 | | | | | Irwin | PA | 15642 |
| toona Supply Co | 9523 Route 30 | | | | | Irwin | PA | 15642 |
| Tooza Design, LLC | 10954 S. Topview Rd. | | | | | Sandy | UT | 84095 |
| Top Colleges c/o Datran Media | Dept Ch 15112 | | | | | Palantine | IL | 60055 |
| Top Flight, Inc. | 1300 Central Avenue | | | | | Chattanooga | TN | 37408 |
| Top Flight, Inc. | P.O. Box 798037 | | | | | St. Louis | MO | 63179 |
| TOP HAT CLEANING, INC. | PO BOX 651357 | | | | | SALT LAKE CITY | UT | 84155 |
| Topaz Finley | 10368 Kerndale Drive | | | | | Waldorf | MD | 20603 |
| TOPAZ I FINLEY | 10368 KERNDALE DRIVE | | | | | WALDORF | MD | 20603 |
| TopetteStonefield Inc. | 325 West Encanto Blvd. Ste. 80 | | | | | Phoenix | AZ | 85003 |
| Tori Davison | 12520 Illinois Woods Lane | | | | | Orlando | FL | 32824 |
| TORKELUSON, KATZ, MOORE, HE THERINGTON | & HARRIS AAL, ALC | 700 BISHOP STREET, 15TH FLOOR | | | | HONOLULU | HI | 96813 |
| Torrance Memorial Medical Center | 3330 Lomita Blvd | | | | | Torrance | CA | 90505 |
| Torrence Davis | 17500 W. Church St. | | | | | Waterford | WI | 53185 |
| Torrence Davis | 1016 W. Hollywood Apt 304 | | | | | Chicago | IL | 60660 |
| TORRES CLEANING SERVICE | PO BOX 2415 | | | | | SAN JOSE | CA | 95109 |
| Torri Fears | 10618 Tennerco Drive | | | | | Houston | TX | 77099 |
| TORRI M FEARS | 10618 TENNECO DRIVE | | | | | HOUSTON | TX | 77099 |
| Tory King | 4802 S1st ST W Aid 1016 | | | | | Bradenton | FL | 34210 |
| Tosha Lane | 6875 East Iliff Ave Apt 221 | | | | | Denver | CO | 80224 |
| TOSHA N LANE | 6875 EAST ILIFF AVE APT 221 | | | | | DENVER | CO | 80224 |
| Tosha Sharp | 504 Cloverleaf Drive | | | | | Lithia | FL | 33547 |
| Toshia Jackson | 6346 W 95th St #3D | | | | | Hickory Hills | IL | 60457 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| TOSHIBA AMERICA BUSINESS SOLUTIONS | P. O. Box | | | | | PASADENA | CA | 91110 |
| Toshiba America Information Systems, Inc | 9740 Irvine Blvd. | | | | | Irvine | CA | 92618 |
| Toshiba Jackson | 208 Tabor Dr Apt 2 | | | | | Warner Robins | GA | 31093 |
| Total Building Solutions Inc. | P.O. Box 959 | | | | | Mango | FL | 33550 |
| Total Comfort Gas, Inc. | 325 Walker St. | | | | | Holly Hill | FL | 32117 |
| Total Equipment Co. | 400 5th Ave. | | | | | Coraopolis | PA | 15108 |
| TOTAL EXTERMINATING INC. | 11914 RAMONA AVE, STE# J | | | | | CHINO | CA | 91710 |
| Total Office Online, Inc. | 3006 Enterprise St., Suite A | | | | | Costa Mesa | CA | 92626 |
| Total Pharmacy Supply, Inc. | 3400 Avenue E, East | | | | | Arlington | TX | 76011 |
| Total Reclaim, Inc. | P.O. Box 24996 | | | | | Seattle | WA | 98124 |
| Total Reclaim, Inc. | 2200 6th Ave. S. | | | | | Seattle | WA | 98134 |
| Total Uniforms | 1301 West 34th St. | | | | | Austin | TX | 78705 |
| Tou Chee Vue | 3397 W 97th Ave #16 | | | | | Westminster | CO | 80031 |
| Tour World, Inc. | 130 Morsicken Road | | | | | Danville | PA | 17821 |
| Tourette Syndrome Association | Attn: Mark Levine | 42-40 Bell Blvd. | | | | Bayside | NY | 11361 |
| Tourette Syndrome Association | c/o Plan A | 457 N. Canon Dr., Ste. C | | | | Beverly Hills | CA | 90210 |
| Towin McVay | 7649 Whitepine Ridge Ct | | | | | Reynoldsburg | OH | 43068 |
| Towanda Owens | 820 Capital Dr #501 | | | | | Carnegie | PA | 15106 |
| Towers Watson Pa Inc. | Lockbox # 7482 P.O. Box 8500 | | | | | Philadelphia | PA | 19178 |
| Town & Country Party Rental | 5533 W. San Madele | | | | | Fresno | CA | 93722 |
| Town Center Mall LP | Attn: Lockbox 47337 | 1801 Main Street Rbx | | | | Houston | TX | 77002 |
| Town Center Mall LP | 720 North Post Road, Suite 500 | | | | | Houston | TX | 77024 |
| Town Center Mall LP | P.O. Box 4737 | | | | | Houston | TX | 77210 |
| Town Center Mall, LP | 720 North Post Oak Road, Suite 500 | | | | | Houston | TX | 77024 |
| Town Development, Inc. | 11 Parkway Center, Suite 300 | | | | | Pittsburgh | PA | 15220 |
| Town Of Brookline | Brookline Adult & Community Education | P.O. Box 150 | | | | Brookline | MA | 02446 |
| Town Of Merrillville | Alarm Registration | 7820 Broadway | | | | Merrillville | IN | 46410 |
| Town Of Merrillville | Office Of The Clerk-Treasurer | Merrillville Town Hall | | | | Merrillville | IN | 46410 |
| Town Of Milton | 424 White Mtn. Hwy | P.O. Box 310 | | | | Milton | NH | 03851 |
| Town Of Orange Park | 2042 Park Ave. | | | | | Orange Park | FL | 32073 |
| Town Of Stratham | 10 Bunker Hill Ave. | | | | | Stratham | NH | 03885 |
| Town Planner | 3 B The Pines Court | | | | | St. Louis | MO | 63141 |
| Townsend Gas & Oil, Inc. | 1740 Old Route 119 South | | | | | Homer City | PA | 15748 |
| Townsquare Media Laramie | 25221 Network Place | | | | | Chicago | IL | 60673 |
| Townsquare Media Laramie | P.O. Box 731293 | | | | | Dallas | TX | 75373 |
| Townsquare Media Laramie | 3525 Soldier Springs Road | | | | | Laramie | WY | 82070 |
| Townsquare Media Kalamazoo - Wkfr-Fm | 27129 Network Place | | | | | Chicago | IL | 60673 |
| Toya Perry | 4526 S Calumet | | | | | Chicago | IL | 60653 |
| Toyann Thomas | 3010 Potomac | | | | | Garland | TX | 75042 |
| Toyoat Monique Thompson | 1110 SW 7th Ave | | | | | Deerfield Beach | FL | 33441 |
| Toyota Material Handling | P.O. Box 45333 | | | | | San Francisco | CA | 94145 |
| Toyota Material Handling | 31010 San Antonio Street | | | | | Hayward | CA | 94544 |
| TP Orthodontics, Inc. | 100 Center Plaza | | | | | La Porte | IN | 46350 |
| Tpg Tuning | 2133 Rt22 Hwy W | | | | | Blairsville | PA | 15717 |
| Trace3 | P.O. Box 843000 | | | | | Los Angeles | CA | 90084 |
| Tracee Costa | 413 Chester St | | | | | Bremerton | WA | 98337 |
| Tracers Information Specialists, Inc. | 15470 Flight Path Dr. | | | | | Brooksville | FL | 34604 |
| TRACEY B KINCAID | 3052 INVERNESS DR | | | | | LOS ALAMITOS | CA | 90720 |
| Tracey Drayton | 5887 S Zante Circle | | | | | Aurora | CO | 80015 |
| Tracey Edwards | 812 Passive Drive | | | | | Cedar Hill | TX | 75104 |
| Tracey Elkins | 2828 Longleaf Lane | | | | | Palm Harbor | FL | 34684 |
| Tracey Jackson | 18412 Hoxstown | | | | | Detroit | MI | 48221 |
| Tracey Kincaid | 3052 Inverness Dr | | | | | Los Alamitos | CA | 90720 |
| TRACEY L WILSON | 14815 PRESTON PARK DR | | | | | HOUSTON | TX | 77095 |
| Tracey Lackey | 8076 Greenview | | | | | Detroit | MI | 48228 |
| Tracey Mason | 115 Davenport Court | | | | | Hampton | VA | 23666 |
| Tracey Miller | 8557 Matthews Ct. | | | | | Crown Point | IN | 46307 |
| Tracey Moses | 6115 Suwanee Rd | | | | | Jacksonville | FL | 32217 |
| Tracey Quiroga | 2806 W. Pioneer Dr. | Apt. 252 | | | | Irving | TX | 75061 |
| Tracey Riches | 417 Front Street | | | | | Belding | MI | 48809 |
| Tracey Sanchez | 775 Cascade Ave 505 | | | | | Oregon City | OR | 97045 |
| Tracey Skiy | 12801 S WESTPORT DR | | | | | PALOS PARK | IL | 60464 |
| Tracey Wilson | 14815 Preston Park Dr | | | | | Houston | TX | 77095 |
| Traci Buhl | 12446 NewBrook | | | | | Houston | TX | 77072 |
| TRACI C BUHL | 12446 NEWBROOK | | | | | HOUSTON | TX | 77072 |
| Traci Ciepiela | 109 L St. | | | | | Rock Springs | WY | 82901 |
| Traci D Polacco | 1801 SE. Tenant Rd. | | | | | Englewood | CO | 80113 |
| Traci Forguson | 4151 Wildstar Cir | | | | | Wesley Chapel | FL | 33544 |
| Traci Goodin | 3005 Global Forum Blvd 327 | | | | | Atlanta | GA | 30340 |
| Traci Hammond | 10477 Evening View Drive | | | | | Fort Worth | TX | 76131 |
| Traci Hart | 1004 Rose Bud Dr | | | | | Azle | TX | 76020 |
| Traci Lynne Nelson | 6947 Ulna River Blvd | | | | | Park | FL | 15202 |
| Traci Peters | 11010 Domain Drive #11209 | | | | | Austin | TX | 78759 |
| Traci Scott | 7268 Riverwind Way | | | | | Sacramento | CA | 95831 |
| Traci Sumner | 1043 Walnutwood Ct | | | | | Los Banos | CA | 93635 |
| Traci Talbot | 8300 Orville St | | | | | Alexandria | VA | 22309 |
| Traci Wilmoth | 6752 Hocksprings Road | | | | | Sutherlin | VA | 24594 |
| Tracie Lashley | 1540 Epic Way | | | | | Hope Mills | NC | 28348 |
| Tracie Shae Criado | 1704 Riverview Dr | | | | | Madera | CA | 93637 |
| TRACORP, INC. | 5621 W. BEVERLY LANE | | | | | GLENDALE | AZ | 85306 |
| TRACY A FROST | 909 W PLUME | | | | | AURORA | MO | 65605 |
| TRACY A GEORGE | 1310 ALMA AVE | W212 | | | | WALNUT CREEK | CA | 94596 |
| Tracy Abernathy | c/o Stepler Law Office | Attn: Rayl L. Stepler | 200 East Campus View Blvd. | | | Columbus | OH | 43235 |
| Tracy Abernathy | Rayl L. Stepler c/o Stepler Law Office | 200 East Campus View Blvd., Suite 200 | | 200 East Campus View Blvd. | Suite 200 | Columbus | OH | 43235 |
| Tracy Abram | 4204 South Coral Springs Dr | | | | | Fort Worth | TX | 76123 |
| Tracy Adawan | 9727 S Yale | | | | | Tulsa | OK | 74137 |
| Tracy Amor | 714 Partridge Sq | | | | | Oakdale | CA | 95361 |
| Tracy Anderson | 419 FLANDERS LN | | | | | GRAYSLAKE | IL | 60030 |
| Tracy Ann Bongiovanni | 182 Wood Avenue | | | | | Staten Island | NY | 10307 |
| Tracy Barillas | 7351 Franklin St. | Apt. B | | | | Buena Park | CA | 90621 |
| Tracy Barillas | 7351 Franklin St. Apt. B | | | | | Buena Park | CA | 90621 |
| tracy Berk | 817 Victoria Ave | | | | | Venice | CA | 90291 |
| Tracy Brown Dorsey | 625 N Town East 533 | | | | | Mesquite | TX | 75150 |
| Tracy Burkhart | 15985 Avenel Way | | | | | Fort Worth | TX | 76177 |
| Tracy Cole | 4916 Joseph Drive | | | | | Colorado Springs | CO | 80916 |
| Tracy Conaway | 2306 Lucerne Ave | | | | | Los Angeles | CA | 90016 |
| TRACY D COLE | 4916 JOSEPH DRIVE | | | | | COLORADO SPRINGS | CO | 80916 |
| TRACY D FRAZIER | 31676 ROSALES AVE | | | | | MURRIETA | CA | 92563 |
| Tracy D Pierce | 8702 Tri-County Parkway | | | | | Schertz | TX | 78154 |
| Tracy Davis | 33051 Forest Park Drive | | | | | Wayne | MI | 48184 |
| TRACY DYRNESS | 330 SILVER SPRINGS LANE | | | | | NORCO | CA | 92860 |
| TRACY E SIEGLAFF | 1751 N LITCHFIELD RD  APT 2 | | | | | GOODYEAR | AZ | 85395 |
| Tracy Foreman | 1303 SE Coffey Rd | | | | | Washougal | WA | 98671 |
| Tracy Foreman | 3106 SE Menlo Dr #36 | | | | | Vancouver | WA | 98683 |
| Tracy Frazier | 31676 Rosales Ave. | | | | | Murrieta | CA | 92563 |
| Tracy Frost | 909 W Plumb | | | | | Aurora | MO | 65605 |
| Tracy George | 826 Treehaven Court | | | | | Pleasant Hill | CA | 94523 |
| Tracy George | 1310 Alma Ave W212 | | | | | Walnut Creek | CA | 94596 |
| Tracy Harris | 1211 Country Hills Drive | | | | | Santa Ana | CA | 92705 |
| Tracy Hodges | 811 Sagebrook Run | | | | | Chesapeake | VA | 23322 |
| TRACY J BARILLAS | 7351 FRANKLIN ST | APT B | | | | BUENA PARK | CA | 90621 |
| Tracy Jennings | 296 N Bayberry Way | | | | | Anaheim | CA | 92806 |
| TRACY L CONAWAY | 2306 LUCERNE AVE | | | | | LOS ANGELES | CA | 90016 |
| TRACY L FOREMAN | 3106 SE MENLO DR #36 | | | | | VANCOUVER | WA | 98683 |
| Tracy L Hurdeton | 5518 92nd St. SW | | | | | Mukilteo | WA | 98275 |
| Tracy L Schrot | 1421 Compton St | | | | | Spokane | WA | 99037 |
| TRACY L SCOTT | 708 E. PATTERSON ST | | | | | TAMPA | FL | 33604 |
| TRACY L SUDDETH | 4112 ASHFORD GREEN PLACE | #104 | | | | TAMPA | FL | 33613 |
| TRACY L ZAVALA | 2240 CHERRY LN #101 | | | | | CLOVIS | CA | 93612 |
| Tracy Lei | 221 Grand Canal | | | | | Irvine | CA | 92620 |
| Tracy Marie Cornelius | 7427 E Monte Ave | | | | | Mesa | AZ | 85209 |
| Tracy Marshall | 1101 N. Eldon Ct. | | | | | Gilbert | AZ | 85233 |
| Tracy McGee | 8311 Yolanda | | | | | Detroit | MI | 48234 |
| Tracy Nadson | 60 S SAINT ANDREWS DR | | | | | ORMOND BEACH | FL | 32174 |
| Tracy Oliver | 6461 Rolling Tree Street | | | | | Jacksonville | FL | 32222 |
| Tracy Oliver | 1085 Danielle Drive | | | | | Roseville | CA | 95747 |
| Tracy Padro | 11111 NE 135 St | | | | | Kirkland | WA | 98034 |
| Tracy Pham-Trang | 4190 Horizon Court | | | | | San Jose | CA | 95148 |
| Tracy Phan | PO BOX 12641 | | | | | WESTMINSTER | CA | 92685 |
| Tracy Pierce | 8616 SnowDrop CT | | | | | Fort Worth | TX | 76123 |
| Tracy Pratt | 4725 Swordfish Way | | | | | Palm Harbor | FL | 34684 |
| TRACY R OLIVER | 6461 HOLLING TREE STREET | | | | | JACKSONVILLE | FL | 32222 |
| Tracy Randolph | 188 Pelican Loop | | | | | Pittsburg | CA | 94565 |
| Tracy Rubio | 1100 Bacchus Dr., E | | | | | Lafayette | CO | 80026 |
| Tracy Samelson | 4225 Apple Orchard Ln | | | | | Suitland | MD | 20746 |
| Tracy Scott | 708 E. Patterson St | | | | | Tampa | FL | 33604 |
| Tracy Seigolaff | 1751 N Litchfield Rd., Apt. 2144 | | | | | Goodyear | AZ | 85395 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Tracy Stevens | 2170 Lindale | | | | | Los Angeles | CA | 90025 |
| Tracy Suddeth | 4112 Ashford Green Place #104 | | | | | Tampa | FL | 33613 |
| TRACY T PHAM-TRANG | 4190 HORIZON COURT | | | | | SAN JOSE | CA | 95148 |
| Tracy Thompson | 215 Pine Branch Dr | | | | | Stockbridge | GA | 30281 |
| Tracy Townsend | 525 Old Mbyterie Court | | | | | Montgomery | AL | 36117 |
| Tracy Unified School District | Transportation Department | 1975 West Lowell Ave. | | | | Troy | CA | 95376 |
| Tracy White | 8195 SE Covington | | | | | Hillsboro | OR | 97123 |
| Tracy Wiley | 220 Wayside Street | | | | | Pittsburgh | PA | 15210 |
| TRACY Y MCGEE | 8311 YOLANDA | | | | | DETROIT | MI | 48234 |
| TRACY Y THOMPSON | 215 PINE BRANCH DR | | | | | STOCKBRIDGE | GA | 30281 |
| TRACY ZAVALA | 396 N. DUKE AVE. | | | | | CLOVIS | CA | 93612 |
| trada, Inc | 1215 Spruce St Ste 201 | | | | | Boulder | CO | 80302 |
| Tradewinds Island Grand Resort | 5500 Gulf Blvd. | | | | | St. Pete Beach | FL | 33706 |
| Trae Johnson | 511 Windcliff Dr | | | | | Marietta | GA | 30067 |
| Trael Craig | 1287 S Cochran Ave #5 | | | | | Los Angeles | CA | 90019 |
| Traffic Management Inc. | 2435 Lemon Ave. | | | | | Signal Hill | CA | 90755 |
| Trainer's Warehouse | 89-K Washington Ave. | | | | | Natick | MA | 01760 |
| Training Masters, Inc. | 2305 Claridge Court | | | | | Enola | PA | 17025 |
| TRAININGTODAY | 100 Winners Circle, Suite 300 | | | | | BRENTWOOD | TN | 37027 |
| Traje Temelkov | 924 JEANNETTE ST | | | | | DES PLAINES | IL | 60016 |
| Traleta Bradford | 3218 Deering Street | | | | | Oakland | CA | 94601 |
| Tralia Strickland | 4844 E. Voltaire Ct. #2 | | | | | Phoenix | AZ | 85044 |
| Tralynn Wilson | 3141 38th Ave | Apt. #3 | | | | Oakland | CA | 94619 |
| Tra-mi Ponce | 165 Granite Shoals | | | | | Kyle | TX | 78640 |
| Tran Su | 844 Featherwood Dr. | | | | | Diamond Bar | CA | 91765 |
| Trane U.S. Inc. | P.O. Box 98167 | | | | | Chicago | IL | 60693 |
| TRANG N THAN | 449 FAIR DRIVE #103 | | | | | COSTA MESA | CA | 92626 |
| Trang Tran | 449 Fair Drive #103 | | | | | Costa Mesa | CA | 92626 |
| TRANCIA R SPENCE | 2104 E ANDERSON LANE | APT 916 | | | | AUSTIN | TX | 78752 |
| Trancia Spence | 3407 Lynridge Dr Unit B | | | | | Austin | TX | 78723 |
| Trans Time Express | P.O. Box 9139 | | | | | Arlington | VA | 22219 |
| trans Tool | 110 Connely St. | | | | | San Antonio | TX | 78203 |
| TRANS UNION LLC | PO BOX 99506 | | | | | CHICAGO | IL | 60693 |
| TRANSCENDER | 1015 WINDWARD RIDGE PARKWAY | | | | | ALPHARETTA | GA | 30005 |
| TRANSCENDER | PO BOX 932934 | | | | | ATLANTA | GA | 31193 |
| Transitional Guaranty Agency | I Imation Place, Building 2 | | | | | Oakdale | MN | 55128 |
| TRANSMISSION PARTS & CORES, INC. | 1981 W. WINTON | | | | | Hayward | CA | 94545 |
| TRANSMISSION PARTS & CORES, INC. | 1981 W WINTON | | | | | HAYWARD | CA | 94545 |
| Transtar Industries Inc. | 6550 Hamilton Ave. | | | | | Pittsburgh | PA | 15206 |
| Transtar Industries Inc. | 501 County Rd. 30 | | | | | Florence | AL | 35634 |
| Transtar Industries, Inc. | 7350 Young Drive | | | | | Cleveland | OH | 44146 |
| Transtar Industries Inc. | 780 W. Belden Ave., Ste. G | | | | | Addison | IL | 60101 |
| Transtar Industries Inc. | 12330 E 46th Ave.Ste 700 | | | | | Denver | CO | 80239 |
| Transtar Industries, Inc | 15010 Calvert St. | | | | | Van Nuys | CA | 91411 |
| Transtar Industries, Inc | 915 E. Orangefair Lane | | | | | Anaheim | CA | 92801 |
| TRANSTAR INDUSTRIES, INC | 1006 W. HOOVER | | | | | ORANGE | CA | 92868 |
| Transtar Industries, Inc | 26243 Research Rd. | | | | | Hayward | CA | 94545 |
| TRANSTAR INDUSTRIES, INC. | 7350 YOUNG DR. | | | | | CLEVELAND | OH | 44146 |
| Transtar Industries, Inc | 1987 Davis Street | | | | | San Leandro | CA | 94577 |
| Transtar Industries, Inc | 4350 Raley Blvd., Ste. 400 | | | | | Sacramento | CA | 95838 |
| TRANSUNION RISK AND ALTERNATIVE | DATA SOLUTIONS, INC. | PO BOX 209047 | | | | DALLAS | TX | 75320 |
| TRANSWORLD SYSTEMS INC. | 5626 FRANTZ ROAD | PO BOX 7172 | | | | DUBLIN | OH | 43017 |
| TRANSWORLD SYSTEMS, INC. | PO BOX 5505 | | | | | CAROL STREAM | IL | 60197 |
| Tranwell Enterprises, Ltd | c/o Roadrunner Courier - Attn Amy | 1944 Bedford Road, Suite 100 | | | | Bedford | TX | 76022 |
| Traquel Taylor | 220 NW 12th Ct | Apt. 2 | | | | Pompano Beach | FL | 33060 |
| Trashida Long | 1000 bullt st | | | | | chesapeake | VA | 23324 |
| Travis Caldwell | 2000 Maryvail Trail | | | | | Cedar Park | TX | 78613 |
| Travis Coldwell | 29530 Copper Run Dr | | | | | Harvest | AL | 35749 |
| Travis Combs | 12492 Eudora ST | | | | | Thornton | CO | 80241 |
| TRAVIS COUNTY TAX OFFICE | P.O. BOX 149328 | | | | | AUSTIN | TX | 78714 |
| Travis County Tax Office | State Of Texas | 5501 Airport Blvd. | | | | Austin | TX | 78751 |
| Travis Eaton | 3755 Webb | | | | | Detroit | MI | 48223 |
| Travis Herndon | 267 East Constance Rd | | | | | Debary | FL | 32713 |
| Travis Ho | 259 Moomuku Pl. | | | | | Honolulu | HI | 96821 |
| TRAVIS J THOMAS | 37 RIVIERA ESTATES DR | | | | | PALM COAST | FL | 32164 |
| Travis Jackson | 1831 Cypress Preserve Drive | 1-205 | | | | Lutz | FL | 33549 |
| Travis Kimberly | 11345 Greystone Drive | | | | | Yulee | FL | 32097 |
| Travis Lundberg | 2075 Venture Drive | Apt. #361 | | | | Laramie | WY | 82070 |
| TRAVIS M HO | 259 MOOMUKU PL | | | | | HONOLULU | HI | 96821 |
| Travis Nichols | 4245 Waller Rd | | | | | Stockton | CA | 95212 |
| Travis Patton | 320 1/2 W Virginia St | Apt. 1 | | | | Fallon | NV | 89406 |
| Travis Patzer | 157 North Pierce | | | | | Laramie | WY | 82070 |
| Travis Ramberg | 6406 NE 66th Ave. | | | | | Vancouver | WA | 98661 |
| Travis Rice | 4133 Woodcrest Dr | | | | | Fremont | CA | 94538 |
| Travis Williams | 229 Sea County Lane | | | | | Rancho Santa Margarita | CA | 92688 |
| Travis Winker | 5339 Hansel Ave., C-16 | | | | | Orlando | FL | 32809 |
| TRAVIS Z PATZER | 157 NORTH PIERCE | | | | | LARAMIE | WY | 82070 |
| Tre Sparks | 249 Trinity Ave | | | | | Atlanta | GA | 30303 |
| Treasurer - Tax Collector | Dan McAllister | Attn: Bankruptcy Desk | 1600 Pacific Highway, Room 162 | | | San Diego | CA | 92101 |
| Treasurer Of Virginia | State Corporation Commission | Clerk's Office | P.O. Box 7607 | | | Merrifield | VA | 22116 |
| Treasurer Of Virginia | 101 N. 14th Street | James Monroe Bldg- 9th Fl | | | | Richmond | VA | 23219 |
| Treasurer Of Virginia | 101 N. 14th Street | | | | | Richmond | VA | 23219 |
| Treasurer Of Virginia | Proprietary Schools Unit | Dept. Of Education | James Monroe Bldg. | | | Richmond | VA | 23219 |
| Treasurer Of Virginia | Board Of Pharmacy | 9960 Maryland Dr. Ste. #300 | | | | Richmond | VA | 23233 |
| Treasurer, Arlington County | Business Lic. Tax Program | Arlington County, Virginia | | | | Merrifield | VA | 22116 |
| Treasurer, Arlington County | P.O. Box 1753 | | | | | Merrifield | VA | 22116 |
| Treasurer, Arlington County | 2100 Clarendon Blvd., Suite 200 | | | | | Arlington | VA | 22201 |
| Treasurer, State Of Connecticut | P.O. Box 150435 | | | | | Hartford | CT | 06115 |
| Treasurer, State Of New Jersey | 124 Halsey St, 7th Floor | P.O. Box 45028 | | | | Newark | NJ | 07101 |
| Treasurer, State Of New Jersey | Department Of Treasury | P.O. Box 002 | | | | Trenton | NJ | 08625 |
| Treasurer, State Of New Jersey | NJ Dept Of Bureau. Of | Hazardous Waste Regulation | Med. Waste Generator Reg. Unit | | | Trenton | NJ | 08625 |
| Treasurer, State Of New Jersey | NJ Dept. Of Labor & Workforce Dev. | Div. Of Une Stop | Coordination & Support | School Approval Unit | | Trenton | NJ | 08625 |
| Treasurer, State Of New Jersey | P.O. Box 955 | | | | | Trenton | NJ | 08625 |
| Treasurer, State Of New Jersey | NJDEP | Division Of Revenue | | | | Trenton | NJ | 08646 |
| Treasurer, State Of New Jersey | NJDEP - Division Of Revenue | P.O. Box 638 | | | | Trenton | NJ | 08646 |
| Treasurer, State Of New Jersey | Unclaimed Property | P.O. Box 214 | | | | Trenton | NJ | 08695 |
| Treasurer, State Of Ohio | Ohio Department Of Health | Attn: Revenue Processing Section | | | | Columbus | OH | 43215 |
| TREASURER, STATE OF OHIO | STATE BOARD OF CAREER COLLEGES & SCHOOLS | 35 EAST BROAD ST., SUITE 2481 | | | | COLUMBUS | OH | 43215 |
| Treasurer, State Of Ohio | P.O. Box 16561 | | | | | Columbus | OH | 43216 |
| Treasurer, State Of Tennessee | Tuition Guaranty Fund | P.O. Box 198865 | | | | Nashville | TN | 37219 |
| TREASURER, STATE OF TENNESSEE | 404 JAMES ROBERTSON PARKWAY, STE 1900 | | | | | NASHVILLE | TN | 37243 |
| Treasurer, State Of Tennessee | Tuition Guaranty Fund | Parkway Towers, Ste. 1900 | | | | Nashville | TN | 37243 |
| TREAT AMERICA FOOD SERVICES | 8500 SHAWNEE MISSION PARKWAY, STE#100 | | | | | MERRIAM | KS | 66202 |
| TREATMENT ASSESSMENT SCREENING | 2234 N. 7TH STREET | | | | | PHOENIX | AZ | 85006 |
| Trebon Devenney | 595 Creekwood Dr. | | | | | Orlando | FL | 32806 |
| Trella Jackson | P.O. Box 291983 | | | | | Tampa | FL | 33687 |
| Tremain McAdoo | 5420 Sunnybright Lane | | | | | Hope Mills | NC | 28348 |
| Tremaine Brown | 2514 Aldrich Ave. N | | | | | Minneapolis | MN | 55411 |
| Tremika Pinckney | 209 Walden Place Circle | | | | | Elgin | SC | 29045 |
| Trena Wooldridge | 13031 Sugarbowl Ave | | | | | Baton rouge | LA | 70814 |
| Treneisha Biggers | 5000 So. Himes Avenue | Apt 223 | | | | Tampa | FL | 33611 |
| Treniece Lucas | PO Box 741 | | | | | Seffner | FL | 33583 |
| Trent Bird | 1441 W 244th St | | | | | Harbor City | CA | 90710 |
| Trent Castor | 1312 NW Grayons Mtn Dr | | | | | Lawton | OK | 73505 |
| Trent Ellis | 12695 SW Cleveland Bay Lane | | | | | Beaverton | OR | 97008 |
| Trent Miller | 7190 Constitution Square Heights | Apt. #303 | | | | Colorado Springs | CO | 80915 |
| Trent Sanders | 2329 Cherrywood Hill Dr #211 | | | | | Brandon | FL | 33511 |
| Trent Sorensen | 265 Interlochen Ave | | | | | Gandanory Park | CA | 84074 |
| Trenton Brown | 39205 Arlington Dr | | | | | Avon | OH | 44011 |
| Trenton Tubbs | 834 S. Devonshire | | | | | Springfield | MO | 65802 |
| TRENTON W TUBBS | 834 S. DEVONSHIRE | | | | | SPRINGFIELD | MO | 65802 |
| Tresetti's World Cafe | 1024 J St. Ste. #209 | | | | | Modesto | CA | 95354 |
| Tretha Harris-Oats | PO Box 1311 | | | | | Allen | TX | 75013 |
| Treva Sexton | 2592 Winding Creek Dr. | | | | | Lithia Springs | GA | 30122 |
| Trevell Chappell | 4810 W. Ellis | | | | | Laveen | AZ | 85339 |
| Trevor Blow | 8829 Hornaday Circle N | Apt. 809 | | | | Fort Worth | TX | 76120 |
| Trevor Byrne Smith | 1278 Monroe St | | | | | Denver | CO | 80206 |
| Trevor D'sa | 500 Yale St. | | | | | San Francisco | CA | 94134 |
| TREVOR F HERBERT | 14374 E HAWAII CIRCLE | APT C | | | | AURORA | CO | 80012 |
| Trevor Herbert | 14374 E Hawaii Circle Apt C | | | | | Aurora | CO | 80012 |
| Trevor Herbert | 16542 E RR Place | | | | | Aurora | CO | 80013 |
| trevor Just | 1227 Hopeton Ct | | | | | San Jose | CA | 95122 |
| TREVOR L JUST | 1227 HOPETON CT | | | | | SAN JOSE | CA | 95122 |
| Trevor Selvin | 18725 NW Vista Lane | | | | | Portland | OR | 97229 |
| TRI DIMENSIONAL SOLUTIONS INC. | 6321 SAN BONITA AVE | | | | | CLAYTON | MO | 63105 |
| Tri Mountain Maintenance Inc. | 6721 Carson Circle | | | | | West Jordan | UT | 84084 |
| TRIAD | 221 WEST CREST, SUITE 300 | | | | | ESCONDIDO | CA | 92025 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Triad Media Solutions, Inc. | 2 Hudson Place | | | | | Hoboken | NJ | 07030 |
| Triangle Fire, Inc. | 7720 N.W. 53rd Street | | | | | Miami | FL | 33166 |
| Trib Total Media | P.O. Box 642557 | | | | | Pittsburgh | PA | 15264 |
| Trib Total Media | P.O. Box 642562 | | | | | Pittsburgh | PA | 15264 |
| Trib Total Media | P.O. Box 747009 | | | | | Pittsburgh | PA | 15274 |
| Trib Total Media | 622 Cabin Hill Drive | Acct Dept | | | | Greensburg | PA | 15601 |
| Trib Christensen | 2315 Kansas Ave | Apt. E. | | | | Santa Monica | CA | 90404 |
| Tri-C Manufacturing Co., Inc. | 512 Harbor Blvd. | | | | | West Sacramento | CA | 95691 |
| Tricia Brown | 109 Margold Ct | | | | | Kingsland | GA | 31548 |
| Tricia Canales | 6900 N. Main Street | Apt. #115 | | | | Baytown | TX | 77521 |
| Tricia Canales | 6900 N. Main Street Apt # 115 | | | | | Baytown | TX | 77521 |
| Tricia Denise Meek | 6824 Brigham St | | | | | Portage | MI | 49024 |
| Tricia Everetts | 16057 Wood Sage Dr | | | | | Tampa | FL | 33647 |
| Tricia Larson | 3667 Pine Valley Ct | | | | | Turlock | CA | 95382 |
| Tricia Rayls | 16246 Spotted Owl Avenue | | | | | Highlands Ranch | CO | 80129 |
| TRICIA S CANALES | 6900 N. MAIN STREET | APT # 115 | | | | BAYTOWN | TX | 77521 |
| Tricity Family Services | 1120 Randall Court | | | | | Geneva | IL | 60134 |
| Tri-County Workforce Investment Board | PA Careerlink Indiana Count | Job Fair 2015 | | 300 Indian Springs Rd. | | Indiana | PA | 15701 |
| Tri-Electronics, Inc. | 6231 Calumet Avenue | | | | | Hammond | IN | 46324 |
| Trim Usa, Inc. | 3105 Big Oaks Drive | | | | | Tobaccoville | NC | 27050 |
| Tri-Med Reimbursement Solutions | 3400 Chapel Hill Road Ste. #208 | | | | | Douglasville | GA | 30135 |
| TRIME | M/S 02, PO BOX 4300 | | | | | PORTLAND | OR | 97208 |
| TRINA A PAGE | 4097 LAUREL SPRINGS WAY | | | | | SMYRNA | GA | 30082 |
| Trina Anthony | 14518 S. Muskegon Ave. #3B | | | | | Burnham | IL | 60633 |
| TRINA D PATTERSON | 3432 MULBERRY CIRCLE | | | | | WOODBURY | MN | 55129 |
| Trina Greene | 18636 Excalibur Trail | | | | | Farmington | MN | 55024 |
| Trina Hall | 1541 Pelham Dr | | | | | Baton Rouge | LA | 70815 |
| TRINA L POPE | 506 ARCH RIDGE LOOP | | | | | SEFFNER | FL | 33584 |
| TRINA M GREENE | 18636 EXCALIBUR TRAIL | | | | | FARMINGTON | MN | 55024 |
| Trina Page | 4097 Laurel Springs Way | | | | | Smyrna | GA | 30082 |
| Trina Patterson | 3432 Mulberry Circle | | | | | Woodbury | MN | 55129 |
| Trina Pope | 506 Arch Ridge Loop | | | | | Seffner | FL | 33584 |
| Trina Thornton-Franklin | 10829 S. Wood | | | | | Chicago | IL | 60643 |
| Trinetta Colleen McCalip | 1138 West 9th Street | | | | | Lakeland | FL | 33805 |
| TRINETTE A BRAGG | 6614 LANGE CIRCLE | | | | | COLORADO SPRINGS | CO | 80918 |
| Trinette Bragg | 6614 Lange Circle | | | | | Colorado Springs | CO | 80918 |
| TRINIDAD E GUTIERREZ | 3747 ELECTRA DR | | | | | SAN ANTONIO | TX | 78218 |
| Trinidad Gutierrez | 3747 Electra Dr | | | | | San Antonio | TX | 78218 |
| Trinidad Rocha | 1514 S. Downey Rd. | | | | | Los Angeles | CA | 90023 |
| Trinity Transportation | 4624 I 37th St. | | | | | Wyandotte | MI | 48192 |
| Trini-Zion Photos | 1539 Ne 36th St. | | | | | Oakland Park | FL | 33334 |
| Triny Pham | 2997 Irwindale Dr | | | | | San Jose | CA | 95122 |
| TRINY T PHAM | 2997 IRWINDALE DR | | | | | SAN JOSE | CA | 95122 |
| TRI-PACIFIC HEATING & COOLING/AMS 9301 | PO BOX 95000-2380 | | | | | PHILADELPHIA | PA | 19195 |
| Tri-Pacific Heating & Cooling/Ams 9301 | 2116 E. Walnut | | | | | Fullerton | CA | 92831 |
| TRI-PACIFIC HEATING AND COOLING | ATTN: ANDREW MCCROSSAN | 2116 E. WALNUT AVENUE | | | | FULLERTON | CA | 92831-4910 |
| Tripepi Smith & Associates | P.O. Box 52152 | | | | | Irvine | CA | 92619 |
| Tri-Phase Commercial Construction, LLC | 359 S Old Woodward Ave | | | | | Birmingham | MI | 48009 |
| Triple R's L.L.C. | 94-226 Leolu Street | | | | | Waipahu | HI | 96797 |
| Trisha Brown | 4095 Mcallister Ct | | | | | Plumas | CA | 95961 |
| Trisha Brown | 1005 115th ST SW Unit 3 | | | | | Everett | WA | 98204 |
| Trisha Hughes | 5470 Marquess St N | | | | | Lake Elmo | MN | 55042 |
| TRISHA J BROWN | 1005 115TH ST SW | UNIT 3 | | | | EVERETT | WA | 98204 |
| TRISHA L MALLOY | 2808 CONCH HOLLOW DRIVE | | | | | BRANDON | FL | 33511 |
| TRISHA L WOOD | 1109 W. COBBLEFIELD WAY | | | | | OZARK | MO | 65721 |
| Trisha Malloy | 2808 Conch Hollow Drive | | | | | Brandon | FL | 33511 |
| Trisha Navarrett | 39135 Salem Dr | | | | | Clinton Township | MI | 48038 |
| Trisha Struensee | 5260 Lower 147th St W | | | | | Rosemount | MN | 55068 |
| Trisha Takeuchi | 1729 Palawehe Pl | | | | | Honolulu | HI | 96819 |
| Trisha Wood | 1109 W. Cobblefield Way | | | | | Ozark | MO | 65721 |
| Tristine Nicole Callister | 1632 NE Thomas St | | | | | Hillsboro | OR | 97124 |
| Trisla Huckleberry | 8107 Twin Hills | | | | | Houston | TX | 77071 |
| Trista Rangel | 11801 York St. #714 | | | | | Thornton | CO | 80233 |
| Tristan Bennett | 8619 Bonaire Bay Lane #202 | | | | | Tampa | FL | 33614 |
| TRISTAN E SAVEDRA | 8908 S 32ND LANE | | | | | LAVEEN | AZ | 85339 |
| Tristan Fernandez-Cablay | 5915 Latvia Court | | | | | Spring | TX | 77379 |
| Tristan Martin | 7402 Caboun | Apt. #225 | | | | Houston | TX | 77033 |
| Tristan Savedra | 8908 S 32nd Lane | | | | | Laveen | AZ | 85339 |
| Tri-Star Electric, Inc. | P.O. Box 7038 | | | | | Chesapeake | VA | 23323 |
| Tri-Star Motors, Inc. | P.O. Box 307 | 930 Rt 22 Hwy West | | | | Blairsville | PA | 15717 |
| Tri-State Dental Supplies & Equipment | 24 Abeel Rd | | | | | Monroe | NY | 10950 |
| TriStanina Yazza | 34 N. Valencia Pl. | | | | | Chandler | AZ | 85225 |
| TRIUMPH MOTORCYCLES (AMERICA) LTD. | 100 HARTSFIELD CENTRE PARKWAY, SUITE 200 | | | | | ATLANTA | GA | 30354 |
| TROMBLEY & HANES | RONALD P. HANES | Tampa Theatre Building | Tenth Floor | | | Tampa Fion | de | 33601 |
| TROMBLEY & HANES, P.A. | TAMPA THEATRE BLDG.,TENTH FLOOR | 707 NORTH FRANKLIN STREET | | 707 North Franklin Street | | TAMPA | FL | 33601 |
| Trophies Inc. | 4321 Live Oak Street | | | | | Dallas | TX | 75204 |
| TROPICAL BLOSSOMS | 1812 N. TUSTIN AVE. | | | | | SANTA ANA | CA | 92705 |
| Tropical Interiors, Inc. | P.O. Box 2362 | | | | | Colorado Springs | CO | 80901 |
| Tropical Nature Inc. | 5008 W. Linebaugh Ave., Ste. 3 | | | | | Tampa | FL | 33624 |
| TROY A MALOVEY | 10618 TORNASOL LANE | | | | | AUSTIN | TX | 78739 |
| TROY A THIEN-NGERN | 26356 VINTAGE WOODS RD | #17 O | | | | LAKE FOREST | CA | 92630 |
| Troy Baird | 1467 2 NW Cedar Falls Loop | | | | | Hillsboro | OR | 97006 |
| Troy D Chaney | 1238 Bennett Road | | | | | Fort Collins | CO | 80521 |
| TROY D WALDRUP | 41 JOHNNY WATKINS RD | | | | | LAUREL | MS | 39443 |
| Troy D. Wilkes | 508 Green Oaks Circle #1015 | | | | | Arlington | TX | 76006 |
| Troy Edmond | 3033 Walton Pl | | | | | St. Louis | MO | 63139 |
| Troy Foster | 106 Dreamfield Dr | | | | | Battle Creek | MI | 49014 |
| Troy Hancock | 2114 Needle Palm Dr. | | | | | Edgewater | FL | 32141 |
| Troy Hawk | 6949 Piazza St. | | | | | Orlando | FL | 32819 |
| Troy Lamb | 5815 E La Palma Ave #73 | | | | | Anaheim | CA | 92807 |
| Troy Madrid | 176 Caroline Lane | | | | | Gilroy | CA | 95020 |
| Troy Malovey | 10618 Tornasol Lane | | | | | Austin | TX | 78739 |
| Troy Marto | Pobox 1385 | | | | | Citrus Heights | CA | 95611 |
| Troy Maskell | 2402 W. Crocus | | | | | Phoenix | AZ | 85023 |
| Troy Tennial | 232 2nd Street | | | | | Mead | CO | 80542 |
| Troy Thien-Ngern | 26356 Vintage Woods Rd #17 O | | | | | Lake Forest | CA | 92630 |
| Troy Thomas | 4717 Vanderhil Rd | | | | | Torrance | CA | 90505 |
| Troy Waldrup | 41 Johnny Watkins Rd | | | | | Laurel | MS | 39443 |
| Troy Wenthe | 8061 Mcgee | | | | | Detroit | MI | 48228 |
| TROYMAINE D MABON | 724 LEWELLING BLVD | APT. 233 | | | | SAN LEANDRO | CA | 94579 |
| Troymaine Mabon | 724 Lewelling Blvd Apt. 233 | | | | | San Leandro | CA | 94579 |
| troymaine Mabon | 15696 Washington ave | | | | | San Lorenzo | CA | 94580 |
| TRU SPLENDOR COMMERCIAL BUILDING MAINT | 1807 ALICE WAY | | | | | SACRAMENTO | CA | 95824 |
| Truck Transporter, Inc., The | P.O. Box 287 | | | | | Webster City | IA | 50595 |
| Trucker - Huss | One Embarcadero Ctr. 12Th Floor | | | | | San Francisco | CA | 94111 |
| Trudy Barkalow | 286 New Mexico Lane | | | | | Davenport | FL | 33897 |
| TRUDY M PLUNKETT | 5106 PRESIDENTIAL STREET | | | | | SEFFNER | FL | 33584 |
| Trudy Plunkett | 5106 Presidential Street | | | | | Seffner | FL | 33584 |
| True Partners Consulting, LLC. | 25390 Network Place | | | | | Chicago | IL | 60606 |
| True Value Of Laramie | 1161 N Third Street | | | | | Laramie | WY | 82072 |
| Trueair, Inc. | 8201 164th Avenue Ne | | | | | Redmond | WA | 98052 |
| TRUGREEN PROCESSING CENTER | PO BOX 78611 | | | | | PHOENIX | AZ | 85062 |
| Truitt Holmes | 17384 Jean Court | | | | | Morgan Hill | CA | 95037 |
| Trujillo Eloy | 18150 Ballinger St | | | | | Northridge | CA | 91325 |
| Trung C. Tran | Michael Lee Gilmore | 12395 Lewis Street | | | | Garden Grove | CA | 92840 |
| Trujill Ven Shah | 3011 Pilner Ct | | | | | Garland | CA | 95148 |
| Truven Health Analytics Inc. | P.O. Box 95334 | | | | | Chicago | IL | 60694 |
| tryahna Goins | 39405 Rowan Ct | | | | | Palmdale | CA | 93550 |
| tryahna Goins-McPhearson | 39405 Rowan Ct | | | | | Palmdale | CA | 93550 |
| TRYSHA M GOINS-MCPHEARSON | 39405 ROWAN CT | | | | | PALMDALE | CA | 93550 |
| Tyson Vincent | 87-110B Helelua St | | | | | Waianae | HI | 96792 |
| Tschamer Lynn | 5308 Martin Lane | | | | | Tampa | FL | 33617 |
| Tscm Corporation | 1779 Jamestown Ln. | | | | | Huntington Beach | CA | 92647 |
| Tsd Resources Inc | P.O. Box 473 | | | | | Richboro | PA | 18954 |
| Tseng Lou | 75-75 183rd St | | | | | Fresh Meadows | NY | 11366 |
| T'SHANNY L MACEDON | 692 CARIBOU CT | | | | | APOPKA | FL | 32703 |
| T'Shanny Macedon | 692 Caribou Ct | | | | | Apopka | FL | 32703 |
| Tshombe Allen | 27B Allen Dr. | | | | | W Bloomfield Hills | MI | 48322 |
| Tson Asseta | 161 S. Emerson st #208 | | | | | Denver | CO | 80209 |
| Tsri Recovery & Recycling Company, Inc. | 3422 West Pico Blvd. | | | | | Los Angeles | CA | 90019 |
| TSRI RECOVERY & RECYCLING COMPANY, INC. | 317 EUBANK AVE. #2 | | | | | WILMINGTON | CA | 90744 |
| Ttc Marketing Solutions, Inc. | 3945 N. Neenah Ave. | | | | | Chicago | IL | 60634 |
| Tualatin Chamber Of Commerce | P.O. Box 701 | | | | | Tualatin | OR | 97062 |
| Tuan Chung | 10401 Garden Grove Blvd #44 | | | | | Garden Grove | CA | 92843 |
| TUAN M CHUNG | 10401 GARDEN GROVE BLVD | #44 | | | | GARDEN GROVE | CA | 92843 |
| Tucker Rocky Distribution | Northeastern Industrial Park | Building 11 | | | | Guilderland Center | NY | 12085 |
| Tucker Rocky Distribution | 8700 Jessie B Smith Court | Building 500 | | | | Jacksonville | FL | 32219 |
| Tucker Rocky Distribution | 900 Cadle Drive, Unit A | | | | | Bolingbrook | IL | 60440 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Tucker Rocky Distribution | 3048 Forest Ln | | | | | Chicago | IL | 60674 |
| Tucker Rocky Distribution | 4900 Alliance Gateway Freeway | | | | | Fort Worth | TX | 76177 |
| Tucker Rocky Distribution | 8505 West Doe | | | | | Visalia | CA | 93291 |
| Tucker, Albin & Associates | 1702 N. Collins Blvd Suite 100 | | | | | Richardson | TX | 75080 |
| TUDI MECHANICAL SYSTEMS, INC. | 343 MADISON AVE. | | | | | MCKEES ROCKS | PA | 15136 |
| TUESDAY L JACOBS | 439 W. SAN MARCOS DRIVE | | | | | CHANDLER | AZ | 85225 |
| Tuesday Odom | 439 W San Marco Grive | | | | | Chandler | AZ | 85225 |
| Tuesday Odom | 439 W. San Marcos Drive | | | | | Chandler | AZ | 85225 |
| Tuft Sione | 11704 Lantz Brook Ln | | | | | Seffner | FL | 33584 |
| Tuition Options LLC | 1400 Horizon Way Ste 400 | | | | | Mount Lauren | NJ | 08054 |
| Tuition Options LLC | 18757 Burbank Blvd, Suite 330 | | | | | Tarzana | CA | 91357 |
| Tully Jay Gould | 426 Geranium Cir | | | | | Galt | CA | 95632 |
| Tully Lale | 173 Longwood St. | | | | | St. Johns | FL | 32259 |
| Tumwater School District #33 | 621 Linwood Ave. Se | | | | | Tumwater | WA | 98512 |
| Tuning School Inc., The | 2328 Destiny Way, Unit A | | | | | Odessa | FL | 33556 |
| Tupufia Satele | 14410 Wolfhound St | | | | | Corona | CA | 92880 |
| Turcato Family Trust | P.O. Box 22 | | | | | Tie Siding | WY | 82084 |
| Turlock High School | 1600 E. Canal Dr. | | | | | Turlock | CA | 95380 |
| Turman Commercial Painters | 2055 Research Dr | | | | | Livermore | CA | 94550 |
| Turner Broadcasting System - TBS | P.O. Box 532448 | | | | | Charlotte | NC | 28290 |
| Turner Broadcasting System, Inc. | P.O. Box 532448 | | | | | Charlotte | NC | 28290 |
| Turner Construction Company | 55 E. Monroe St., Ste. #3100 | | | | | Chicago | IL | 60603 |
| Turner Construction Company | 75 Hawthorne St Ste 2000 | | | | | San Francisco | CA | 94105 |
| Turner Construction Company | 1200 Nw Naito Parkway, Ste. #300 | | | | | Portland | OR | 97209 |
| Turning Technologies LLC | 255 W. Federal Street | | | | | Youngstown | OH | 44503 |
| TURNSTILE CAPITAL MANAGEMENT, LLC | 402 WEST BROADWAY, 20TH FLOOR | | | | | SAN DIEGO | CA | 92101 |
| Turquoira Sherman | 3502 WILLOWVIEW CT | | | | | AURORA | IL | |
| Tuskegee Airmen, Inc. | George S. (Spanky) Roberts Chapter | P.O. Box 15029 | | | | Sacramento | CA | 95851 |
| Tustin Awards, Inc. | 1322 Bell Ave., 1A | | | | | Tustin | CA | 92780 |
| Tutera Group Inc | 7611 State Line Road, Suite 301 | | | | | Kansas City | MO | 64114 |
| Tuvia Korshkin | 3580 Wilshire Blvd., Suite 1260 | | | | | Los Angeles | CA | 90010 |
| Tuyetanh Thi Dang | 2703 Beachwood Ct | | | | | Hayward | CA | 94545 |
| Tv One, LLC | 1010 Wayne Avenue, 10Th Floor | | | | | Silver Spring | MD | 20910 |
| Tv One, LLC | 13151 Collections Center Drive | | | | | Chicago | IL | 60693 |
| Tv105, LLC | File 1470 | 1801 W. Olympic Blvd. | | | | Pasadena | CA | 91199 |
| Tv105, LLC | 15910 Ventura Blvd., 9th Floor | | | | | Encino | CA | 91436 |
| Tv105, LLC | 16255 Ventura Blvd., Ste. # 1212 | | | | | Encino | CA | 91436 |
| Twayes Inc. | 1150 Post Rd Ste 1 | | | | | Fairfield | CT | 06824 |
| Tw Brothers, LLC | 11401 N. Cave Creek Rd., Ste. #22 | | | | | Phoenix | AZ | 85024 |
| Tw Technical Services | 8590 Oakwood Street | | | | | Westminster | CO | 80031 |
| TW TELECOM | PO BOX 172507 | | | | | DENVER | CO | 80217 |
| Tw Telecom | Time Warner Telecom | Attn: Pam Sonobe | | | | Honolulu | HI | 96819 |
| TW TELECOM | TIME WARNER TELECOM | 2669 Kilihau St. | | | | HONOLULU | HI | 96819 |
| Twana Jordan | 31531 Manchester Drive | | | | | Wesley Chapel | FL | 33543 |
| Twanda Jacobs | 700 W. Belt Line Rd | | | | | Desoto | TX | 75115 |
| Twanna Brunson | 375 No. Federal Street #116 | | | | | Chandler | AZ | 85226 |
| TWC - Texas Workforce Commission | Career Schools And Veterans Education | P.O. Box 11539 | | | | Austin | TX | 78711 |
| TWC - Texas Workforce Commission | P.O. Box 149080 | | | | | Austin | TX | 78714 |
| TWC - Texas Workforce Commission | P.O. Box 149037 | | | | | Austin | TX | 78714 |
| TWC - Texas Workforce Commission | Career Schools & Veterans | Education-Controller Section | 101 East 15th Street | | | Austin | TX | 78778 |
| TWC - TEXAS WORKFORCE COMMISSION | CAREER SCHOOLS AND COLLEGES | CONTROLLER | | | | AUSTIN | TX | 78778 |
| TWC - Texas Workforce Commission | Proprietary Schools | 101 East 15th Street | | | | Austin | TX | 78778 |
| Twelve Baskets Catering | 44584 1207h Ave. Ne Ste. #110 | | | | | Kirkland | WA | 98033 |
| Twentieth Century Fox Film Corp. | Twentieth Television Inc. | 14014 Collections Ctr. Dr. | | | | Chicago | IL | 60693 |
| TWISTER CLEANING | MARIA ELENA OSORIO | | | | | SALINAS | CA | 93912 |
| Twitter, Inc. | P.O. Box 12027 | | | | | Newark | NJ | 07101 |
| Two Men And A Truck | 4020 W. River Dr. Nw | | | | | Comstock Park | MI | 49321 |
| Two Men And A Truck | Of Grand Rapids | 1575 Gezon Parkway, SW | | | | Wyoming | MI | 49509 |
| Two Men And A Truck | 2025-B E. Chestnu Expressway | | | | | Springfield | MO | 65802 |
| Two Men And A Truck | 2136-C. E. Pythian | | | | | Springfield | MO | 65802 |
| Two Men And A Truck | 8167 Belvedere Ave., Suite D | | | | | Sacramento | CA | 95826 |
| Two Men And A Truck Grand Rapids North | 1695 Service Rd. Ne, Ste. #105 | | | | | Grand Rapids | MI | 49503 |
| Tx 9700 Bissonnet LLC | 101 Hudson St. 38th Floor | | | | | Jersey City | NJ | 07302 |
| Tx 9700 Bissonnet LLC | P.O. Box 204157 | | | | | Dallas | TX | 75320 |
| TX Assoc Of Collegiate Registrars & | Admissions Office | 1901 Main Street | | | | Dallas | TX | 75201 |
| TX Assoc Of Collegiate Registrars & | Admissions Office | 5201 University Blvd. | Killam Library 168 | | | Laredo | TX | 78041 |
| TX Assoc Of Collegiate Registrars & | Admissions Office | | 1900 W 7th St., CMB 1258 | | | Plainview | TX | 79072 |
| TX Assoc Of Collegiate Registrars & | Admissions Office | Secretary: Bobbie Latham | Texas Tech University | | | Lubbock | TX | 79409 |
| TX Assoc Of Student Financial Aid | Administrators | c/o Tia Clary Bookkeeper | 6709 Nci 3300 | | | Austin | TX | 78752 |
| TX Comptroller of Public Accounts | Attn: Courtney Hull John Mark Stern | Bankruptcy & Collections Division, MC 008 | P.O. Box 12548 | | | Austin | TX | 78711-2548 |
| TX Higher Education Coordinating Board | Attn: Dr. Raymund Paredes | 1200 E. Anderson Lane | | | | Austin | TX | 78752 |
| TX Workforce Commission | Career Schools and Colleges | Attn: Michael DeLong | 101 East 15th Street | | | Austin | TX | 78778 |
| TXU Energy | P.O. Box 650838 | | | | | Dallas | TX | 75265 |
| TXU Energy | P.O. Box 660161 | | | | | Dallas | TX | 75266 |
| TXU Energy | P.O. Box 100001 | | | | | Dallas | TX | 75310 |
| Ty Branaman | 1530 NW Crossroads Apt 1021 | | | | | San Antonio | TX | 78251 |
| TYAH A WILLIAMSON | 443 UNION GROVE WAY | | | | | MCDONOUGH | GA | 30252 |
| Tyah Williamson | 443 Union Grove Way | | | | | McDonough | GA | 30252 |
| Tyco Integrated Security LLC | P.O. Box 371967 | | | | | Pittsburgh | PA | 15250 |
| TYCO INTEGRATED SECURITY LLC | PO BOX 371994 | | | | | PITTSBURGH | PA | 15250 |
| Tye Leeman | 13165 SW Glenn Ct | | | | | Beaverton | OR | 97008 |
| Tyeesa Greg | 3933 W Henry Ave | | | | | Tampa | FL | 33647 |
| Tyesha Douglas | 6102 E 126th St | Apt. 307 | | | | Kansas City | MO | 64108 |
| Tyesha Pitts | 1100 Giralda St E Apt 104 | | | | | Palm Bch Gdns | FL | 33419 |
| Tyesha Ratliff | 15029 Hoyne Ave | | | | | Harvey | IL | 60426 |
| Tylanna Patton | 2770 N Hwy 360, P3077 | | | | | Grand Prairie | TX | 75050 |
| Tyler A. Palladino | 2503 Chestnut Lane | | | | | Pennsauken | NJ | 08017 |
| Tyler Adler | 600 Zuni Cr. | | | | | Fort Collins | CO | 80526 |
| Tyler Barkmeier | 3200 N 90th St | | | | | Lincoln | NE | 68507 |
| Tyler Barnett | 621 Downey Street | Apt. 1B | | | | Laramie | WY | 82072 |
| Tyler Christensen | 135 Fountain Oaks Cir Apt 158 | | | | | Sacramento | CA | 95831 |
| Tyler Davis | 13100 Boca Ciega Avenue | | | | | Madiera Beach | FL | 33708 |
| Tyler Dean | 4735 Lexington Ave | | | | | Los Angeles | CA | 90029 |
| Tyler Deering | 1916 Fulton St | | | | | Aurora | CO | 80010 |
| Tyler Frilici | 8520 Copenhagen Rd | | | | | Peyton | CO | 80831 |
| Tyler Fuqua | 2075 Vacuna Drive | Apt. C-306 | | | | Laramie | WY | 82072 |
| Tyler Hatchel | 1141 Dunkeld Way | | | | | Sunnyvale | CA | 94087 |
| TYLER J FRILLICI | 8520 COPENHAGEN RD | | | | | PEYTON | CO | 80831 |
| Tyler James Crawford | 267 CR 2686 | | | | | Barksdville | OK | 74003 |
| Tyler Jensen | 12205 Perry St #359 | | | | | Broomfield | CO | 80020 |
| Tyler McVay | 751 W. Rockwood | | | | | Springfield | MO | 65807 |
| Tyler Morgan | 3056 Felix St | | | | | Honolulu | HI | 96816 |
| Tyler Morogan | PO Box 11696 | | | | | Honolulu | HI | 96828 |
| Tyler Mountain Volunteer Fire Dept., Inc. | P.O. Box 7537 | | | | | Cross Lanes | WV | 25356 |
| Tyler Reece | 8320 MAIN ST | | | | | KANSAS CITY | MO | 64114 |
| Tyler Smith | 1012 Emery Road, C5 | | | | | Lawrence | KS | 66044 |
| Tyler Spear | 1725 Fetterman Drive Apt. 1 | | | | | Laramie | WY | 82070 |
| Tyler Steele | 2001 Godby Rd, H13 | | | | | College Park | GA | 30349 |
| Tyler Stratton | 2075 Vencura Drive | Apt. 269 | | | | Laramie | WY | 82070 |
| Tyler Swearingen | 19015 92nd ave w | | | | | edmonds | WA | 98020 |
| Tyler Tanner | 533 E. Trellis Road | | | | | San Tan Valley | AZ | 85140 |
| Tyler Willis | 2606 Lafayette St | | | | | Denver | CO | 80205 |
| Tynara Blount | 249 BARCLAY CIR | | | | | CHELTENHAM | PA | 19012 |
| Tynara Chappelle | 249 BARCLAY CIR | | | | | CHELTENHAM | PA | 19012 |
| TYNARA S CHAPPELLE | 249 BARCLAY CIR | | | | | CHELTENHAM | PA | 19012 |
| TYRA L SMITH | 7151 OFFICE CITY DR | SUITE 100 | | | | HOUSTON | TX | 77087 |
| Tyra Smith | 15517 Maple St | | | | | Santa Fe | TX | |
| Tyre Young | 3561 Kramera Street | | | | | Denver | CO | 80207 |
| Tyree Terry | 1906 Monterey Road | | | | | Colorado Springs | CO | 80910 |
| TYRELL A WILLIAMS | 2911 MARYANN LN | | | | | BAY POINT | CA | 94565 |
| Tyrell Williams | 2911 Maryann Ln #135 | #135 | | | | Bay Point | CA | 94565 |
| Tyresha Crew | 301 Fallmouth Ct apt 202F | | | | | Corona | CA | 92879 |
| Tyrone Augustine | 1403 Pizacher Lane | | | | | Colorado Springs | CO | 80916 |
| Tyrone Campbell | 2374 Vargas Pl | | | | | Santa Clara | CA | 95050 |
| Tyrone Evans | 3838 Greco Drive | | | | | Wesley Chapel | FL | 33543 |
| Tyrone Evans | P.O. Box 360213 | | | | | Tampa | FL | 33673 |
| Tyrone Gaines | 6475 Lewis Ave | | | | | Long Beach | CA | 90805 |
| Tyrone Hall | 7805 Keenan rd | | | | | Glen Burnie | MD | 21061 |
| TYRONE J AUGUSTINE | 1403 FLYCATCHER LANE | | | | | COLORADO SPRINGS | CO | 80916 |
| TYRONE J EVANS | 3839 GRECCIO DRIVE | | | | | WESLEY CHAPEL | FL | 33543 |
| TYRONE R VICENTE | 4441 ELDER AVE | | | | | SEAL BEACH | CA | 90740 |
| Tyrone Robinson | 18 Hunt Valley Trail | | | | | Henderson | NV | 89052 |
| Tyrone Smith | 2919 S. 91st Drive | | | | | Tolleson | AZ | 85353 |
| Tyrone Vicente | 4441 Elder Ave. | | | | | Seal Beach | CA | 90740 |
| Tyshanae Ferguson | 2136 S Oswego Way 207 | | | | | Aurora | CO | 80014 |
| TYSHANAE M FERGUSON | 2136 S OSWEGO WAY | 207 | | | | AURORA | CO | 80014 |
| Tyshie Pope | 18536 Crestbrook Dr | | | | | Detroit | MI | 48219 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Tyson Bates | 2260 Cordova Way | | | | | Colorado Springs | CO | 80918 |
| TYSON G HUFFMAN | 1120 W BOSTON AVE | | | | | RIDGECREST | CA | 93555 |
| TYSON G HUFFMAN | 5212 AVANTE LN | | | | | SALIDA | CA | 95368 |
| Tyson Huffman | 5212 Avante Ln. | | | | | Salida | CA | 95368 |
| Tyson Kuresa | 6332 Wexford Circle | | | | | Citrus Heights | CA | 95621 |
| Tyson Kuresa | 6829 Blowing Wind Way | | | | | Citrus Heights | CA | 95621 |
| TYSON R KUHLSA | 6332 WILKHORD CIRCLE | | | | | CITRUS HEIGHTS | CA | 95621 |
| Tyson Zue | 2552 Longfellow | | | | | Detroit | MI | 48206 |
| Tzu-Hsiu Chen | 250 Yosemite | | | | | Canyonville | OR | 97417 |
| Tzvetelina Nikolova | 15960 E Carlson Dr 536 | | | | | Parker | CO | 80134 |
| Tzvetelina Nikolova | 967 Clarkson Court | | | | | Thornton | CO | 80229 |
| Uzvi Driz | 3106 s main st apt 2b | | | | | santa ana | CA | 92707 |
| U S Coast Guard Auxiliary | 56 Pergola Place | | | | | Ormond Beach | FL | 32174 |
| U- Inc. | 3525 Del Mar Heights Rd. #370 | | | | | San Diego | CA | 92130 |
| U.S DEPARTMENT OF EDUCATION | P.O BOX 9003 | | | | | NIAGARA FALLS | NY | 14302-9003 |
| U.S. Bancorp Equipment Finance, Inc. | 901 Larkspur Landing | | | | | Larkspur | CA | 94939 |
| U.S. Bancorp Oliver | Allen Technology Leasing | 901 Larkspur Landing | | | | Larkspur | CA | 94939 |
| U.S. Bank | Cm-9690 | P.O. Box 70870 | | | | St. Paul | MN | 55170 |
| U.S. Bank Equipment Finance | A Div. of U.S. Bank National Association | 13010 SW 68th Pkwy #100 | | | | Portland | OR | 97223 |
| U.S. Bank Equipment Finance | A Div. of U.S. Bank National Association | PO Box 230789 | | | | Portland | OR | 97281 |
| U.S. Bank Equipment Finance Inc. | P.O. Box 790448 | | | | | St. Louis | MO | 63179 |
| U.S. BANK EQUIPMENT FINANCE, INC. | ACCOUNTS RECEIVABLE | U.S. BANK TECHNOLOGY FINANCE | | | | ST LOUIS | MO | 63195 |
| U.S. BANK EQUIPMENT FINANCE INC. | U.S. BANK TECHNOLOGY FINANCE | | | | | ST LOUIS | MO | 63195 |
| U.S. Bank National Assoc. Special Assets | 800 Nicollet Mall | 19th Floor Bc-Mn-H19U | | | | Minneapolis | MN | 55402 |
| U.S. Bancorp Oliver-Allen Technology Leasing | 901 Larkspur Landing | | | | | Larkspur | CA | 94939 |
| U.S. Chamber Of Commerce | P.O. Box 1200 | | | | | Washington | DC | 20013 |
| U.S. Chamber Of Commerce | 1615 H. Street, N.W. | | | | | Washington | DC | 20062 |
| U.S. Chamber Of Commerce | Congressional & Public Affairs | Attn: Maxwell Szabo | | | | Washington | DC | 20062 |
| U.S. Coachways, Inc. | 100 St. Marys Ave. | | | | | Staten Island | NY | 10305 |
| U.S. Department of Education | Veronica Pickett | 830 First Street, NE | UCP3 | MS 5435 | | Washington | DC | 20002 |
| U.S. Department Of Education | 400 Maryland Ave. SW-0176B | Room 6W232B | | | | Washington | DC | 20202 |
| U.S. DEPARTMENT OF EDUCATION | 400 MARYLAND AVENUE, SW | | | | | WASHINGTON | DC | 20202 |
| U.S. Department Of Education | Attn: 2009-2010 LFCP | 830 First St. NE | | | | Washington | DC | 20202 |
| U.S. Department Of Education | Financial Management Operations | Accounts Receivable Group | | | | Washington | DC | 20202 |
| U.S. DEPARTMENT OF EDUCATION | PO BOX 105081 | | | | | ATLANTA | GA | 30348 |
| U.S. Department Of Education | Department Of Education | P.O. Box 740194 | | | | Atlanta | GA | 30374 |
| U.S. Department Of Education | P.O. Box 740283 | | | | | Atlanta | GA | 30374 |
| U.S. Department Of Education | P.O. Box 740351 | | | | | Atlanta | GA | 30374 |
| U.S. Department Of Education | Excel Cover | P.O. Box 979053 | | | | St. Louis | MO | 63197 |
| U.S. Department Of Education | P.O. Box 979026 | | | | | St. Louis | MO | 63197 |
| U.S. Department Of Education | PO Box 87130 | | | | | Lincoln | NE | 68501 |
| U.S. DEPARTMENT OF EDUCATION | FED LOAN SERVICING | RE: TAYLOR BERWER | P.O. BOX 69184 | | | HARRISBURG | PA | 17106-9184 |
| U.S. Department of Education | 400 Maryland Ave., SW | Room 6W232B | | | | Washington | DC | 20202-0000 |
| U.S. Department of Justice | 950 Pennsylvania Avenue, NW | | | | | Washington | DC | 20530 |
| U.S. Department of Justice | Civil Division | Attn: Lloyd Randolph/John Kreise | P.O. Box 875 | Ben Franklin Station | | Washington | DC | 20044-0875 |
| U.S. Department Of Labor | DVFC Program, PWBA | | | | | Atlanta | GA | 30303 |
| U.S. Department of Veterans Affairs | Attn: Christine Hawk, Manager | 333 Market St. | 12th Floor | | | Harrisburg | PA | 17126 |
| U.S. Department of Veterans Affairs | Attn: Betsy Wickham, Bureau Chief | 9500 Bay Pines Blvd. | Room 214 | | | Bay Pines | FL | 33744 |
| U.S. Department of Veterans Affairs | Attn: Dianne Durbre, Prog. Specialist | Victor Office Ctr. | 5th Fl. | 201 N. Washington Sq. | | Lansing | MI | 48913 |
| U.S. Department of Veterans Affairs | Attn: Daniel Webster, Director | 9101 East Lowry Blvd | | | | Denver | CO | 80230 |
| U.S. Department of Veterans Affairs | Attn: April Morrihe, Ed. Training Spec. | 3839 N. 3rd St. | Ste. 209 | | | Phoenix | AZ | 85012 |
| U.S. Department of Veterans Affairs | Attn: Colleen Thayer, Ed. Specialist | 1227 O Street | Ste. 625 | | | Sacramento | CA | 95814 |
| U.S. Department of Veterans Affairs | Attn: Deborah O'Neill, Prog. Specialist | 917 Lakeridge Way | PO Box 43450 | | | Olympia | WA | 98504 |
| U.S. Dept. Of Education, Direct Loan | P.O. Box 530210 | | | | | Atlanta | GA | 30353 |
| U.S. Dept. Of Education, Direct Loan | Payment Center | P.O. Box 530260 | | | | Atlanta | GA | 30353 |
| U.S. Government Printing Office | P.O. Box 979041 | | | | | St. Louis | MO | 63197 |
| U.S. HEALTHWORKS MEDICAL GROUP,P.C. | PO BOX 50042 | | | | | LOS ANGELES | CA | 90074 |
| U.S. Interactive Media | 1201 Alta Loma Road | | | | | Los Angeles | CA | 90069 |
| U.S. Lawns Of Hampton Roads | 632 50Th Street | | | | | Newport News | VA | 23605 |
| U.S. Postage Meter Center | 28231 Ave. Crocker, #120 | | | | | Valencia | CA | 91355 |
| U.S. Postage Meter Center | P.O. Box 800848 | | | | | Santa Clarita | CA | 91380 |
| U.S. SECURITY ASSOCIATES, INC. | PO BOX 931703 | | | | | ATLANTA | GA | 31193 |
| U.S. Security Associates, Inc. | 495 E. Rincon St., Suite 115 | | | | | Corona | CA | 92879 |
| U.S. Surveyor, Inc. | 4929 Riverwind Pointe Drive | | | | | Evansville | IN | 47715 |
| U.S. Xpress, Inc. | P.O. Box 951464 | | | | | Los Angeles | CA | 90095 |
| Uc Regents | Bay Area Writing Project | 2195 Hearst Avenue, #1040 | | | | Berkeley | CA | 94720 |
| U-HAUL | PO BOX 52128 | | | | | PHOENIX | AZ | 85072 |
| Uhy Advisors | Dept. Ch 16451 | | | | | Palatine | IL | 60055 |
| Uhy Advisors | Dept. Ch 16464 | | | | | Palatine | IL | 60055 |
| UJU A CHUKWUKA | 20420 APPLE HARVEST CIR | APT D | | | | GERMANTOWN | MD | 20876 |
| Uju Chukwuka | 20420 Apple Harvest Cir | Apt. D | | | | Germantown | MD | 20876 |
| Uju Chukwuka | 20420 Apple Harvest Cir Apt D | | | | | Germantown | MD | 20876 |
| ULINE, INC. | PO BOX 88741 | | | | | CHICAGO | IL | 60680 |
| Ulises Urbina | 13551 Roxey Dr. | | | | | Garden Grove | CA | 92843 |
| Ulmont Hase | 3811 Landings Way Dr. #203 | | | | | Tampa | FL | 33624 |
| Ulmont Hase | PO Box 82814 | | | | | Tampa | FL | 33682 |
| Ultimate Sounds | 29 Estate Dr. | | | | | Hampton | VA | 23666 |
| Ultimate Staffing Services LP | Dept 8892 | | | | | Los Angeles | CA | 90084 |
| Ultimate Staffing Services LP | 333 City Blvd. West , Ste. 100 | | | | | Orange | CA | 92868 |
| Ultimate Water LLC | P.O. Box 677784 | | | | | Dallas | TX | 75267 |
| Ultra Pure Bottled Water, Inc | 5202 S. Lois Ave. | | | | | Tampa | FL | 33611 |
| Ultra-Chem | c/o SSL Law Firm LLP | Attn: Zachary Walton | 575 Market Street, Suite 2700 | | | San Francisco | CA | 94105 |
| Ultra-Chem | Zachary Walton c/o SSL Law Firm LLP | 575 Market Street, Suite 2700 | | | | San Francisco | CA | 94105 |
| ULTRADENT PRODUCTS, INC. | ATTN: ACCOUNTS RECEIVABLE | PO BOX 952648 | | | | ST. LOUIS | MO | 63195 |
| Ultradent Products, Inc | Attn: Accounts Receivable | P.O. Box 410604 | | | | Salt Lake City | UT | 84141 |
| Ulysses Gilbert | 1830 SW 9Th ST | | | | | OCALA | FL | 34471 |
| Umair Khan | 2903 NE 163st | Apt. 601 | | | | St. Petersburg | FL | 33703 |
| Umair Khan | 2903 NE 163st | | | | | North Miami Beach | FL | 33160 |
| Umera Ameen | 25497 Pine Creek Lane | | | | | Wilmington | CA | 90744 |
| Umit Tanit Anwar | 7905 NE 60TH STREET | | | | | Vancouver | WA | 98662 |
| Ummesalma Syed | 3409 E Ivyglen | | | | | Mesa | AZ | 85213 |
| Unclaimed Property Recovery & Reporting | 450 7th Avenue, Suite 905 | | | | | New York | NY | 10123 |
| Underground Elephant, Inc. | Dept La 24006 | | | | | Pasadena | CA | 91185 |
| Unemployment Eliminators, LLC | P.O. Box 391171 | | | | | Snellville | GA | 30039 |
| Unified Health Services | Florida Hospital Carrollwood | P.O. Box 636146 | | | | Cincinnati | OH | 45263 |
| Unifirst Corporation | 1150 Second Avenue | | | | | New Kensington | PA | 15068 |
| Unifirst Corporation | P.O. Box 529 | | | | | New Kensington | PA | 15068 |
| Unifirst Corporation | 1455 Buffalo Road | | | | | Titusville | FL | 32796 |
| Unifirst Corporation | 1024 S. 200 West | | | | | Salt Lake City | UT | 84101 |
| Uniform & Accessories Warehouse | P.O. Box 370670 | | | | | Reseda | CA | 91337 |
| Unimas | P.O. Box 189 | | | | | Teaneck | NJ | 07666 |
| Union City Apostolic Church | 33700 Alvarado Niles Rd. | | | | | Union City | CA | 94587 |
| Union Public Service District | P.O. Box 7350 | | | | | Cross Lanes | WV | 25356 |
| Unique Building Maintenance, Inc. | 4405 International Blvd. B-119 | | | | | Norcross | GA | 30093 |
| Unique Photo, Inc. | 5363 Tequesta Dr. | | | | | West Bloomfield | MI | 48323 |
| UNIQUE PLANT RENTALS INC | 16415 S. AVALON BLVD | | | | | GARDENA | CA | 90248 |
| UNISAN PRODUCTS | 5450 W. 83RD STREET | | | | | LOS ANGELES | CA | 90045 |
| Unisource Cleaning Services Inc | 308 Central St. | | | | | Hudson | MA | 01749 |
| Unisource Worldwide Inc | File 57006 | | | | | Los Angeles | CA | 90074 |
| United American Security, LLC | P.O. Box 4582 | | | | | Carol Stream | IL | 60197 |
| United Behavioral Health | 425 Market St., 14th Floor | | | | | San Francisco | CA | 94105 |
| UNITED CALIFORNIA ACCESS & SECURITY | 745 CESAR CHAVEZ | | | | | SAN FRANCISCO | CA | 94124 |
| United California Access & Security | Handi Tokmo | 745 Cesar Chavez | | | | San Francisco | CA | 94124 |
| United Cerebral Palsy Of Stanislaus Cty | 2630 W. Rumble Rd. | | | | | Modesto | CA | 95350 |
| United Dataech Distributors | 705 Reed St | | | | | Santa Clara | CA | 95050 |
| United Door Services | 2716 S. Press St. | | | | | San Antonio | TX | 78210 |
| United Electric Company Inc | 1270 Kennedione Circle | | | | | Marietta | GA | 30066 |
| United Electric Motors Inc. | P.O. Box 669 | | | | | Seffner | FL | 33583 |
| United Electric Motors Inc. | 905 East Ida Street | | | | | Tampa | FL | 33606 |
| United Fire Protection, Inc. | 12001 31st. Court N. | | | | | St. Petersburg | FL | 33716 |
| UNITED LABORATORIES INC | PO BOX 410 | | | | | ST. CHARLES | IL | 60174 |
| United Parcel Service, Inc. | P.O. Box 7247-0244 | | | | | Philadelphia | PA | 19170 |
| United Parcel Service, Inc. | Lockbox 577 | | | | | Carol Stream | IL | 60132 |
| UNITED PARCEL SERVICE, INC. | PO BOX 894820 | | | | | LOS ANGELES | CA | 90189 |
| United Process Servers, Inc. | 142 East Figueroa St. | | | | | Santa Barbara | CA | 93101 |
| UNITED REFRIGERATION INC. | PO BOX 677036 | | | | | DALLAS | TX | 75267 |
| United Rentals Northwest, Inc. | File 51122 | | | | | Los Angeles | CA | 90074 |
| United States Department of Education | Federal Student Aid/PC/SEC | 830 First Street, NE | Room 84F2 | | | Washington | DC | 20202 |
| United States Department of Labor | P.O. Box 71361 | | | | | Philadelphia | PA | 19176 |
| United States Department of Labor | Attn: Thomas E. Perez, Secretary | 200 Constitution Ave., NW | | | | Washington | DC | 20210 |
| United States Department of Labor | Dallas District Office | 1701 E. Lamar, Ste. #272 | | | | Arlington | TX | 76006 |
| United States of America ex rel Carolina Marion | c/o Schwartz, O'Connor & Vogelo, LLP | Attn: Mark A. O'Connor | 200 Clock Tower Place, Suite I-103 | P.O. Box 22650 | | Carmel | CA | 93923 |
| United States Olympic Committee | One Olympic Plaza | | | | | Colorado Springs | CO | 80909 |
| UNITED STATES TREASURY | PO BOX 145566 | | | | | CINCINNATI | OH | 45250 |
| United States Treasury | Internal Revenue Service | | | | | Kansas City | MO | 64999 |
| UNITED STATES TREASURY | INTERNAL REVENUE SERVICE | | | | | AUSTIN | TX | 73301 |
| United States Treasury | Internal Revenue Service | | | | | Ogden | UT | 84201 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| UNITED STATES TREASURY | PO BOX | | | | | FRESNO | CA | 93779 |
| UNITED STATES TREASURY | | | | | | FRESNO | CA | 93888 |
| United States Welding Inc. | Dept. 78716 | P.O. Box 78000 | | | | Detroit | MI | 48278 |
| UNITED STUDENT AID FUNDS INC | PO BOX 451409 | | | | | ATLANTA | GA | 31145 |
| United Way Of Albany County | 6101 Yellowstone Raod | | | | | Cheyenne | WY | 82009 |
| United Way Of Albany County | 710 E. Garfield St., Ste. #240 | | | | | Laramie | WY | 82070 |
| UNITED WAY OF FRESNO COUNTY | 4949 E. Kings Canyon Rd. | | | | | Fresno | CA | 93727 |
| United Way Of Indiana County | 982 Philadelphia St. | | | | | Indiana | PA | 15701 |
| United Way Of Volusia-Flagler Counties | 3747 W. Int. Speedway Blvd. | | | | | Daytona Beach | FL | 32124 |
| Unitek Education, LLC | 4670 Auto Mall Parkway | | | | | Fremont | CA | 94538 |
| Units Moving And Portable Storage | Of East Bay | 6611 Preston Ave., Suite A | 5604 N. North Atlantic Ave. | | | Livermore | CA | 94551 |
| Unity Church Of Melbourne, Inc. | c/o Sunrise Bank - 0121017289 | | | | | Cocoa Beach | FL | 32931 |
| Unity Printing Company Inc. | 5848 Route 981 | | | | | Latrobe | PA | 15650 |
| Unity Temple On The Plaza | 707 West 47th St. | | | | | Kansas City | MO | 64112 |
| Universal Athletic Service | Universal Athletic Bozeman | P.O. Box 1620 | | | | Bozeman | MT | 59715 |
| Universal Athletic Service | 2701 S. Douglas Hwy, Unit F2 | | | | | Gillette | WY | 82718 |
| Universal Business Supply | 4344 Hidar Trail North | | | | | Earth City | MO | 63045 |
| Universal City Development Partners Ltd | 1000 Universal Studios Plaza, B110-2 | | | | | Orlando | FL | 32819 |
| Universal Companies, Inc. | 18260 Oak Park Dr. | | | | | Abingdon | VA | 24210 |
| UNIVERSAL FIRE EQUIPMENT, INC. | 18260 SW 100TH COURT | | | | | TUALATIN | OR | 97062 |
| Universal Fire Protection, Inc. | 215 West Drive | | | | | Melbourne | FL | |
| Universal Fire Systems Inc. | 3/4 Hobbs Road | | | | | Tampa | FL | 33619 |
| Universal Landscape | P.O. Box 8091 | | | | | Ft. Lauderdale | FL | 33310 |
| Universal Laser Inc. | 3001 Redhill Avenue, Bldg. #5 - 102 | | | | | Costa Mesa | CA | 92626 |
| Universal Mercantile Exchange, Inc. | 21128 Commerce Point Drive | | | | | Walnut | CA | 91789 |
| UNIVERSAL PROTECTION SERVICE | PO BOX 101034 | | | | | PASADENA | CA | 91189 |
| Universal Signs, Inc. | 1033 Thomas Ave. | | | | | St. Paul | MN | 55104 |
| UNIVERSAL SITE SERVICES | P.O. BOX 28010 | | | | | SAN JOSE | CA | 95159 |
| UNIVERSAL TRANSLATION AGENCY | 15445 VENTURA BLVD. #26 | | | | | SHERMAN OAKS | CA | 91403 |
| UNIVERSITY ACCOUNTING SERVICE, LLC | PO BOX 5516 | | | | | CAROL STREAM | IL | 60197 |
| UNIVERSITY ACCOUNTING SERVICE, LLC | RE: JANICE M. NOYES | P.O. BOX 918 | | | | BROOKFIELD | WI | 53008-0918 |
| UNIVERSITY ACCOUNTING SERVICE, LLC | RE: JANICE M. NOYES | P.O. BOX 3167 | | | | MILWAUKEE | WI | 53201-3167 |
| UNIVERSITY ACCOUNTING SERVICES, LLC | RE: MONICA RIVERA | PO BOX 918 | | | | BROOKFIELD | WI | 53008-0918 |
| University Bound Inc | 101 W. Station Square Dr. Ste. #501 | | | | | Pittsburgh | PA | 15219 |
| University Cap & Gown, Inc. | 486 Andover Street | | | | | Lawrence | MA | 01843 |
| University Club Of Jacksonville | 1301 Riverplace Blvd., Ste. 2516 | | | | | Jacksonville | FL | 32207 |
| University Heights Baptist Church | 1010 S. National Ave. | | | | | Springfield | MO | 65804 |
| University Loft Co. | 2588 Jannetides Blvd | | | | | Greenfield | IN | 46140 |
| University Of Alaska Anchorage | 3211 Providence Drive, Dipl 105 | | | | | Anchorage | AK | 99508 |
| University Of California, San Diego | 9500 Gilman Drive | | | | | La Jolla | CA | 92093 |
| UNIVERSITY OF HAWAII AT MANOA | 2500 Campus Rd. | | | | | Honolulu | HI | 96822 |
| University Of Hawaii Press | 2840 Kolowalu St. | | | | | Honolulu | HI | |
| University Of X. At Chicago, Uic Forum | 725 W. Roosevelt | | | | | Chicago | IL | 60608 |
| UNIVERSITY OF LOUISVILLE | 45 River Park Pl W | | | | | LOUISVILLE | KY | 40292 |
| University Of Mary Washington | 1301 College Avenue | Finance Office | | | | Fredericksburg | VA | 22401 |
| UNIVERSITY OF PHOENIX | 1625 W Fountainhead Pkwy | | | | | Tempe | AZ | 85282 |
| University of Phoenix | 301 East Acequia Avenue | | | | | Visalia | CA | 93291 |
| UNIVERSITY OF PHOENIX | 45 River Park Pl W | | | | | Fresno | CA | 93720 |
| UNIVERSITY OF PHOENIX | 5253 Business Center Drive | Suite B | | | | Fairfield | CA | 94534 |
| UNIVERSITY OF PHOENIX | 2100 Franklin Street | | | | | Oakland | CA | 94612 |
| UNIVERSITY OF PHOENIX | 3590 N 1st St | | | | | San Jose | CA | 95134 |
| UNIVERSITY OF PHOENIX | 5300 Frostie Rd | | | | | Salida | CA | 95368 |
| UNIVERSITY OF PHOENIX | 2860 Gateway Oaks Dr | | | | | Sacramento | CA | 95833 |
| University Of Rochester | Office For Educational Resources | 601 Elmwood Avenue, Box 709 | | | | Rochester | NY | 14642 |
| UNIVERSITY OF SAN FRANCISCO | 2130 Fulton St | | | | | San Francisco | CA | 94117 |
| UNIVERSITY OF SAN FRANCISCO | 8120 Stoneridge Mall Rd Ste 150 | | | | | Pleasanton | CA | 94588 |
| UNIVERSITY OF SAN FRANCISCO | 125 S Market St #200 | | | | | San Jose | CA | 95113 |
| University Of The District Columbia | 4200 Connecticut Ave. Nw | | | | | Washington | DC | 20008 |
| UNIVERSITY OF THE PACIFIC | 3601 Pacific Ave | | | | | Stockton | CA | 95211 |
| University Of Utah | Kingsbury Hall | 1395 East Presidents Circle | | | | Salt Lake City | UT | 84112 |
| University Of Wyoming | 1000 E. University Ave., Dept 3354 | Rodeao Team | | | | Laramie | WY | 82071 |
| University Of Wyoming - Athletic Dept. | Dept. 3414, 1000 E. University Ave. | | | | | Laramie | WY | 82071 |
| University Of Wyoming Sports Prop., LLC | c/o Learfield Communications, Inc. | P.O. Box 843038 | | | | Kansas City | MO | 64184 |
| UNIVISION EFTTEAMS | PO BOX 228086 | | | | | MIAMI | FL | 33222 |
| Univision Receivables Co., LLC | P.O. Box 460748 | | | | | Houston | TX | 77056 |
| Univision Receivables Co., LLC | 1777 N.E Loop 410, Ste. #400 | | | | | San Antonio | TX | 78217 |
| U-PARK | PO BOX 8219 | | | | | PORTLAND | OR | 97207 |
| Upceu/Univ. Prof. & Continuing Ed.Assoc.) | Dept. 6048 | | | | | Washington | DC | 20042 |
| Ups | P.O. Box 894820 | | | | | Los Angeles | CA | 90189 |
| UPS Freight | 1000 Semmes Ave | | | | | Richmond | VA | 23224 |
| UPS Freight | P.O. Box 533238 | | | | | Charlotte | NC | 28290 |
| UPS Freight | 28013 Network Place | | | | | Chicago | IL | 60673 |
| UPS Freight | P.O. Box 730900 | | | | | Dallas | TX | 75373 |
| Ups Supply Chain Solutions, Inc. | Box 371232 | | | | | Pittsburgh | PA | 15250 |
| Ups Supply Chain Solutions, Inc. | 1930 Bishop Lane, Ste. 200 | | | | | Louisville | KY | 40218 |
| UPS SUPPLY CHAIN SOLUTIONS, INC. | 28013 NETWORK PLACE | | | | | CHICAGO | IL | 60673 |
| Ups Supply Chain Solutions, Inc. | 636 Sandy Lake Rd | | | | | Coppell | TX | 75019 |
| URBAN CLEAVES | 390 PADEN COVE TRAIL | | | | | LAWRENCEVILLE | GA | 30044 |
| Urban Farmer, Inc. | P.O. Box 17662 | | | | | Denver | CO | 80217 |
| Urban Farmer, Inc. | 3431 E. 86th Avenue | | | | | Thornton | CO | 80229 |
| Urban Taco | 9850 Owensmouth, #5 | | | | | Chatsworth | CA | 91311 |
| Uri Mechanical, Inc. | 1177 Brenkman Ln #2/9 | | | | | San Jose | CA | 95118 |
| Uriel Torres | 2203 E Santa Clara Ave | Apt. 3C | | | | Santa Ana | CA | 92705 |
| URSULA A BERLINER | 11655 SW TIMBERLINE DR | | | | | BEAVERTON | OR | 97008 |
| Ursula Berliner | 11655 SW Timberline Dr | | | | | Beaverton | OR | 97008 |
| Ursula Knight | 3606 Ginnis Drive Unit #5 | | | | | Atlanta | GA | |
| URSULA L ROSS | 1387 GAMBRELL DR APT E202 | | | | | PONTIAC | MI | 48340 |
| Ursula Morrow | 825 Adamson Ct | | | | | Lake Alfred | FL | 33850 |
| Ursula Ross | 1387 GAMBRELL DR APT E202 | | | | | PONTIAC | MI | 48340 |
| Ursula Shipp | 29089 Richard | | | | | Westland | MI | 48186 |
| Urszula Echols | 54 Woodland Dr. | | | | | Middletown | NJ | 07748 |
| Urszula Echols | 85 Jamie Lane | | | | | Staten Island | NY | 10312 |
| Us Airconditioning Distributors, Inc. | 16900 Chestnut Street | | | | | City Of Industry | CA | 91748 |
| Us Airconditioning Distributors, Inc. | P.O. Box 1111 | | | | | La Puente | CA | 91749 |
| Us Bancorp Business Equipment Finance | G.E. Capital Corp - West | P.O. Box 640387 | | | | Pittsburgh | PA | 15264 |
| Us Bancorp Business Equipment Finance | 1310 Madrid Street, Suite 101 | | | | | Marshall | MN | 56258 |
| Us Bancorp Business Equipment Finance | Vendor Services | P.O. Box 5179 | | | | Sioux Falls | SD | 57117 |
| Us Bancorp Business Equipment Finance | U.S. Bancorp Equipment Finance #955333 | SL-MO-C1MIS | | | | St Louis | MO | 63101 |
| Us Bancorp Business Equipment Finance | Office Equipment Finance Services | P.O. Box 790448 | | | | St Louis | MO | 63179 |
| Us Bancorp Business Equipment Finance | Accounts Receivable | P.O. Box 955333 | | | | St. Louis | MO | 63195 |
| Us Bancorp Business Equipment Finance | Oliver-Allen Technology Leasing | 801 Larkspur Landing Circle | | | | Larkspur | CA | 94939 |
| US BANCORP EQUIPMENT FINANCE INC | | | | | | PORTLAND | OR | 97223 |
| US Bancorp Equipment Finance, Inc. | 801 Larkspur Landing | | | | | Larkspur | CA | 94939 |
| Us Bank | P.O. Box 790428 | | | | | St. Louis | MO | 63179 |
| US DEPARTMENT OF EDUCATION | PO BOX 105028 | | | | | ATLANTA | GA | 30348 |
| US DEPARTMENT OF EDUCATION | PO BOX 740283 | | | | | ATLANTA | GA | 30374-0283 |
| US Department of Justice, Civil Division | Attn: Ulani Wuerker, Esq. | 950 Pennsylvania Avenue, NW | | | | Washington | DC | 20530 |
| US Department of Justice, Civil Division | Attn: Jay D. Majors, Esq. | 950 Pennsylvania Avenue, NW | | | | Washington | DC | 20530 |
| US Environmental Protection Agency | Region 8 | Attn: Lisa Kahn | 1595 Wynkoop Street | | | Denver | CO | 80202 |
| US Equipment Co | 8311 Sorensen Ave. | | | | | Santa Fe Springs | CA | 90670 |
| Us Healthworks Med Group Of E. Pc | P.O. Box 742389 | | | | | Atlanta | GA | 30374 |
| US Healthworks Medical Group, NJ PC | P.O. Box 404490 | | | | | Atlanta | GA | 30384 |
| US Healthworks Medical Group, NJ PC | P.O. Box 50042 | | | | | Los Angeles | CA | 90074 |
| Us Legal Support Inc. | P.O. Box 952172 | | | | | Dallas | TX | 75395 |
| US LEGAL SUPPORT INC. | PO BOX 4772-98 | | | | | HOUSTON | TX | 77210 |
| US MARSHAL, PROCESS SERVICE UNI | 450 GOLDEN GATE AVENUE | 7TH FLOOR ROOM 5166 | | | | SAN FRANCISCO | CA | 94102 |
| Us Navy Mwr Fund | Box 14, Building 1, Naval Air Station | | | | | Jacksonville | FL | 32212 |
| US Securities and Exchange Commission | Robert C. Hannan | Sr. Investigations Counsel | Burnett Plaza, Suite 1900 | 801 Cherry Street, Unit #18 | | Fort Worth | TX | 76102 |
| Us Sign & Lighting Service, LLC | 105 Donza Ave. | | | | | Wayne | NJ | 07470 |
| Us Signs, Inc. | P.O. Box 677034 | | | | | Dallas | TX | 75267 |
| Us Signs, Inc. | P.O. Box 840323 | | | | | Dallas | TX | 75284 |
| US SIGNS, INC. | 5225 KATY FREEWAY, SUITE 350 | | | | | HOUSTON | TX | 77007 |
| Us Training Council | 1209 W. 1520 N | | | | | Clinton | UT | 84015 |
| Usa Fire Protection, Inc. | 2956 S. 166th St. | | | | | New Berlin | WI | 53151 |
| Usa Fire Protection, Inc. | 28427 North Ballard Crv., Unit H | | | | | Lake Forest | IL | 60045 |
| USA MOBILITY WIRELESS INC | PO BOX 660324 | | | | | DALLAS | TX | 75266 |
| Uscis | P.O. Box 4692 | | | | | Modesto | CA | 95352 |
| Usafunds | 9998 Crosspoint Blvd. Ste. #400 | | | | | Indianapolis | IN | 46256 |
| USBNA (Faegre Baker Daniels) | 800 NICOLLET MALL | 19TH FLOOR BC-MN-H19U | | | | MINNEAPOLIS | MN | 55402 |
| USBNA Special Assets | 800 NICOLLET MALL | 19TH FLOOR BC-MN-H19U | | | | MINNEAPOLIS | MN | 55402 |
| Uschi | Customer Service Center | 75 Lower Welden Street | | | | St Albans | VT | 05479 |
| Usf Health Professions Conferencing Corp | 12901 Bruce B. Downs Blvd., Mdc #6 | | | | | Tampa | FL | 33612 |
| Usher & More, Inc. | P.O. Box 10367 | | | | | Fort Worth | TX | 76114 |
| Uso Fort Riley | 6918 Trooper Dr. | | | | | Ft. Riley | KS | 66442 |
| USPS DISBURSING OFFICER | ACCOUNTING SERVICE CENTER | P.O. BOX 21666 | | | | EAGAN | MN | 55121 |
| UTA COKE | 1126-4 W. 228TH | | | | | ST. TORRANCE | CA | 90502 |
| Utah Association Of Student Financial | Aid Administrators | 405 South Main St., Suite 800 | | | | Salt Lake City | UT | 84111 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Utah Cultural Celebration Center | 1355 West 3100 South | 1355 East 300 South | | | | West Valley City | UT | 84119 |
| Utah Division of Consumer Protection | Attn: Maria Winegar | | | | | Salt Lake City | UT | 84114 |
| Utah Hispanic Chamber Of Commerce | 1635 S. Redwood Rd. | | | | | Salt Lake City | UT | 84104 |
| Utah Pipe Band | 1094 W. Stanley Glen Lane | | | | | Taylorsville | UT | 84123 |
| Utah State Bar | Licensing Department | 645 South 200 East | | | | Salt Lake City | UT | 84111 |
| Utah State Tax Commission | 210 North 1950 West | | | | | Salt Lake City | UT | 84134 |
| UTAH STATE TAX COMMISSION | ATTN: SAM JONES | 210 N 1950 W | | | | SALTLAKE CITY | UT | 84134 |
| Utah State Tax Commission Sales Tax | 210 N 1950W | | | | | Salt Lake City | UT | 84134 |
| UTAH STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 341 S MAIN ST 5TH FL | | | | SALTLAKE CITY | UT | 84111 |
| Utah State Treasurer's Office | Unclaimed Property Division | P.O. Box 140530 | | | | Salt Lake City | UT | 84114 |
| Uthicrea | 7703 Floyd Curl Drive | Mail Code 7930 | | | | San Antonio | TX | 78229 |
| Uzma Shamsi | 1550 Jill Court | | | | | Glendale Heights | IL | 60139 |
| V Anderson | 424 Maple Ave | | | | | Blairsville | PA | 15717 |
| VA Department of Revenue | P.O. BOX 26626 | | | | | RICHMOND | VA | 23261 |
| Va Regional Office | P.O. Box 8888 | | | | | Muskogee | OK | 74402 |
| Va Xiong | 2447 S. Lind Ave | | | | | Fresno | CA | 93725 |
| Vaccine Center LLC, The | 500 E. Windmill Ln., Ste. 155 | | | | | Las Vegas | NV | 89123 |
| Vada LeSueur | 3848 E. Salinas St. | | | | | Phoenix | AZ | 85044 |
| Vahe Derkaloustian | 717 N Howard St #202 | | | | | Glendale | CA | 91206 |
| Vahe Khachadorian | 7070 Robert Way | | | | | Tujunga | CA | 91042 |
| Vahid Keyhani | 230 N Lake Merced Hills 3D | | | | | San Francisco | CA | 94132 |
| Vail Dunlap & Associates | P.O. Box 10161 | | | | | Newport Beach | CA | 92658 |
| Vaishali Patel | 38527 Royal Ann Common | | | | | Fremont | CA | 94536 |
| VAKIa Bailey | 519 NW 14th Avenue #C-204 | | | | | Fort Lauderdale | FL | 33311 |
| VAL B DICKSON | 1867 N 11TH ST | | | | | LARAMIE | WY | 82072 |
| Val Dickson | 1867 N 11TH ST | | | | | LARAMIE | WY | 82072 |
| Valandria Rae Oropeza | 6688 Kingdale Dr | Lot 165 | | | | Kalamazoo | MI | 49048 |
| Valaree Carney | 24120 Rabmoler Rd # B | | | | | Chugiak | AK | 99567 |
| VALARIE B BLEZINSKI | 1005 St. JOHNS BLVD | | | | | LINCOLN PARK | MI | 48146 |
| Valarie Blezinski | 1005 St. Johns Blvd. | | | | | Lincoln Park | MI | 48146 |
| Valarie Howard-Byrd | 361 Park Ave | | | | | Natrona | PA | 15065 |
| Valassis Direct Mail, Inc. | 30469 Collection Center Drive | | | | | Chicago | IL | 60693 |
| Valassis Direct Mail, Inc. | File 70179 | | | | | Los Angeles | CA | 90074 |
| Valdamar Archuleta | 4215 Huntins Meadows Circle | | | | | Colorado Springs | CO | 80916 |
| VALDAMAR M ARCHULETA | 4215 HUNTINS MEADOWS CIRCLE | | | | | COLORADO SPRINGS | CO | 80916 |
| Valeh Dabiri Alaee | 7422 Stanford Place | | | | | Cupertino | CA | 95014 |
| Valenca Phillips-Finley | 1940 69th Ave | | | | | Oakland | CA | 94621 |
| Valencia Williams | 62 W 42nd St | | | | | Jacksonville | FL | 32208 |
| Valente Duran | 453 South Boulevard | | | | | Oak Park | IL | 60302 |
| Valentin Rios | 7713 Ladore Street | | | | | Commerce City | CO | 80022 |
| Valentina Duran | 8349 Vallejo St | | | | | Denver | CO | 80221 |
| VALENTINE CAMPOS | 340 OAKLAND DR | | | | | LA HABRA | CA | 90631 |
| VALERIE A WARD | 5020 SYLVAN OAKS DRIVE | | | | | VALRICO | FL | 33596 |
| Valerie Brittman | 3664 Arrowhead Place | | | | | Douglasville | GA | 30135 |
| Valerie Canavan | 1011 THOMAS ST | | | | | OAK PARK | IL | 60302 |
| Valerie Cangro | 2846 McClay Valley Road | | | | | St Peters | MO | 63376 |
| Valerie Cetre | 4114 Sand Ripple Lane | | | | | Katy | TX | 77449 |
| Valerie Chapin | 8430 Layerled Dr | | | | | Land O Lakes | FL | 34637 |
| Valerie Chimento | 6300 McCarran St. Apt 2065 | | | | | North Las Vegas | NV | 89081 |
| Valerie Claflin | 6515 134th Pl SE #H6 | | | | | Snohomish | WA | 98296 |
| Valerie Cobbett-Lorton | po box 544 | | | | | eagle lake | FL | 33839 |
| VALERIE D S TINGLEY | 1600 N ARIZONA AVE #2099 | | | | | CHANDLER | AZ | 85225 |
| Valerie Delgado | 919 W. F st | | | | | Colton | CA | 92324 |
| Valerie Dunn | 18213 Lincoln Ave | | | | | Lansing | IL | 60438 |
| Valerie Escobar | 882 Gladiola Ct #317 | | | | | Rockledge | FL | 32955 |
| Valerie Frens | 1921 Altessa Ln | | | | | Ceres | CA | 95307 |
| Valerie Frens | 3341 Pine Meadow Dr SE | Apt. #104 | | | | Kentwood | MI | 49512 |
| Valerie Heems | 3395 W Wembley Ave | | | | | Kalamazoo | MI | 49009 |
| VALERIE J SMITH | 8502 W FOOTHILL DRIVE | | | | | PEORIA | AZ | 85383 |
| VALERIE K CHAPIN | 8430 LAGERFELD DR | | | | | LAND O LAKES | FL | 34637 |
| Valerie Kiddyke | 1512 BURLINGTON DR | | | | | HICKORY CORNERS | MI | 49060 |
| VALERIE L QUEST | 10610 MORADO CIRCLE | APT 3421 | | | | AUSTIN | TX | 78759 |
| VALERIE M SMITH | 2347 PURDUE DR | | | | | COSTA MESA | CA | 92626 |
| Valerie McFarlin | 1228 S SOMERSET LN | | | | | WOODRIDGE | IL | 60517 |
| Valerie Mutter | 691 Java Road | | | | | Cocoa Beach | FL | 32931 |
| Valerie Onstott | 717 Berry Lane | | | | | Willard | MO | 65781 |
| Valerie Ornelas | 7777 GLEN AMERICA DR | APT 271 | | | | DALLAS | TX | 75225 |
| Valerie Owens | 65 Huntington Cir | | | | | Pittsburg | CA | 94565 |
| Valerie Parker | 4015 Mayflower Drive | | | | | Converse | TX | 78109 |
| Valerie Pratt | 4430 N Linder Ave | | | | | Chicago | IL | 60630 |
| Valerie Price | 544 Burdick Drive | | | | | Bay Point | CA | 94565 |
| Valerie Quest | 10610 Morado Circle | Apt. 3421 | | | | Austin | TX | 78759 |
| Valerie Quest | 10610 Morado Circle Apt 3421 | | | | | Austin | TX | 78759 |
| VALERIE R CANGRO | 2846 MCCLAY VALLEY ROAD | | | | | ST PETERS | MO | 63376 |
| VALERIE R ESCOBAR | 1921 ALTESSA LN | | | | | CERES | CA | 95307 |
| Valerie Rando | 5221 Heil Ave | | | | | Huntington Beach | CA | 92649 |
| VALERIE RASMUSSEN | COURT REPORTING | 40 DORNOCH WAY | | | | TRABUCO CANYON | CA | 92679 |
| Valerie Redmond | 1811 Whitewater Street | | | | | Galesburg | MI | 49053 |
| Valerie Reiterstahl | 2116 Lakecrest Dr | | | | | Grapevine | TX | 76051 |
| Valerie Smith | 8502 W Foothill Drive | | | | | Peoria | AZ | 85383 |
| Valerie Smith | 2121 Happy Ln | | | | | Costa Mesa | CA | 92626 |
| Valerie Smith | 2347 Purdue Dr | | | | | Costa Mesa | CA | 92626 |
| Valerie Smith | 611 Malibu Ln | | | | | Huntington Beach | CA | 92648 |
| Valerie Stingley | 1600 N Arizona Ave #2099 | | | | | Chandler | AZ | 85225 |
| Valerie Thomas | 1016 Timber Ln | | | | | Jacksonville | FL | 32211 |
| Valerie Turcotte | 6819 E. Loma Land Dr. | | | | | Scottsdale | AZ | 85257 |
| Valerie Ward | 5020 Sylvan Oaks Drive | | | | | Valrico | FL | 33596 |
| VALERIE Y COBBETT-LORTON | PO BOX 544 | | | | | EAGLE LAKE | FL | 33839 |
| Valerio De Leon | 911 33RD ST | | | | | Richmond | CA | 94804 |
| Valeriu Cimpoiasu | 3014 N 136 Dr | | | | | Avondale | AZ | 85392 |
| Valero | P.O. Box 300 | | | | | Amarillo | TX | 79105 |
| Valero | 7201 Canyon Drive | | | | | Amarillo | TX | 79110 |
| Valet Cleaners, The | 285 E. County Line Rd. | | | | | Hatboro | PA | 19040 |
| Valeta Cameron | 1350 Tradition Cir Apt. 103 | | | | | Melbourne | FL | 32901 |
| Vallarie Mae Oruell | 42 Pleasant St | | | | | Clinton | CT | 06340 |
| Valleria Gonzalez | 312 Mission St #3 | | | | | Lodi | CA | 95240 |
| Valles Sign Language Interpreters For | P.O. Box 772125 | | | | | Miami | FL | 33177 |
| Valles Sign Language Interpreters For | The Deaf Enterprises Inc. | 8851 Sw 219 Terr | | | | Miami | FL | 33190 |
| Valley City Linen Inc. | 10 Diamond S.E. | | | | | Grand Rapids | MI | 49506 |
| Valley Coffee, LLC | P.O. Box 26601 | | | | | Fresno | CA | 93729 |
| Valley Courier Systems | P.O. Box 578845 | | | | | Modesto | CA | 95357 |
| VALLEY COURIERS INC | P.O. BOX 8036 | | | | | CALABASAS | CA | 91302 |
| Valley Crest Landscape Maintenance | P.O. Box 57515 | | | | | Los Angeles | CA | 90074 |
| Valley Linen Supply | 562 S. River St. | | | | | Aurora | IL | 60506 |
| VALLEY MEDICAL INSTRUMENT SERVICE | 627 E. ORANGE ST | | | | | HANFORD | CA | 93230 |
| Valley Public Television | 1544 Van Ness Ave | | | | | Fresno | CA | 93721 |
| VALLEY STEEL & WIRE CO. | P O Box 81 | | | | | Fort Collins | CO | 80522 |
| Valley Steel & Wire Co. | P.O. Box 2112 | | | | | Fort Collins | CO | 80522 |
| Valley Town Ranch, Inc. | 2610 W. Shaw Lane Ste. #105 | | | | | Fresno | CA | 93711 |
| Valley Telecom | 2933 Larkin Ave. | | | | | Clovis | CA | 93612 |
| Valmark Associates, LLC | 4242 Ridge Lea Road Ste. #5 | | | | | Amherst | NY | 14226 |
| Valory Hemphill | 9844 Cypresswood Dr. #702 | | | | | Houston | TX | 77070 |
| Valpak Of West Virginia | 3840 Teays Valley Blvd. Ste. #3 | | | | | Hurricane | WV | 25526 |
| Valpak Of West Virginia | P.O. Box 1342 | | | | | Scott Depot | WV | 25560 |
| VALPOINT | P.O. BOX 12332 | | | | | FRESNO | CA | 93777 |
| Van Ausdall & Farrar, Inc. | P.O. Box 713583 | | | | | Cincinnati | OH | 45271 |
| Van Bourgola-Stanhope | 2022 W. El Campo Grande Avenue | | | | | North Las Vegas | NV | 89031 |
| Van Bui | 1822 S. Joane Way | | | | | Santa Ana | CA | 92704 |
| VAN K BUI | 1822 S. JOANE WAY | | | | | SANTA ANA | CA | 92704 |
| VAN RU CREDIT CORPORATION | PO BOX 1065 | | | | | DES PLAINES | IL | 60017 |
| Van Ru Credit Corporation | 1350 East Touhy Avenue Ste. #300E | | | | | Des Plaines | IL | 60018 |
| Vance Boggio | 955 53rd St E #1027 | | | | | Bradenton | FL | 34208 |
| VANCE G MATHIS | 1124 SILVER CREEK RUN | | | | | PORT ORANGE | FL | 32129 |
| Vance Mathis | 1124 Silver Creek Run | | | | | Port Orange | FL | 32129 |
| Vancouver School District Community Svcs | P.O. Box 8937 | | | | | Vancouver | WA | 98668 |
| Vancouver Sign Company, Inc. | 2800 Ne Andresen Road, Ste. 50 | | | | | Vancouver | WA | 98661 |
| Vandel Haags Inc | 3809 4th Ave. W | | | | | Spencer | IA | 51301 |
| Vanesa Larivey | 1912 S6 54th Ave | | | | | Hillsboro | OR | 97123 |
| VANESSA A VIVAS | 106 JARVIS LANE | | | | | HERCULES | CA | 94547 |
| Vanessa Aho | 3001 Ocala St. | | | | | Manteca | CA | 95336 |
| Vanessa Angel | 10732 48 St | | | | | Mira Loma | CA | 91752 |
| Vanessa Arellano | 14129 E. Kentucky PL. APT 24-206 | | | | | Aurora | CO | 80012 |
| Vanessa Ascanio | 13401 Friar St. | | | | | Van Nuys | CA | 91401 |
| Vanessa B Caldwell | 452 Seelavale Ave | | | | | Pittsburgh | PA | 15221 |
| Vanessa Borbon | 3417 N. 26th Place | | | | | Phoenix | AZ | 85016 |
| VANESSA C OSORIO | 8722 BELMONT ST UNIT D | | | | | CYPRESS | CA | 90630 |
| Vanessa Castro | 15182 SW 143 Ave | | | | | Miami | FL | 33196 |
| Vanessa Cunningham | 1403 Middle Bay Way | | | | | Fountain | CO | 80817 |

| AddrName | Addr1 | Addr2 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Vanessa Dewar | 5555 Harbor Dr | | | | Houston | TX | 77091 |
| Vanessa Diaz | 3641 Copperfield Dr. #300 | | | | San Jose | CA | 95136 |
| Vanessa Duplechain | 91-1005 Niolo St | | | | Ewa Beach | HI | 96706 |
| Vanessa Fakhreddin | 3841 E. Bighorn Ave | | | | Phoenix | AZ | 85044 |
| Vanessa Flowers | 7804 Canterbury Circle | | | | Lakeland | FL | 33810 |
| Vanessa Giacometti | 2535 N Summer St | | | | Portland | OR | 97217 |
| Vanessa Inez Holloway | 881 21st St | | | | Oakland | CA | 94607 |
| Vanessa J King | 218 Lakeside Villa Dr | | | | Hampton | GA | 30228 |
| VANESSA J WALKER | 17112 118TH LANE SE | | APT P204 | | RENTON | WA | 98058 |
| VANESSA L SILVERIO | 1784 W ALOMAR AVE | | | | ANAHEIM | CA | 92804 |
| VANESSA L TAYLOR | 38029 MEYER AVE | | | | ZEPHYRHILLS | FL | 33541 |
| VANESSA L ZAKALA | 15431 COVELLO ST | | | | VAN NUYS | CA | 91406 |
| Vanessa Leon | 8252 E Oak Ridge Cir | | | | Anaheim Hills | CA | 92808 |
| Vanessa Loquellano | 1324 E Cuvo St | | | | Wilmington | CA | 90744 |
| Vanessa Marie France | 1672 Orchard Dr. Unit N | | | | Placentia | CA | 92870 |
| Vanessa Mare Ramirez | 1918 S. St. Cloud Ave | | | | Valrico | FL | 33594 |
| Vanessa Morales | 3132 S Canfield Ave #3 | | | | Los Angeles | CA | 90034 |
| Vanessa Mundnean | 6 Sedgefield Path S | | | | Palm Coast | FL | 32164 |
| VANESSA NAVARRO | 5650 STRATFORD CIRCE #33 | | | | STOCKTON | CA | 95207 |
| Vanessa Nordstrom | 5405 N Paramount Blvd | | Apt. 101 | | Long Beach | CA | 90805 |
| Vanessa Orona | 8420 De Soto Dr | | | | Denver | CO | 80229 |
| Vanessa Osborne Hilary | 6327 Prebble Beach Dr | | | | Vallejo | CA | 94591 |
| Vanessa Osorio | 8722 Belmont St. Unit D | | | | Cypress | CA | 90630 |
| Vanessa Pereira | 15920 San Rd | | | | Culver Bay | FL | 33157 |
| Vanessa Phillips | 16509 NE 18th Ave | | | | Starke | FL | 32091 |
| VANESSA R SEAMSTER | 6244 PONTIAC ST | | | | COMMERCE CITY | CO | 80022 |
| Vanessa Rancin | 782 Lawton Ct | | | | Rochester Hills | MI | 48307 |
| Vanessa Renteria | 2952 N Luna Ave | | | | Chicago | IL | 60641 |
| Vanessa Reyes | 1839 Tully Rd Apt U | | | | Modesto | CA | 95350 |
| Vanessa Rios | 4125 N Kolmar | | | | Chicago | IL | 60641 |
| Vanessa Seamster | 6244 Pontiac St | | | | Commerce City | CO | 80022 |
| Vanessa Silverio | 2275 W Broadway | | Apt. M 310 | | Anaheim | CA | 92804 |
| Vanessa Silverio | 2275 W Broadway Apt M310 | | | | Anaheim | CA | 92804 |
| Vanessa Soliz | 2076 Tamarind Dr | | | | Perris | CA | 92571 |
| Vanessa Tozo | 7276 Topico St. | | | | Alta Loma | CA | 91701 |
| Vanessa Vivas | 106 Jarvis Lane | | | | Hercules | CA | 94547 |
| Vanessa Walker | 17112 118th Lane Se | | | | Renton | WA | 98058 |
| Vanessa Walker | 17112 118th Lane Se Apt-P204 | | Apt-P204 | | Renton | WA | 98058 |
| Vanessa Zabala | 15431 Covello St | | | | Van Nuys | CA | 91406 |
| VANETTA J OWENS | 6632 S CAMPBELL AVE | | | | CHICAGO | IL | 60629 |
| Vanetta Owens | 6632 S CAMPBELL AVE | | | | CHICAGO | IL | 60629 |
| Vangent, Inc. | P.O. Box 934753 | | | | Atlanta | GA | 31193 |
| Vanguard Cleaning Systems | 11302 Sir Winston St., Suite 1 | | | | San Antonio | TX | 78216 |
| Vanguard Fire Systems, L.P. | 2340 Patterson Industrial Dr. | | | | Pflugerville | TX | 78660 |
| Vania Garcia | 3015 W 46th St | | | | Los Angeles | CA | 90043 |
| Vanica Johnson | 4128 Liverpool St. | | | | Denver | CO | 80249 |
| VANNAK HANG | 1704 BLACKBIRD PLACE | | | | LODI | CA | 95240 |
| VAN'S WHOLESALE | P.O. Box 1105 | | 170 North 2nd | | Laramie | WY | 82073 |
| Vantage Media Corporation | 14773 Collections Center Dr. | | | | Chicago | IL | 60693 |
| Vantage Media Corporation | 1350 Abbot Kinney Blvd | | | | Venice | CA | 90291 |
| Vantage Media, LLC | 62503 Collection Center Dr | | | | Chicago | IL | 60693 |
| Variant Leasing Corporation | 32332 Camino Capistrano, Suite 1 | | | | San Juan Capistrano | CA | 92675 |
| Variant Leasing Corporation | 32332 Camino Capistrano, Suite 103 | | | | San Juan Capistrano | CA | 92707 |
| Varlease Finance, Inc. | Dept. #1054 | | P.O. Box 29338 | | Phoenix | AZ | 85038 |
| Vasiliki Velioutios | 7765 Allott Ave | | | | Van Nuys | CA | 91402 |
| VASSILIKI G KALAPTSIDIS | 2539 WOOD POINTE DR | | | | HOLIDAY | FL | 34691 |
| Vassiliki Kalaptsidis | 9920 Eslaye Hun dr | | Apt. 302 | | tampa | FL | 33619 |
| Vassiliki Kalaptsidis | 2539 Wood Pointe Dr | | | | Holiday | FL | 34691 |
| Vast Interactive LLC | Dba Announce Media | | 6665 Delmar Blvd Suite 3000 | | St Louis | MO | 63130 |
| Vast Interactive, LLC | 6665 Delmar Blvd. Ste. #3000 | | | | St. Louis | MO | 63130 |
| Vatal | 614 East 12Th Street | | | | Austin | TX | 78701 |
| Vauna Baetz | 13512 1st Ave NW | | | | Seattle | WA | 98177 |
| VCOM SOLUTIONS | PO BOX 849491 | | | | LOS ANGELES | CA | 90084 |
| Veasna Kim | 1660 W Saragosa St. | | | | Chandler | AZ | 85224 |
| Vecchio, Carrier & Feldman, P.A. | 3308 Cleveland Heights Blvd. | | | | Lakeland | FL | 33803 |
| Vector Careers, Inc. | 3800 Sw Cedar Hills Blvd., Ste. 260 | | | | Beaverton | OR | 97005 |
| Veda Hazarzada | 4934 Katie Garden Dr | | | | Katy | TX | 77449 |
| Veda Hasanzada | 39800 Fremont blvd #123 | | | | Fremont | CA | 94538 |
| Veda Montgomery | 2514 Mica | | | | Portsmouth | VA | 23703 |
| VEDA R MANNING | 5811 ERIC STREET | | | | PORTSMOUTH | VA | 23703 |
| VEDAVALLI N POKALA | 5722 NW 128TH TERRACE | | | | PORTLAND | OR | 97229 |
| Vedavalli Pokala | 5722 NW 128th Terrace | | | | Portland | OR | 97229 |
| Vedoy's Fire & Safety Co. | P.O. Box 4732 | | | | Rancho Cucamonga | CA | 91729 |
| VEHICLE REGISTRATION COLLECTIO | PO BOX 419001 | | | | RANCHO CORDOVA | CA | 95741 |
| Vehicle Relocation Specialists | 9732 State Route 445, #362 | | | | Sparks | NV | 89441 |
| Velota Drakopoulou | 8877 Spectrum Center Blvd | | Apt. #11105 | | San Diego | CA | 92123 |
| Veltsa Lenora Johnson-Walker | 9116 Huaty Rifle Ave | | | | Las Vegas | NV | 89143 |
| Velma Frye | 23562 Avenida Topanga | | | | Mission Viejo | CA | 92691 |
| Velocity | P.O. Box 79961 | | | | Baltimore | MD | 21279 |
| Veloria James | 2930 Via Toscana 102 | | | | Corona | CA | 92879 |
| Velvetta Hargrove | 1235 LATHROP AVE | | | | RACINE | WI | 53405 |
| Veness Meyer | 141 30th Street | | | | Hermosa Beach | CA | 90254 |
| Venetta Darnell | 7945 Brandywine Blvd | | | | West Bloomfield | MI | 48322 |
| VENEZIA NY STYLE PIZZA - TEMPE INC. | 2055 E. 5TH STREET #202 | | | | TEMPE | AZ | 85281 |
| VENITA H SHAW | 413 SWENSON FARMS BLVD #1035 | | | | PFLUGERVILLE | TX | 78660 |
| Venita Shaw | 413 Swenson Farms Blvd. #1035 | | | | Pflugerville | TX | 78660 |
| Venus Hamilton | 703 Carter Rd | | | | Mineral Wells | TX | 76067 |
| VENUS L HAMILTON | 703 CARTER RD | | | | MINERAL WELLS | TX | 76067 |
| VENUS LOPEZ | 19255 NE 10TH AVE | | APT#305 | | MIAMI | FL | 33179 |
| Veolia Environmental Svcs No. America | 3100 Hedley St. | | | | Philadelphia | PA | 19137 |
| Veolia Environmental Svcs No. America | P.O. Box 73709 | | | | Chicago | IL | 60673 |
| Vera Hughes | 3416 Fort Buford Lane | | | | Laramie | WY | 82070 |
| VERA M STURGIS | 10236 WINDSONG WAY | | | | DYER | IN | 46311 |
| Vera Parham | 855 Kalnui Dr | | | | Kailua | HI | 96734 |
| Vera Sturgis | 46 Echowood Drive | | | | East Amherst | NY | 14051 |
| Vera Sturgis | 10236 Windsong Way | | | | Dyer | IN | 46311 |
| Veranda, Inc. | Dept. Ch 17073 | | | | Palatine | IL | 60055 |
| Vereinee Suarez | 647 North H Street | | | | San Bernardino | CA | 92410 |
| Vergal Marketing, Inc. | 1375 N. Scottsdale Road | | | | Scottsdale | AZ | 85257 |
| VERIAN C STEPHENS | 445 HADLEY STREET | | | | FOUNTAIN | CO | 80817 |
| Verian Stephens | 445 Hadley Street | | | | Fountain | CO | 80817 |
| Verify Group, Inc. | 292 E. Hamilton Ave., Suite A | | | | Campbell | CA | 95008 |
| VERI-TAX, LLC | 30 EXECUTIVE PARK, SUITE 200 | | | | IRVINE | CA | 92614 |
| Veribird Corp. | P.O. Box 71303 | | | | Chicago | IL | 60694 |
| Verizon | P.O. Box 15150 | | | | Worcester | MA | 01615 |
| Verizon | P.O. Box 1 | | | | Worchester | MA | 01654 |
| Verizon | P.C. Box 489 | | | | Newark | NJ | 07101 |
| Verizon | P.O. Box 12045 | | | | Trenton | NJ | 08650 |
| Verizon | P.O. Box 4833 | | | | Trenton | NJ | 08650 |
| Verizon | 140 West St | | | | New York | NY | 10007 |
| Verizon | P.O. Box 15026 | | | | Albany | NY | 12212 |
| Verizon | P.O. Box 15124 | | | | Albany | NY | 12212 |
| Verizon | P.O. Box 1100 | | | | Albany | NY | 12250 |
| Verizon | P.O. Box 371673 | | | | Pittsburgh | PA | 15250 |
| Verizon | P.O. Box 28000 | | | | Lehigh Valley | PA | 18002 |
| Verizon | P.O. Box 28007 | | | | Lehigh Valley | PA | 18002 |
| Verizon | P.C. Box 8585 | | | | Philadelphia | PA | 19173 |
| Verizon | Verizon Yellow Pages Company | | P.O. Box 64809 | | Baltimore | MD | 21264 |
| Verizon | P.O. Box 646 | | | | Baltimore | MD | 21265 |
| Verizon | P.O. Box 17588 | | | | Baltimore | MD | 21297 |
| Verizon | P.O. Box 17577 | | | | Baltimore | MD | 21297 |
| Verizon | Internet Solutions | | P.O. Box 101096 | | Atlanta | GA | 30392 |
| Verizon | P.O. Box 49 | | | | Lakeland | FL | 33802 |
| Verizon | Directories Corp. | | P.O. Box 619480 | | D/Fw Airport | TX | 75261 |
| Verizon | P.O. Box 619009 | | | | Dallas | TX | 75261 |
| Verizon | P.O. Box 660108 | | | | Dallas | TX | 75266 |
| Verizon | P.O. Box 660748 | | | | Dallas | TX | 75266 |
| Verizon | PO BOX 660720 | | | | DALLAS | TX | 75266 |
| Verizon | P.O. Box 920041 | | P.O. Box 17120 | | Dallas | TX | 75392 |
| Verizon | Verizon Wireless | | P.O. Box 30001 | | Tucson | AZ | 85751 |
| Verizon | Verizon California | | 12905 E. Los Nietos Road | | Inglewood | CA | 90313 |
| Verizon | California Inc. | | | | Santa Fe Springs | CA | 90670 |
| Verizon | P.O. Box 9622 | | | | Mission Hills | CA | 91346 |
| Verizon | P.O. Box 9688 | | | | Mission Hills | CA | 91346 |
| VERIZON BUSINESS | PO BOX 371992 | | | | PITTSBURGH | PA | 15250 |
| VERIZON BUSINESS | PO BOX 660072 | | | | DALLAS | TX | 75266 |
| Verizon California | P.O. Box 30001 | | | | Inglewood | CA | 90313 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| VERIZON FLORIDA, LLC | 610 Zack St | | | | | Tampa | FL | 33602 |
| VERIZON FLORIDA, LLC | PO BOX 920041 | | | | | DALLAS | TX | 75392 |
| Verizon Wireless | P.O. Box 17464 | | | | | Baltimore | MD | 21297 |
| Verizon Wireless | P.O. Box 2210 | | | | | Inglewood | CA | 90313 |
| Verizon Wireless | P.O. Box 4001 | | | | | Inglewood | CA | 90313 |
| Verizon Wireless | P.O. Box 5321 | | | | | Inglewood | CA | 90313 |
| Verizon Wireless | 15505 Sand Canyon Ave | | | | | Irvine | CA | 92618 |
| Verizon Wireless Great Lakes | P.O. Box 790292 | | | | | St. Louis | MO | 63179 |
| Verizon Wireless Messaging Service | P.O. Box 15110 | | | | | Albany | NY | 12212 |
| Verizon Wireless Messaging Service | P.O. Box 52249 | | | | | Phoenix | AZ | 85072 |
| Vermont State Treasurer's Office | 109 State Street | | | | | Montpelier | VT | 05609 |
| Verna Blackard | 2956 Alder Creek Dr | | | | | Ontario | CA | 91761 |
| VERNA L BLACKARD | 2656 ALDER CREEK DR | | | | | ONTARIO | CA | 91761 |
| Vernelle Kay Titus | 1180 W. Kingbird Drive | | | | | Chandler | AZ | 85286 |
| Vernita Robinson | c/o Foote, Mielke, Chavez & O'Neil, LLC | Attn: Robert Foote | 10 West State Street, Suite 200 | | | Geneva | IL | 60134 |
| Vernon Allen | 18464 Moenart | | | | | Detroit | MI | 48234 |
| Vernon Burch | 1150 Hipley St 301 | | | | | Silver Spring | MD | 20910 |
| Vernon Company, Inc. | Dept C | One Promotion Place | | | | Newton | IA | 50208 |
| VERNON K WILLIAMS | 18745 E. SIERRA MADRE AVE | | | | | GLENDORA | CA | 91741 |
| Vernon Library Supplies, Inc. | 2851 Cole Court | | | | | Norcross | GA | 30071 |
| Vernon Martin | 16556 E. 13th Ave. | | | | | Aurora | CO | 80011 |
| Vernon Williams | 18745 E. Sierra Madre Ave. | | | | | Glendora | CA | 91741 |
| Vernoy Mayweather | 31770 Alvarado Blvd. #10 | | | | | Union City | CA | 94587 |
| Vero Beach High School | 1707 16th St | | | | | Vero Beach | FL | 32960 |
| VERONICA A MENSAH | 2245 FAJKIRK DRIVE | | | | | COLORADO SPRINGS | CO | 80910 |
| VERONICA A RAMIREZ | 6990 E 70TH AVE | | | | | COMMERCE CITY | CO | 80022 |
| Veronica Aceves | 1467 Marin Ave | | | | | Salinas | CA | 93906 |
| Veronica Allen | 803 BEAUMONT DR APT 202 | | | | | NAPERVILLE | IL | 60564 |
| Veronica Allen Broadnax | 283 Collins St | | | | | Bogey | TN | 38063 |
| Veronica Andres | 7861 Stewart & Gray Rd #15 | | | | | Downey | CA | 90241 |
| Veronica Barba | Frank P. Sarro | 2121 N. California Blvd. #290 | | | | Walnut Creek | CA | 94596 |
| Veronica Beverly | 17 Twin Branch Rd | | | | | Buford | GA | 30518 |
| Veronica Braxton | 3350 E. 7th St. | | | | | Long Beach | CA | 90804 |
| Veronica Bustamantes | 8316 Wier Drive | | | | | Houston | TX | 77017 |
| VERONICA C ANDRES | 7861 STEWART  GRAY RD #15 | | | | | DOWNEY | CA | 90241 |
| Veronica Carrera | 3931 SW Schere Rd | | | | | Lees Summit | MO | 64082 |
| VERONICA CEBALLOS | 927 W ASHBY ST | | | | | AZUSA | CA | 91702 |
| Veronica Coit | 4649 Frankford Rd, #124 | | | | | Dallas | TX | 75287 |
| VERONICA D KNIGHTEN-SUTTON | 472 EDGE PARK ROC CIRCLE | #407 | | | | VIRGINIA BEACH | VA | 23451 |
| Veronica Dawson | 2826 Bailey Way | | | | | Middleburg | FL | 32068 |
| Veronica De Leon | 1450 Rama Dr | | | | | La Puente | CA | 91746 |
| Veronica Escudra | 3361 Idlebird Circle | | | | | Lawrenceville | GA | 30044 |
| Veronica Fisher | 25503 W Jefferson | | | | | Tranquility | CA | 93668 |
| Veronica Gasca-Pantoja | 468 Curela St | | | | | Soledad | CA | 93960 |
| Veronica Green | 1315 Oakfield Drive #83 | | | | | Brandon | FL | 33509 |
| Veronica Hackbarth | 10332 River Bream Drive | | | | | Riverview | FL | 33569 |
| Veronica Harvey | 11118 S Eggleston Ave | | | | | Chicago | IL | 60628 |
| Veronica Henderson | 1893 Remembrance Lane | | | | | Tracy | CA | 95377 |
| Veronica Hodges | 1408 Sage Stone Ct | | | | | Charlotte | NC | 28262 |
| VERONICA I RAMIREZ GUZMAN | 313 5 E 10TH STREET | | | | | SANTA ANA | CA | 92701 |
| VERONICA J BUSTAMANTES | 8316 WIER DRIVE | | | | | HOUSTON | TX | 77017 |
| VERONICA K GREEN | 1315 OAKFIELD DR | #83 | | | | BRANDON | FL | 33509 |
| Veronica Knighten-Sutton | 7517 Birch Island Rd | | | | | Wakefield | VA | 23888 |
| VERONICA L BRAXTON | 3350 E 7TH ST | | | | | LONG BEACH | CA | 90804 |
| VERONICA L MCHUGH | 2021 213TH ST  CT  E | | | | | SPANAWAY | WA | 98387 |
| Veronica Layman | 700 Gibson Drive, APT 3124 | | | | | Roseville | CA | 95678 |
| Veronica Lemus | 6315 Fierce Ave | | | | | Whittier | CA | 90601 |
| Veronica Leon | 14119 Ragus St | | | | | La Puente | CA | 91746 |
| Veronica Lopez | 3350 W. Hillsborough Avenue | Apt. 322 | | | | Tampa | FL | 33614 |
| Veronica Lopez | 502 S Stuart Street | | | | | Denver | CO | 80219 |
| Veronica Lovato | 329 Manaco Ave. | | | | | Union City | CA | 94587 |
| Veronica Lynn Williams | 232 E Agnew Ave | | | | | Pittsburgh | PA | 15210 |
| VERONICA M HENDERSON | 1893 REMEMBRANCE LANE | | | | | TRACY | CA | 95377 |
| VERONICA M PEREZ | 10206 MONTARA AVE | | | | | SOUTH GATE | CA | 90280 |
| VERONICA M SAGISI | 1367 KUAHAKA STREET | | | | | PEARL CITY | HI | 96782 |
| Veronica Malagamo | 10250 Beach Blvd #219 | | | | | Stanton | CA | 90680 |
| Veronica McHugh | 2021 213th St Ct E | | | | | Spanaway | WA | 98387 |
| Veronica Meneses | 1372 Nana Place | | | | | Manteca | CA | 95336 |
| Veronica Mensah | 2245 Falkirk Drive | | | | | Colorado Springs | CO | 80910 |
| VERONICA MIRELEZ | 2794 W KOFOID AVE | | | | | CARUTHERS | CA | 93609 |
| Veronica Nicole Mayfield | 5737 Colorado Drive | | | | | Rex | GA | 30273 |
| Veronica Orosco | 1004 Westbury Pointe Dr. | Apt. 303 | | | | Brandon | FL | 33511 |
| Veronica Palomino | 8102 NW 104th Ave. | | | | | Tamarac | FL | 33321 |
| Veronica Pena | 7610 Rustic Drive | | | | | Tampa | FL | 33634 |
| Veronica Perea | 7250 Newton St Apt H | | | | | Westminster | CO | 80030 |
| Veronica Perez | 10206 Montara Ave | | | | | South Gate | CA | 90280 |
| Veronica Place | 2222 Bay View Drive | | | | | Manhattan Beach | CA | 90266 |
| Veronica Polanco | 516 Van Buren Ave | Apt. 1 | | | | Linden | NJ | 07036 |
| Veronica Polendo | 256 N San Ignacio | | | | | San Antonio | TX | 78237 |
| VERONICA R LOVATO | 329 MANACO AVE | | | | | UNION CITY | CA | 94587 |
| Veronica Ramirez | 6990 E 70th Ave | | | | | Commerce City | CO | 80022 |
| Veronica Ramirez Guzman | 2209 Chrysler Drive #2 | | | | | Modesto | CA | 95350 |
| Veronica Ramirez Guzman | 313.5 E. 10th Street | | | | | Santa Ana | CA | 92701 |
| Veronica Raynaldi | 12109 SW 2nd St | | | | | Pembroke Pines | FL | 33025 |
| Veronica Reising | 5214 Peninsula Drive | | | | | Granite Falls | NC | 28630 |
| Veronica Rosales | 825 S San Tomas Aquino Rd #92 | | | | | Campbell | CA | 95008 |
| VERONICA S MATAGAONO | 10250 BEACH BLVD #219 | | | | | STANTON | CA | 90680 |
| Veronica Sagisi | 1367 Kuahaka Street | | | | | Pearl City | HI | 96782 |
| Veronica Savage | 61 Dellinger Place | | | | | Dallas | GA | 30132 |
| Veronica Schaefer | 5442 BURR OAK RD | | | | | LISLE | IL | 60532 |
| Veronica Tarango | 946  S Ferris Ave | | | | | Los Angeles | CA | 90022 |
| Veronica Walters | 405 W. Humphrey Street | | | | | Tampa | FL | 33604 |
| Veronica Watson | 10475 N. Doheny | | | | | Fresno | CA | 93730 |
| Veronica Woods | 2753 Wyndoliff Way | | | | | Marietta | GA | 30066 |
| Veronica Zavala | 13292 Ranchero Place | | | | | Garden Grove | CA | 92843 |
| VERSATILE COMPANY, THE | 12304 52ND N.E. | | | | | SEATTLE | WA | 98125 |
| Vertex, Inc. | 25528 Network Place | | | | | Chicago | IL | 60673 |
| Vertis Communications | P.O. Box 640617 | | | | | Dallas | TX | 75284 |
| Vesco Vanacsi Milcevs | 2555 Timber Ridge Way | | | | | Fort Lauderdale | FL | 33061 |
| Veteran Electric | 3707 Micah Ct. | | | | | Ellenwood | GA | 30294 |
| Veterans Day Parade Group Inc | P.O. Box 262125 | | | | | Tampa | FL | 33685 |
| Veterans Employment Committee Of | San Diego County Halt-Hev | P.O. Box 843712 | | | | San Diego | CA | 92138 |
| Vetready | P.O. Box 740948 | | | | | San Diego | CA | 92174 |
| Veurila Dailey | 2168 Ferran Ave | | | | | Sacramento | CA | 95832 |
| Vezna Crawford | 175 Cottage St #607 | | | | | Chelsea | MA | 02150 |
| Vfms LLC | 43165 Osgood Rd. | | | | | Fremont | CA | 94539 |
| Vhe Nixe Liberty Post 5869 | P.C. Box 1409 | | | | | Hartford | CT | 06101 |
| Vhmnetwork LLC | 270 Greenwich Ave | | | | | Greenwich | CT | 06830 |
| Viacom | Ad Sales P.O. Box 13683 | | | | | Newark | NJ | 07188 |
| Viamedia National Sales, LLC | 3910 Adler Place Ste. #100 | | | | | Bethlehem | PA | 18017 |
| Viamedia National Sales, LLC | 220 Lexington Green Circle, Ste. 300 | | | | | Lexington | KY | 40503 |
| Viamedia National Sales, LLC | 7796 Solution Center | | | | | Chicago | IL | 60677 |
| Viamedia National Sales, LLC | 7804 Solution Center | | | | | Chicago | IL | 60677 |
| Viamedia National Sales, LLC | 8523 Solution Center | | | | | Chicago | IL | 60677 |
| Vianey Chavez | 10774 Belle Creek Blvd | Apt. 323 | | | | Henderson | CO | 80640 |
| Viann Prestwich | 16011 Ne 121st Ave | | | | | Brush Prairie | WA | 98606 |
| Viara Benitez | 12759 NW 99 Ct | | | | | Hialeah Gardens | FL | 33018 |
| VICA | 5121 VAN NUYS BLVD., STE 208 | | | | | SHERMAN OAKS | CA | 91403 |
| Vichitra Chand | 15519 Tilden St | | | | | San Leandro | CA | 94579 |
| VICKEY A KAFTAN | 5317 WAITS AVENUE | | | | | FT WORTH | TX | 76133 |
| Vickey Kaftan | 5317 Waits Avenue | | | | | Ft Worth | TX | 76133 |
| Vickey Marie Uon | 1228 Crestmont Place Loop | | | | | Missouri City | TX | 77489 |
| Vicki Brown | 8901 Waldren Way | | | | | Lorton | VA | 22079 |
| Vicki Brown | 1016 Northlake Drive | | | | | Desoto | TX | 75115 |
| Vicki Brunell | 15501 Orchard Ridge Dr | | | | | Clinton Township | MI | 48038 |
| VICKI BRUNELL | 15601 ORCHARD RIDGE DR | | | | | CLINTON TOWNSHIP | MI | 48083 |
| Vicki Chand | 2210 Thebes Ct | | | | | Missouri City | TX | 77459 |
| VICKI CROW, C.P.A., TAX COLLECTOR | 2281 TULARE ST. HALL OF RECORDS ROOM 105 | | | | | FRESNO | CA | 93715 |
| Vicki Crow, C.P.A., Tax Collector | Hall Of Records | 2281 Tulare St., Rm 201 | | | | Fresno | CA | 93721 |
| Vicki Fanolle | 3068 Ramsgate Way | | | | | Rancho Cordova | CA | 95670 |
| Vicki Ring | 23310 SW Cascade Pl | | | | | Sherwood | OR | 97140 |
| Vicki Thompson | 5320 Hager Avenue | | | | | Fair Oaks | CA | 95628 |
| Vicki Tuten | 627 Pine Knoll Court | | | | | Mcdonough | GA | 30252 |
| Vicki Williams | 5605 Auburn Road | Apt. C | | | | Jacksonville | FL | 32207 |
| Vicki Yanaga | 967 Cedar Dr | | | | | Newton | NJ | 07860 |
| Vickie Aylish | 1020 So. Williams Street | Apt. D6 | | | | Westmont | IL | 60559 |
| VICKIE L WORKMAN | 909 E BIRCH DR | | | | | GULFPORT | MS | 39503 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Vickie Cellar | 2217 Rollingwood Dr | | | | | Wake Forest | NC | 27587 |
| VICKIE D KIRKPATRICK | 635 S ELLIS ST | UNIT 1029 | | | | CHANDLER | AZ | 85224 |
| VICKIE D WADSWORTH | 19239 Roxhel Rd | | | | | Three Rivers | MI | 49093 |
| Vickie Fluharty | 1135 Mansfield Avenue | | | | | Indiana | PA | 15701 |
| Vickie Gorde | 437 N. Trella Ct. | | | | | Newport News | VA | 23608 |
| Vickie Kirkpatrick | 635 S Ellis St Unit 1029 | | | | | Chandler | AZ | 85224 |
| vickie l garcia | 1504 brentwood Dr | | | | | Irving | TX | 75061 |
| VICKIE L ROBINSON | 3402 SOUTH PAXTON | | | | | SANTA ANA | CA | 92707 |
| VICKIE L SCHEMEL | 834 MORGAN ST B | | | | | ORANGE | CA | 92867 |
| Vickie L. Malcolm | 564 Tarragon Way | | | | | Atlanta | GA | 30331 |
| Vickie Lynn Richards | 7413 W. Russell Rd. #248 | | | | | Las Vegas | NV | 89113 |
| VICKIE M FLUHARTY | 1135 MANSFIELD AVENUE | | | | | Indiana | PA | 15701 |
| Vickie Nguyen | 3405 Lombardo Dr | | | | | Santa Ana | CA | 92704 |
| Vickie Riggins Medina | 7016 Alder Creek Rd | | | | | Vallejo | CA | 94591 |
| Vickie Robinson | 3602 South Paxton | | | | | Santa Ana | CA | 92707 |
| Vickie Saling | 2616 Hawthorne Ave | | | | | Hayward | CA | 94545 |
| Vickie Schemel | 834 Morgan St B | | | | | Orange | CA | 92867 |
| Vickie Wadsworth | 19239 Roxhel Rd. | | | | | Three Rivers | MI | 49093 |
| Vickie White | 12708 Winter Park | | | | | Balch Springs | TX | 75180 |
| Vickie Workman | 906 E Birch Dr | | | | | Gulfport | MS | 39503 |
| Vicky Pappas | 10033 Linda Ln Apt GA | | | | | Des Plaines | IL | 60016 |
| Victor Adorno | 440 N Plain Ave | Apt. II | | | | Upland | CA | 91786 |
| Victor Arreola | 342 Cadbrook Dr. | | | | | La Puente | CA | 91744 |
| Victor Barajas | 1221 Tuolumne St | Apt 2 | | | | Sacramento | CA | 95826 |
| Victor Brown | 18685 Bloom St | | | | | Detroit | MI | 48234 |
| VICTOR C PICINICH | 9414 PIONEER CIRCLE | | | | | STOCKTON | CA | 95212 |
| Victor Cornell | 3954 N Santiago | | | | | Mesa | AZ | 85215 |
| Victor Crabbe | 3312 Beatty Dr | | | | | Grand Prairie | TX | 75052 |
| Victor Dees | 1208 Augusta Dr SE | | | | | Marietta | GA | 30067 |
| Victor Ezeh | 20100 Park Row Drive, unit #- 1402 | | | | | Katy | TX | 77449 |
| Victor Fuentes | 1584 Oriole Ave | | | | | San Leandro | CA | 94578 |
| Victor Furr | 12301 Burning Oak Ct | | | | | Waldorf | MD | 20601 |
| Victor Garza | 3424 Senora SE | | | | | Grand Rapids | MI | 49508 |
| Victor Gilbert | 1212 Oakland Rd | Spc 155 | | | | San Jose | CA | 95112 |
| Victor Gracian | 1946 Casa Verde Dr. | | | | | North Las Vegas | NV | 89031 |
| Victor Hernandez Jr | 3070 W. Del Monte Drive | Apt. 89 | | | | Anaheim | CA | 92804 |
| Victor Jimenez | 11048 La Sierra #D | | | | | Whittier | CA | 91601 |
| VICTOR L DEES | 1208 AUGUSTA DR SE | | | | | MARIETTA | GA | 30067 |
| VICTOR L FURR | 12301 BURNING OAK CT | | | | | WALDORF | MD | 20601 |
| VICTOR L MUDRACK | 3422 N 12TH PL | #101 | | | | PHOENIX | AZ | 85014 |
| VICTOR M CORNELL | 3954 N SANTIAGO | | | | | MESA | AZ | 85215 |
| Victor Miramontes | 231 Oxon Landing Rd. Apt. #127 | | | | | Mrytles | | 95035 |
| Victor Mudrack | 3422 N 12th Pl. #101 | | | | | Phoenix | AZ | 85014 |
| VICTOR ORSIANO | 12551 TRASK AVE | | | | | GARDEN GROVE | CA | 92843 |
| Victor Palabox | 304 W Cot Drive | | | | | Tempe | AZ | 85284 |
| Victor Picinich | 9414 Pioneer Circle | | | | | Stockton | CA | 95212 |
| Victor Ponce | 9899 Vernon Ave | | | | | Montclair | CA | 91763 |
| Victor Quiroz | 560 N Street S.W. #N-411 | | | | | Washington | DC | 20024 |
| VICTOR R RAMIREZ | 414 W 2ND AVE | | | | | ROSELLE | NJ | 07203 |
| Victor Ramirez | 414 W. 2nd Ave. | | | | | Roselle | NJ | 07203 |
| VICTOR RODRIGUEZ | C/O LAW OFFICES OF JAMES G. SCHWARTZ, PC | ATTN: JAMES G. SCHWARTZ | 7901 STONERIDGE DRIVE, SUITE 401 | | | PLEASANTON | CA | 94588 |
| Victor Rodriguez | James G. Schwartz c/o Law Offices of James G. Schwartz, PC | 7901 Stoneridge Drive, Suite 401 | | | | Pleasanton | CA | 94588 |
| Victor Rogers | 35868 W Cartagna Ln | | | | | Maricopa | AZ | 85138 |
| Victor Sheriff | 5236 Lake Margaret Dr #901 | | | | | Orlando | FL | 32812 |
| VICTOR U EZEH | 20100 PARK ROW DRIVE, UNIT # | | | | | KATY | TX | 77449 |
| VICTOR V PONCE | 9899 VERNON AVE | | | | | MONTCLAIR | CA | 91763 |
| Victor Villarreal | 2211 S. Ravinia Drive | | | | | Dallas | TX | 75211 |
| Victor Wong | 5946 S. Thompson Avenue | | | | | Tacoma | WA | 98408 |
| VICTORIA A CARPENTER | 25645 WESTOVER CR | | | | | LAKE FOREST | CA | 92630 |
| VICTORIA A LAWSON | 9333 PARADISE DRIVE | | | | | TAMPA | FL | 33610 |
| VICTORIA A LONERGAN | 2906 WILLIAMSBURG CT | | | | | WOODBRIDGE | VA | 22191 |
| Victoria Allen | 171 Moss Pointe Dr. | | | | | McDonough | GA | 30253 |
| Victoria Anderson | 411 Boxwood Cir | | | | | Winter Springs | FL | 32708 |
| Victoria Anne Carpenter | 25646 Westover Circle | | | | | Lake Forest | CA | 92630 |
| Victoria Baran | 748 Kemp Place | | | | | Covina | CA | 91722 |
| Victoria Bennett | 149 Palisade Ave | | | | | Westwood | NJ | 07675 |
| Victoria Blake | 3319 Wilmore Street | | | | | Denver | CO | 80205 |
| Victoria Blanco De Pastrano | 600 S. Hayes #16 | | | | | Laramie | WY | 82070 |
| Victoria Bloomer | 6550 Peachtree Blvd | | | | | St. Petersburg | FL | 33707 |
| Victoria Brantley | 3700 Curry Ford Rd #U-14 | | | | | Orlando | FL | 32806 |
| Victoria Bustamantes | 95 Castro St #36 | | | | | Salinas | CA | 93906 |
| Victoria Carpenter | 25646 Westover Cir | | | | | Lake Forest | CA | 92630 |
| Victoria Conerly | 14025 South Budlong Ave. | Apt#16 | | | | Gardena | CA | 90247 |
| Victoria Couture | 401 155th St. E | | | | | Tacoma | WA | 98445 |
| Victoria Drago | 10320 N. Armenia Ave. | | | | | Tampa | FL | 33612 |
| Victoria Drago | 4112 Pinelake Lane #103 | | | | | Tampa | FL | 33618 |
| Victoria Ellen Barnes | 3418 Castlestone Ct | | | | | Valrico | FL | 33594 |
| Victoria Evans | 2895 N Lugo Ave | | | | | San Bernardino | CA | 92404 |
| Victoria Gilling | 3713 FOX TAIL TRL NW | | | | | PRIOR LAKE | MN | 55372 |
| Victoria Guiao | 30617 Watkins Ct | | | | | Union City | CA | 94587 |
| Victoria Hunt | 369 Vineyard Drive | | | | | Lakeland | FL | 33809 |
| Victoria Iulo | 105 Allison Drive | Apt. #25 | | | | Horsham | PA | 19044 |
| Victoria James | 2340 Johnson Ave | | | | | Jacksonville | FL | 32207 |
| Victoria Kosar | 2906 Williamsburg Ct | | | | | Woodbridge | VA | 22191 |
| Victoria Lawson | 9333 Paradise Drive | | | | | Tampa | FL | 33610 |
| Victoria Lim | 3216 Morrison Ave | | | | | Oakland | CA | 94602 |
| Victoria Lonergan | 2906 Williamsburg Ct | | | | | Woodbridge | VA | 22191 |
| VICTORIA M DRAGO | 10320 N. ARMENIA AVE | | | | | TAMPA | FL | 33612 |
| Victoria McWhorter | 135 A King Henry Way | | | | | Williamsburg | VA | 23188 |
| VICTORIA P GUIAO | 30617 WATKINS CT | | | | | UNION CITY | CA | 94587 |
| Victoria Paval | 6091 Kingwood Circle | | | | | Rocklin | CA | 95677 |
| Victoria Penrose | 3617 Cummings Way | | | | | North Highlands | CA | 95660 |
| VICTORIA S EVANS | 2895 N LUGO AVE | | | | | SAN BERNARDINO | CA | 92404 |
| Victoria Santos | 2537 State Park Rd | | | | | Lakeland | FL | 33805 |
| Victoria Schmidt | 7045 Leetsdale Drive | | | | | Denver | CO | 80224 |
| Victoria Solis | 7970 Xavier St | | | | | Westminster | CO | 80030 |
| Victoria Supply Inc./ Topbulb.Com | 1901, 6015 Place E, Ste. LS331 | | | | | Bradenton | FL | 34203 |
| Victoria Supply Inc./ Topbulb.Com | 4281 Express Lane, Ste. #LS331 | | | | | Sarasota | FL | 34238 |
| VICTORIA T SOLIS | 7970 XAVIER ST | | | | | WESTMINSTER | CO | 80030 |
| Victoria Ta | 167 Wallace St. | | | | | Northampton | PA | 18067 |
| Victoria Torres | 1101 Buckingham Dr #D | | | | | Costa Mesa | CA | 92626 |
| Victoria Viera | 4612 Lilehwoods Drive | | | | | Wentzville | MO | 63385 |
| Victoria Williams | 24859 Rock Springs Trail | | | | | Moreno Valley | CA | 92557 |
| VICTORINO A JUSTO | 98 818 KAONOHI ST | UNIT B | | | | ALEA | HI | 96701 |
| Victorino Justo | 98-818 Kaonohi St. | Unit B. | | | | Aiea | HI | 96701 |
| Victorino Stoller | 15678 Garrison Ln #1 | | | | | Southgate | MI | 48195 |
| Victory Foam, Inc. | 2911 Dow Ave. | | | | | Tustin | CA | 92780 |
| Victory Media, Inc. | 208 Parliament Drive, Suite B | | | | | Coraopolis | PA | 15108 |
| Victory Media, Inc. | P.O. Box 26 | | | | | Sewickley | PA | 15143 |
| Vidal Madera | 620 South Pine | | | | | Laramie | WY | 82072 |
| Vidalez Marrero-Cruz | 3232 Dew Ct | | | | | Kissimmee | FL | 34744 |
| Video Equipment Rentals (Ver) | 5 Whatney | | | | | Irvine | CA | 92618 |
| Video Lounge Productions | 21072 Bake Parkway | | | | | Lake Forest | CA | 92630 |
| Video Movie Magic | 26941 Cabot Rd., Suite 127 | | | | | Laguna Hills | CA | 92653 |
| Video Resources Inc. | 1809 E. Dyer Road, Ste. 307 | | | | | Santa Ana | CA | 92705 |
| Vietnam Veterans Of America, Inc. | Fresno Chapter 933 | P.O. Box 26256 Suite 102 | | | | Fresno | CA | 93729 |
| Vik Hundal | 1288 Barbara Dr | | | | | Vista | CA | 92084 |
| Viking Termite & Pest Control, Inc. | P.O. Box 230 | | | | | Bound Brook | NJ | 08805 |
| Viking Termite & Pest Control, Inc. | 435 Us Highway 18 S | | | | | East Brunswick | NJ | 08816 |
| Vikki Bolen | 116 91st. | | | | | St. Petersburg | FL | 33708 |
| Vilda Galaviz | 301 Hullet St. | | | | | Long beach | CA | 90805 |
| VILDA L GALAVIZ | 301 HULLET ST | | | | | LONG BEACH | CA | 90805 |
| Village Courtyard West CAM | 844 Staghorn Ln. | | | | | North Aurora | IL | 60542 |
| Village Courtyard West CAM | 265 E. RIVER PARK CIRCLE, STE#150 | | | | | FRESNO | CA | 93720 |
| Village Of Bedford Park | 6701 S. Archer Ave. | | | | | Bedford Park | IL | 60501 |
| Village Of Melrose Park | 1000 N. 25th Ave. | | | | | Melrose Park | IL | 60160 |
| Village Of Melrose Park | P.O. Box 1506 | | | | | Melrose Park | IL | 60161 |
| Village Of Merrionette Park | 11720 S. Kedzie Avenue | | | | | Merrionette Park | IL | 60803 |
| Village Of North Aurora | 25 East State St. | | | | | North Aurora | IL | 60542 |
| Village Of North Aurora | North Aurora Police Department | 200 S. Lincolnway | | | | North Aurora | IL | 60542 |
| Village Of Skokie | 5127 Oakton Street | P.O. Box 309 | | | | Skokie | IL | 60076 |
| Village Of Skokie | Skokie Police Department | 7300 Niles Center Rd. | | | | Skokie | IL | 60077 |
| Village Plaza Holdings, LLC | c/o Michael Hamaina | 32400 Telegraph Rd, Suite 102 | | | | Bingham Farms | MI | 48025 |
| Village Plaza Holdings, LLC | In Receivership | P.O. Box 7136 | | | | Bloomfield Hills | MI | 48302 |
| VILLAGE PLAZA HOLDINGS, LLC | C/O SIMON PLC ATTORNEYS & COUNSELORS | ATTN: JOHN W. POLDERMAN, ESQ. | 37000 WOODWARD AVENUE, SUITE 250 | | | BLOOMFIELD HILLS | MI | 48304 |
| Vilmarie Morales | 360 St Paul St #905 | | | | | Rochester | NY | 14605 |
| Vimala Buthsinhan | 1381 S Highland Ave, C | | | | | Fullerton | CA | 92832 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Vince Delacruz | 29233 Sugarbush | | | | | Hayward | CA | 94545 |
| Vince Pini Design | 18072 Starmont Lane | | | | | Huntington Beach | CA | 92649 |
| VINCENT A STALLONE | 930 SOROCK DR | | | | | TORRANCE | CA | 90502 |
| Vincent Anthony Herrera | 6213 Redbird Dr. | | | | | Pico Rivera | CA | 90660 |
| VINCENT B HALL | 1106 CITRUS HILL COURT | | | | | SEFFNER | FL | 33584 |
| Vincent Bethel | 1606 S Orange Grove Ave | | | | | Los Angeles | CA | 90019 |
| Vincent Brian McCrary | 5411 Bayshore Blvd., #119 | | | | | Tampa | FL | 33611 |
| Vincent Caruso | 1194 W 124th Ct | | | | | Westminster | CO | 80234 |
| Vincent Chiudioni | 5 Technology Drive | | | | | Blairsville | PA | 15717 |
| VINCENT E. RHYNES | 513 W. 159TH ST. | | | | | GARDENA | CA | 90248 |
| VINCENT F CARUSO | 1194 W 124TH CT | | | | | WESTMINSTER | CO | 80234 |
| Vincent Frazier | 1601 Browning Drive SW | | | | | Decatur | AL | 35603 |
| Vincent Frazier | 111 County Road 464 | | | | | Moulton | AL | 35650 |
| Vincent George | 2105 Arbor Oaks Drive | | | | | Valrico | FL | 33594 |
| Vincent Hall | 1106 Citrus Hill Court | | | | | Seffner | FL | 33584 |
| Vincent Hill | 1230 Bayside LN | | | | | Oxnard | CA | 93035 |
| Vincent Keese | 500 N. Metro Blvd. Apt 2155 | | | | | Chandler | AZ | 85226 |
| VINCENT M PARKER | 1687 E JACKSON STREET | | | | | LONG BEACH | CA | 90805 |
| Vincent Mascarenas | 1245 S Bellaire #202 | | | | | Denver | CO | 80246 |
| Vincent McClure | 2665 Favor Rd., 2G15 | | | | | Marietta | GA | 30060 |
| Vincent McDaniel | 1645 W. Lark Dr. | | | | | Chandler | AZ | 85286 |
| Vincent Parker | 1687 E Jackson Street | | | | | Long BEach | CA | 90805 |
| Vincent Piccolo | 9320 Randal Park Blvd #10133 | | | | | Orlando | FL | 32832 |
| VINCENT R UGMLI | 225 S HARRISON ST A314 | | | | | DENVER | CO | 80209 |
| VINCENT R. SGHATTI, M.D., INC. | 4560 ADMIRALTY WAY, STE 201 | | | | | MARINA DEL RAY | CA | 90292 |
| Vincent Raubaugh | 1206 Peachtree St. | | | | | Daytona Beach | FL | 32114 |
| VINCENT S BETHEL | 1606 S ORANGE GROVE AVE | | | | | LOS ANGELES | CA | 90019 |
| Vincent Soto | 3741 sw 160th ave | Apt. 201 | | | | micanar | FL | 33027 |
| Vincent Sprino | 827 Downey Street | Apt. 2B | | | | Laramie | WY | 82070 |
| Vincent Stallone | 930 Sorock Dr | | | | | Torrance | CA | 90502 |
| Vincent Thomas | 14050 Mark Twain | | | | | Detroit | MI | 48227 |
| Vincent Tran | 530 Youth Camp Road | | | | | Groveland | FL | 34736 |
| Vincent Umali | 225 S Harrison ST UNIT A314 | | | | | Denver | CO | 80209 |
| Vincent Umali | 3806 Pasteur ST | | | | | Santa Ana | CA | 92707 |
| VINCENT W RAUBAUGH | 1206 PEACHTREE ST | | | | | DAYTONA BEACH | FL | 32114 |
| Vincent Watkins | 13737 W Cambridge Ave | | | | | Goodyear | AZ | 85395 |
| Vincent Zocco | 2000 Broadlawn Dr | | | | | Henderson | NV | 89012 |
| Vincenzo Bengivano | 2988 Grassino St | Unit 313 | | | | San Jose | CA | 95136 |
| Vince's Flower Shop, Inc. | 7321 Flight | | | | | Cleveland | TX | 77327 |
| Vinchenza Burney | 14556 Pecos St. | | | | | Broomfield | CO | 80020 |
| Vine Hill Hardware Inc. | 3375 Port Chicago Hwynay | | | | | Concord | CA | 94520 |
| Vine Hill Hardware Inc. | 4451 Clayton Road | | | | | Concord | CA | 94521 |
| VINE HILL HARDWARE INC. | 3610 PACHECO BLVD | | | | | MARTINEZ | CA | 94553 |
| Vinson Goddard | 628 E. Canterbury Ln | | | | | Phoenix | AZ | 85022 |
| Vintage Catering | 6034 Stewart Ave. | | | | | Fremont | CA | 94538 |
| Vinyl Interactive LLC | 222 Sutter St. Ste. #400 | | | | | San Francisco | CA | 94108 |
| VIOLET C WALD | 40 ANTELOPE'S RIDGE LOOP | | | | | LARAMIE | WY | 82072 |
| Violet French | 1229 Rio Vista Dr | | | | | Desoto | TX | 75115 |
| Violet Rawls | 321 Bercut Drive #3120 | | | | | Sacramento | CA | 95811 |
| Violet Township Firefighters | 8700 Refugee Road | | | | | Pickerington | OH | 43147 |
| Violet Wald | 40 Antelope Ridge Loop | | | | | Laramie | WY | 82072 |
| Violeta Archuleta | 2614 E Saylor Pl | | | | | Santa Ana | CA | 92704 |
| Violeta Chavez | 14324 S Knox Ave | | | | | Midlothian | IL | 60445 |
| Violeta Mendoza | 679 Abbot Ave | | | | | Daly City | CA | 94014 |
| Violeta Santillan | 5904 W. Eastwood | | | | | Chicago | IL | 60630 |
| Vip Floorcare, Inc. | 5165 W. Donner | | | | | Fresno | CA | 93722 |
| Vipan Lang | 15 Hepburn Lane | | | | | Pittsford | NY | 14534 |
| VIPAN S LANG | 15 HEPBURN LANE | | | | | PITTSFORD | NY | 14534 |
| Virco Inc. | P.O. Box 677610 | | | | | Dallas | TX | 75267 |
| Virco Inc. | 2027 Harpers Way | | | | | Torrance | CA | 90501 |
| Virgil Brown | 1430 SYCAMORE LN N | | | | | PLYMOUTH | MN | 55441 |
| Virgil H Haddox III | PO Box 927 | | | | | Lincoln | CA | 95648 |
| Virginia | State Corporation Commission | P.O. Box 7607 | | | | Merrifield | VA | 22116 |
| Virginia | Department Of Taxation | P.O. Box 1500 | | | | Richmond | VA | 23218 |
| Virginia | Radiological Health Program | P.O. Box 2448, Room 730 | | | | Richmond | VA | 23218 |
| Virginia | 1108 E. Main Street, Suite 904 | | | | | Richmond | VA | 23219 |
| Virginia | Career Schools and Colleges | 1108 E. Main Street, Suite 904 | | | | Richmond | VA | 23219 |
| Virginia | Department Of Health | 109 Governor St. -12Th Floor | | | | Richmond | VA | 23219 |
| Virginia | Department Of Taxation | P.O. Box 27203 | | | | Richmond | VA | 23261 |
| Virginia | P.O. Box 26626 | | | | | Richmond | VA | 23261 |
| Virginia Allen-Mazique | 6445 Luzon Avenue N.W. | | | | | Washington | DC | 20012 |
| Virginia Career College Assoc. - VCCA | 1108 East Main Street, Suite 1200 | Condo 504 | | | | Richmond | VA | 23219 |
| Virginia Cicero | 13864 W. Ironwood Street | | | | | Surprise | AZ | 85374 |
| Virginia Dalmacio | 291 Twinlake Drive | | | | | Sunnyvale | CA | 94089 |
| Virginia Department of Taxation | P. O. Box 1500 | | | | | Richmond | VA | 23218 |
| VIRGINIA DEPT OF TAXATION | | | | | | RICHMOND | VA | 23230 |
| Virginia Dept of Taxation Office of Sales/Use Tax | P.O. Box 1115 | | | | | Richmond | VA | 23218 |
| VIRGINIA F HANSON-DUBUQUE | 3637 PINE MEADOWS DR NE | | | | | ROCKFORD | MI | 49341 |
| Virginia Fontana | 94 Sheppard Dr. | | | | | Warwick | RI | 02886 |
| Virginia Fontana | 39 Hawthorne Ave | | | | | Cranston | RI | 02910 |
| Virginia Gabrielson | 2505 N. 81st Pl | | | | | Scottsdale | AZ | 85251 |
| Virginia Galindo Jackson | PO BOX 835 | 15602 CR. 526 | | | | ROSHARON | TX | 77583 |
| Virginia H Dieter | 1201 N.E. 8th St., #109 | | | | | Gresham | OR | 97030 |
| Virginia Hanson-Dubuque | 3637 Pine Meadows Dr NE | | | | | Rockford | MI | 49341 |
| Virginia Harper | 2040 Cumberland Trail | | | | | Plano | TX | 75023 |
| Virginia Harris | 6658 Halifax Ave | | | | | Castle Rock | CO | 80104 |
| Virginia Hemming | 3904 NW 121st | | | | | Vancouver | WA | 98685 |
| Virginia Hidalgo | 560 Tulsa Street | | | | | San Lorenzo | CA | 94580 |
| Virginia Hillard | 704 Spanish Trail | | | | | Grand Junction | CO | 81505 |
| Virginia L Beach | 715 N. Cooper St. | | | | | Olathe | KS | 66061 |
| VIRGINIA M ALLEN-MAZIQUE | 6445 LUZON AVENUE N W | CONDO 504 | | | | WASHINGTON | DC | 20012 |
| VIRGINIA M FONTANA | 39 HAWTHORNE AVE | | | | | CRANSTON | RI | 02910 |
| Virginia Mapes | 40675 Parado Del Sol Dr. | | | | | Temecula | CA | 92592 |
| Virginia Natural Gas, Inc. | P.O. Box 37248 | | | | | Baltimore | MD | 21297 |
| Virginia Natural Gas, Inc. | P.O. Box 70840 | | | | | Charlotte | NC | 28272 |
| Virginia Natural Gas, Inc. | P.O. Box 5409 | | | | | Carol Stream | IL | 60197 |
| Virginia Peninsula Chamber Of Commerce | 21 Enterprise Parkway, Ste. 100 | | | | | Hampton | VA | 23666 |
| Virginia Plessinger | 126 Babsia Di Posin | | | | | San Antonio | TX | 78253 |
| Virginia Sands | 1721 Scenic Dr | | | | | Virginia Beach | VA | 23454 |
| Virginia Shrader | 6057 Maggies Cir #5 | | | | | Jacksonville | FL | 32244 |
| VIRGINIA SPJUTE | 1776 N HALIFAX AVE | | | | | CLOVIS | CA | 93612 |
| Virginia Spjute | 1776 N.Halifax Ave | | | | | Clovis | CA | 93619 |
| Virginia Vaughn | 136 Mckinley Ave | | | | | Jamestown | NY | 14701 |
| VISHAL A SHAH | 15023 BURIN AVE | #1 | | | | LAWNDALE | CA | 90260 |
| Vishal Shah | 15023 Burin Ave #1 | | | | | Lawndale | CA | 90260 |
| Vishal Shah | 534 s miralesie dr unit 240 | | | | | san pedro | CA | 90732 |
| Vision Healthcare Staff Management | P.O. Box 9310 | | | | | Winter Haven | FL | 33883 |
| VISION MARKING DEVICES | 231 E. DYER ROAD, UNIT E | | | | | SANTA ANA | CA | 92707 |
| VISION SERVICE PLACE - (CA) | ATTN: ETHAN CHOI | 3333 QUALITY DRIVE | | | | RANCHO CORDOVA | CA | 95670 |
| VISION SERVICE PLACE - (CA) | ATTN: ETHAN CHOI | P.O. BOX 45210 | | | | SAN FRANCISCO | CA | 94145 |
| VISION SERVICE PLAN - (CA) | P.O. BOX 45210 | | | | | SAN FRANCISCO | CA | 94145 |
| Visionmoore Concepts, LLC | P.O. Box 43950 | | | | | Detroit | MI | 48243 |
| Visions Ged Testing Center | 18985 Biltmore | | | | | Detroit | MI | 48235 |
| Vista Del Lago High School | 1970 Broadstone Parkway | | | | | Folsom | CA | 95630 |
| Vista Universal Inc. | 2430 American Ave | | | | | Hayward | CA | 94545 |
| VITALLY KOCHUBIY | 468 SANTA LOUISA | | | | | IRVINE | CA | 92606 |
| Vivejue De Braganca | 110 West Bell Avenue | | | | | Parr Angel | PA | 18072 |
| VIVEOJE W DE BRAGANCA | 110 W Bell Ave | | | | | Port Angel | PA | 18072 |
| VIVIAN A MARKLE | 20206 99TH AVE. SE | | | | | SNOHOMISH | WA | 98296 |
| Vivian Allen | 265 PARK HAVEN LN | | | | | TYRONE | GA | 30290 |
| Vivian Bryant | 4323 Witches Hollow Lane | | | | | Colorado Springs | CO | 80911 |
| Vivian Caldera | 10867 Canelo Hd | | | | | Whittier | CA | 90604 |
| Vivian Chavez | 929 S 47th St | | | | | Richmond | CA | 94804 |
| VIVIAN D ALLEN | 265 PARK HAVEN LN | | | | | TYRONE | GA | 30290 |
| VIVIAN D KING | 18323 WILD LILAC TRAIL | | | | | Humble | TX | 77346 |
| Vivian King | 18323 Wild Lilac Trail | | | | | Humble | TX | 77346 |
| Vivian Lynn | 1417 Holt Pl | | | | | Lakewood | NJ | 08701 |
| Vivian Markle | 20206 99th Ave. SE | | | | | Snohomish | WA | 98296 |
| Vivian Matrhews | 8623 Glamis Ave | | | | | Houston | TX | 77061 |
| Vivian Melo | 20351 Roscoe Blvd | | | | | Winnetka | CA | 91306 |
| Vivian Mendez | 4410 Lancaster Dr | | | | | Colorado Springs | CO | 80916 |
| VIVIAN PUMPHREY | PC817 OFFICE BOX 10473 | | | | | COLORADO SPRINGS | CO | 80932 |
| Vivian Renee Allen | 2841 Sherwood Rd SE | | | | | Smyrna | GA | 30082 |
| Vivian Reyer Granillo | 2796 Woolery Dr, #11 | | | | | Jacksonville | FL | 32211 |
| Vivian Scott | 487 Indigo Springs St | | | | | Henderson | NV | 89014 |
| Vivian Spicer | 740 W. Eleanor Rd. | | | | | Paulden | AZ | 86334 |
| VIVIAN T CALDERA | 10867 CANELLO HD N | | | | | WHITTIER | CA | 90604 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| VIVIAN V MELO | 20351 ROSCOE BLVD | | | | | WINNETKA | CA | 91306 |
| Vivian Ventura | 13344 SW 128th Path | | | | | Miami | FL | 33186 |
| Viviana Bandy | 2744 Eagle Rock Circle | | | | | Stockton | CA | 95209 |
| Viviana Kypraios | 9235 Telfer Run | | | | | Orlando | FL | 32817 |
| Viviana Lauren Longoria-Ortiz | 5728 Minnow Dr | | | | | Fort Worth | TX | 76179 |
| Viviana Velazco | 1623 W 214 St | | | | | Torrance | CA | 90501 |
| Vivianne Hill | 14501 Prism Cir Bldg 8 | Apt. 105C | | | | Tampa | FL | 33613 |
| Vivienne Johnson | 1044 Grandview Blvd | | | | | Kansas City | KS | 66102 |
| Vladamir Soriano | 16652 Nicklaus Dr #91 | | | | | Sylmar | CA | 91342 |
| Vladimir Plasa | 13544 crashaw rd. | | | | | Jacksonville | FL | 32246 |
| V-Med Supply | 391 Atlantic Avenue | | | | | Freeport | NY | 11520 |
| V-Med Supply | 429 Atlantic Avenue | | | | | Freeport | NY | 11520 |
| Voapps, Inc. | 75 5th St. Nw, Ste. #236 | | | | | Atlanta | GA | 30308 |
| Vobi Communications, LLC | 2008 S. Calumet, Unit I | | | | | Chicago | IL | 60616 |
| Vocus, Inc. | P.O. Box 417215 | | | | | Boston | MA | 02241 |
| Volonda Harris | 1313 Tennis Dr. Apt. B | | | | | Bedford | TX | 76022 |
| Voltech Electric Inc. | 1309 Mill Street | | | | | Laramie | WY | 82072 |
| VOLTECH ELECTRIC INC. | PO BOX 305 | | | | | LARAMIE | WY | 82073 |
| Volusia County Finance Department | 250 N. Beach St., Ste. # 101 | | | | | Daytona Beach | FL | 32114 |
| Volusia County Finance Department | 123 West Indiana Ave. | | | | | Deland | FL | 32720 |
| Volusia County Schools | 200 N. Clara Ave. | | | | | Deland | FL | 32720 |
| VOLUSIA MOTORSPORTS | 1701 SR 44 | | | | | NEW SMYRNA BEACH | FL | 32168 |
| Voncelle Dawson | 6800 Bales Ave | | | | | Kansas City | MO | 64132 |
| VONDA D MASSIE | 8908 49TH AVE E | | | | | PALMETTO | FL | 34221 |
| Vonda Massie | 8908 49th Ave. E | | | | | Palmetto | FL | 34221 |
| Vonettia Ferrie | 144 Pinto Way | | | | | San Jacinto | CA | 92582 |
| VONETTIA L FERRIE | 144 PINTO WAY | | | | | SAN JACINTO | CA | 92582 |
| Vontina Marie Baxter-Barnett | 430 E 17th St | | | | | Marysville | CA | 95901 |
| VORTEX INDUSTRIES, INC. | 1801 W. OLYMPIC BLVD. | | | | | PASADENA | CA | 91199 |
| Vortex Industries, Inc. | File 1095 | 1801 W. Olympic Blvd. | | | | Pasadena | CA | 91199 |
| Vortex Industries, Inc. | 3198 - M Airport Loop Dr. | | | | | Costa Mesa | CA | 92626 |
| Votd - Yellow Cab Co Of Colorado Springs | 32245 Collection Center Dr. | | | | | Chicago | IL | 60693 |
| Voya Financial | 3702 Paysphere Circle | | | | | Chicago | IL | 60674 |
| Vp Internet, LLC | P.O. Box 340635 | | | | | Beavercreek | OH | 45434 |
| Vpn Dynamics | 5820 Stoneridge Mall Rd, Suite 300 | | | | | Pleasanton | CA | 94588 |
| Vs Arts Of Arizona, Inc. | 330 S. Scott Avenue | | | | | Tucson | AZ | 85701 |
| VUE COMPTIA | 5601 GREEN VALLEY DRIVE | | | | | BLOOMINGTON | MN | 55437 |
| Vue Xiong | 14113 Rockridge Rd | | | | | Lake land | FL | 33809 |
| Vuurr LLC | 260 S. Arizona Ave. | | | | | Chandler | AZ | 85225 |
| VY B HUYNH | 210 DRESDEN AVE | | | | | SANTA ANA | CA | 92703 |
| Vy Huynh | 210 Dresden Ave. | | | | | Santa Ana | CA | 92703 |
| W & W Carpet Cleaning | 5902 South View Rd. | | | | | Laramie | WY | 82070 |
| W W Enterprises | 441 Lutz School Road | | | | | Indiana | PA | 15701 |
| W&W JANITORIAL | 359 W. UNIVERSITY | | | | | LARAMIE | WY | 82072 |
| W. Industries | Jason Ward | 5315 B FM 1960 W | Suite 280 | | | Houston | TX | 77069 |
| W. Industries | 1046 Reverend B J Lewis | | | | | Houston | TX | 77088 |
| WA Department of Revenue | PO BOX 34051 | | | | | SEATTLE | WA | 98124 |
| WA Financial Aid Associaton | c/o Darcy G. Modarres | Univ. Of Wa. Bothell | Fin. Aid & Scholarship Office | Box 358500 | | Bothell | WA | 98011 |
| WA Financial Aid Associaton | Danette L Lyall | Wfaa Registrar-Asst Dir. | University Of Washington, Bothell | | | Bothell | WA | 98011 |
| WA Higher Education Coordinating Board | Attn: Karen Oelschlager | 917 Lakeridge Way SW | | | | Olympia | WA | 98502 |
| Wa State Dept Of Health | 1300 Se Quince St. | | | | | Olympia | WA | 98504 |
| WA STATE DEPT OF HEALTH | PO BOX 1099 | | | | | OLYMPIA | WA | 98507 |
| Wa State Utilities & Transportation Comm | P.O. Box 47250 | | | | | Olympia | WA | 98504 |
| WA Workforce Training & | Education Coordinating Board | Attn: Patricia Spencer | 128 10th Avenue SW | | | Olympia | WA | 98504 |
| Wade Hopkins | 2936 NE 77th Place | | | | | Portland | OR | 97213 |
| Wade McNair | 3063 W Chapman Ave #2447 | | | | | Orange | CA | 92868 |
| Wade Ressel | 2959 Foxford Drive | | | | | Green Bay | WI | 54313 |
| Wade Solomon | 80 W Bethune | | | | | Detroit | MI | 48202 |
| Wadl | 35000 Adell Drive | | | | | Clinton Township | MI | 48035 |
| Waffaa Hanna | 30 Gold Creek Court | | | | | Danville | CA | 94506 |
| WAFFAA S HANNA | 30 GOLD CREEK COURT | | | | | DANVILLE | CA | 94506 |
| Wagner Family Plumbing & Drain, Inc. | P.O. Box 5446 | | | | | Woodridge | IL | 60517 |
| Wahid Momand | 2960 Champion Way | Apt. 2610 | | | | Tustin | CA | 92782 |
| Wahid Momand | 2960 Champion Way Apt 2610 | | | | | Tustin | CA | 92782 |
| Walaa Abdelmoaty | 11159 SW Hall Blvd #25 | | | | | Tigard | OR | 97223 |
| Walford Green | 6981 sw 25 street | | | | | miramar | FL | 33023 |
| Walgreen of Hawaii, LLC | 1500 Kapiolani Blvd | | | | | Honolulu | HI | 96814 |
| Walgreens Company | P.O. Box 90480 | | | | | Chicago | IL | 60696 |
| Walgreens of Hawaii, LLC | 104 WILMOT RD., MS 1420 | | | | | DEERFIELD | IL | 60015 |
| Walgreens of Hawaii, LLC | 106 Wilmot Road | MS 1640 | | | | Deerfield | IL | 60015 |
| WALGREENS OF HAWAII, LLC | c/o Corporate and Transactional Law Department | 104 WILMOT RD., MS 1420 | | | | DEERFIELD | IL | 60015 |
| Walgreens Of Hawaii, LLC | Mail Code 60326 | P.O. Box 1300 | | | | Honolulu | HI | 96807 |
| Wall Street Journal, The | 200 Burnett Road | | | | | Chicopee | MA | 01020 |
| Wall Street Journal, The | Subscrption Acct. Div. | 102 First Avenue | | | | Chicopee | MA | 01020 |
| Wall Street Journal, The | P.O. Box 7007 | | | | | Chicopee | MA | 01021 |
| Wall Street Journal, The | P.O. Box 7030 | | | | | Chicopee | MA | 01021 |
| Wall Street Journal, The | 1211 Avenue Of The Americas | | | | | New York | NY | 10036 |
| Wall Street Transcript Corp. | 67 Wall Street, Suite 1600 | | | | | New York | NY | 10005 |
| Wall Street Transcript Corp. | 622 Third Ave., 34th Floor | | | | | New York | NY | 10017 |
| Wall Street Transcript Corp. | 48 West 37th Street, 8th Floor | | | | | New York | NY | 10018 |
| WALLACE E FRANCIS | 1220 ALBERT DRIVE | | | | | SANTA ROSA | CA | 95405 |
| Wallace Edward Geiger | 6116 Bayside Drive | | | | | New Port Richey | FL | 34652 |
| Wallace Francis | 1220 Albert Drive | | | | | Santa Rosa | CA | 95405 |
| Wallace Ritter | 3 Frontier Rd | | | | | Pomona | CA | 91766 |
| WALLCUR, INC. | 7190 CLAIREMONT MESA BLVD. | | | | | SAN DIEGO | CA | 92111 |
| WALMART COMMUNITY/GECRB | PO BOX 530934 | | | | | ATLANTA | GA | 30353 |
| Walt Pesterfield | 425 N Seminary Ave | | | | | Woodstock | IL | 60098 |
| Walt Pesterfield | 33045 Mindy Way | | | | | Scappoose | OR | 97056 |
| Walter Barrundia | 4734 Cover St | | | | | Riverside | CA | 92506 |
| WALTER C RICE | 16036 IVY LAKE DRIVE | | | | | ODESSA | FL | 33556 |
| Walter Carpenter III | 17915 Timber View St. | | | | | Tampa | FL | 33647 |
| WALTER E SCHWARZ | 3351 MCNAB AVE | | | | | LONG BEACH | CA | 90808 |
| Walter Escobar | 8716 Cresthill Ln | | | | | Highlands Ranch | CO | 80130 |
| Walter Fedzina | 366 MIDDLESEX AVE | | | | | COLONIA | NJ | 07067 |
| Walter Henderson | 5917 Buckminister Lane | | | | | Virginia Beach | VA | 23462 |
| Walter J Colburn | 1140 Windsor Place | | | | | South Pasadena | CA | 91030 |
| WALTER J FEDZINA | 366 MIDDLESEX AVE | | | | | COLONIA | NJ | 07067 |
| Walter Junewick | 3737 SE 36th Pl. #19 | | | | | Portland | OR | 97202 |
| WALTER M WELCH | 8612 OAKENSHIELD CIRCLE | | | | | ANTELOPE | CA | 95843 |
| Walter Mar | 1331 E. Katella Ave #118 | | | | | Anaheim | CA | 92805 |
| Walter Masters | 3314 Malcolm Island Street | | | | | West Sacramento | CA | 95691 |
| Walter Miller | 5009 Chariot Drive | | | | | Colorado Springs | CO | 80923 |
| Walter Nicholls | 6897 Blackberry Ct | | | | | Melbourne | FL | 32940 |
| Walter Penniman | 250 College Park #N24 | | | | | Upland | CA | 91786 |
| WALTER R NICHOLLS | 6897 BLACKBERRY CT | | | | | MELBOURNE | FL | 32940 |
| WALTER R THOMAS | 174 SEABREEZE CIRCLE | | | | | KISSIMMEE | FL | 34743 |
| Walter Rice | 16036 Ivy Lake Drive | | | | | Odessa | FL | 33556 |
| Walter Robertson | 2500 El Camino Real | | | | | Santa Clara | CA | 95051 |
| Walter Schwarz | 3351 McNab Ave | | | | | Long Beach | CA | 90808 |
| Walter Thomas | 174 Seabreeze Circle | | | | | Kissimmee | FL | 34743 |
| Walter Welch | 8612 Oakenshield Circle | | | | | Antelope | CA | 95843 |
| Walter Wiles | 17325 SE Progress Ct | | | | | Milwaukie | OR | 97267 |
| Walters Electric Repair Shop Inc. | 10 West Second Avenue | | | | | Latrobe | PA | 15650 |
| Walters Wholesale Electric Co. | P.O. Box 91929 | | | | | Long Beach | CA | 90809 |
| Waltrin Gurode | 3400 Woodchase #2334 | | | | | Houston | TX | 77042 |
| Wanda Berne | 22611-105 Ave. SE | | | | | Kent | WA | 98031 |
| Wanda Butler | 20350 Brentwood | | | | | Livonia | MI | 48152 |
| WANDA COUSAR | 15136 TERRA RIDGE CIR | | | | | COLORADO SPRINGS | CO | 80908 |
| Wanda D Legier | 310 E. Liberaux | | | | | Chalmette | LA | 70043 |
| Wanda Diaz-Joshua | 219 Lower Way Road | | | | | Easton | PA | 18045 |
| WANDA E COUSAR | 15136 TERRA RIDGE CIR | | | | | COLORADO SPRINGS | CO | 80908 |
| WANDA F REGISTER | 2131 CAIN COMMONS DRIVE | | | | | DACULA | GA | 30019 |
| Wanda Federick | 11426 Milners Point Drive | | | | | Houston | TX | 77066 |
| Wanda Foots | 2279 Huckins Ct | | | | | Jacksonville | FL | 32225 |
| Wanda Foots | P.O. Box 350411 | | | | | Jacksonville | FL | 32235 |
| Wanda Garland | 6611 Thurlton Drive | | | | | Alexandria | VA | 22315 |
| Wanda Hernandez | 804 District Court | | | | | Tampa | FL | 33613 |
| Wanda Huber | 12812 Canova Dr | | | | | Manassas | VA | 20112 |
| Wanda Hunter | 2228 Granade Rd. | | | | | Conyers | GA | 30094 |
| WANDA J BERNE | 22611 105 AVE SE | | | | | KENT | WA | 98031 |
| Wanda J Little | 1356 Windermere Avenue | | | | | Menlo Park | CA | 94025 |
| WANDA J REYES | 3601 VICTORIA MANOR DRIVE | APT H 204 | | | | LAKELAND | FL | 33805 |
| Wanda Jackson | 195-06 Woodhill Ave #5B | | | | | Hollis | NY | 11423 |
| Wanda Marie Stallworth | 1369 Leisure Drive | | | | | Flint | MI | 48507 |
| Wanda McKay | 9450 E Becker Ln #2039 | | | | | Scottsdale | AZ | 85260 |
| Wanda Michaels, Notary Public | 2188 Clover St., Ne | | | | | Palm Bay | FL | 32905 |
| Wanda Moore | 7105 Hardwood Trail | | | | | Dallas | TX | 75249 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Wanda Moore | 5400 Pond Cir | | | | | Dallas | TX | 75254 |
| Wanda Motley | 175 PROSPECT ST APT 16A | | | | | EAST ORANGE | NJ | 07017 |
| Wanda Nelson | PO Box 104 | | | | | Hometown | WV | 25109 |
| Wanda Parker | 6058 St. Moritz Dr | | | | | Temple Hills | MD | 20748 |
| Wanda Parker | 14710 CENTRAL AVE APT C319 | | | | | OAK FOREST | IL | 60452 |
| WANDA R MOORE | 7105 HARDWOOD TRAIL | | | | | DALLAS | TX | 75249 |
| Wanda Register | 2131 Carl Commons Drive | | | | | Dacula | GA | 30019 |
| Wanda Reyes | 630 West Paterson Street | | | | | Lakeland | FL | 33803 |
| Wanda Reyes | 3601 Victoria Manor Drive Apt. H-204 | | | | | Lakeland | FL | 33805 |
| Wanda Simon | 10024 Newminster Loop | | | | | Ruskin | FL | 33573 |
| WANDA Y FOOTS | P.O. BOX 350411 | | | | | JACKSONVILLE | FL | 32235 |
| WANDA Y MOORE | 5400 PRESTON OAKS RD | | | | | DALLAS | TX | 75254 |
| Wania Frazier | 7601 Chance Blvd 1202 | #2021 | | | | Fort Worth | TX | 76134 |
| Want Ads Of Marietta, Inc. | Dba. Thrifty Nickel | | | | | Marietta | GA | 30062 |
| WANTU C WILBERT | 532 HARRICK CIRCLE | 1468 Roswell Road | | | | STOCKBRIDGE | GA | 30281 |
| Wantu Wilbert | 532 Harrick Circle | | | | | Stockbridge | GA | 30281 |
| Wape-I-m, Cmg - Jack | P.O. Box 83194 | | | | | Chicago | IL | 60691 |
| Ward Schettrum | 6713 E Amherst | | | | | Fresno | CA | 93727 |
| Ward Stone College, Inc. | 6 Hutton Centre Drive, Suite 400 | | | | | Santa Ana | CA | 92707 |
| Wardrobe For Opportunity | 570 14th Street Suite 5 | | | | | Oakland | CA | 94612 |
| WARDS NATURAL SCIENCE | 5100 WEST HENRIETTA ROAD | | | | | WEST HENRIETTA | NY | 14586 |
| Ward's Science | P.O. Box 644312 | | | | | Pittsburgh | PA | 15264 |
| Ware Malcomb | 10 Edelman | | | | | Irvine | CA | 92618 |
| WAREHOUSE HOLDINGS (546) | ATTN: VINCENT E RHYNE | 1522 W. MANCHESTER AVE. | | | | LOS ANGELES | CA | 90047 |
| Warehouse Paint Inc. | P.O. Box 6676 | | | | | Ashland | CA | 95004 |
| Warehouse Supply, Inc. | 106 Lake Street | | | | | Fort Morgan | CO | 80701 |
| Warner Bros. Domestic Television Dist. | P.O. Box 13717 | | | | | Newark | NJ | 17188 |
| Warner Center Marriott Woodland Hills | 21850 OXNARD STREET | | | | | WOODLAND HILLS | CA | 91367 |
| WARNER PACIFIC COLLEGE | 2219 SE 68th Ave | | | | | PORTLAND | OR | 97215 |
| Warren Baker | 3310 Louisiana St #2220 | | | | | Houston | TX | 77006 |
| Warren Mackerson | 21 Haverhill Rd. | | | | | Laguna Niguel | CA | 92677 |
| Warren Pryor | 304 Dawnridge Road | | | | | Roseville | CA | 95678 |
| Warren Walters | 8621 W. Mann St. | | | | | Tolleson | AZ | 85353 |
| Warren Winek | 305 Glenwood Ave | | | | | Satellite Beach | FL | 32937 |
| Warren Wolaver | 502 Hickory St | | | | | Hudson | CO | 80642 |
| Warren Wright | 1466 Shadowock Hts | | | | | Marietta | GA | 30062 |
| Warrens Repair And Towing Inc. | 721 S. 3rd St. | | | | | Laramie | WY | 82070 |
| Wasc | Retreat On Student Learning & Assessemnt | Level I & II | | | | Alameda | CA | 94501 |
| Wasc | Retreat On Assessemnt In Pracice | 985 Atlantic Ave., Ste. 100 | | | | Alameda | CA | 94501 |
| WASC Senior College & | University Commission | Attn: Mary Ellen Petrisko, President | 985 Atlantic Avenue, Ste. 100 | | | Alameda | CA | 94501 |
| Wasilla | c/o Andy Promisin, Wasilpa Registration | 110 Westwood Plaza, Gold Hall | Suite B202 | | | Los Angeles | CA | 90024 |
| Wasilla | 15410 Nw Oak Hills Dr. | Susan Shogren, Wasilsa Traming Registrar | | | | Beaverton | OR | 97006 |
| Wasilla | 14204 Ne Salmon Creek Ave. | | | | | Vancouver | WA | 98686 |
| Washington Center, LLC | c/o Norris Beggs & Simpson | P.O. Box 3973, Unit 08 | | | | Portland | OR | 97208 |
| Washington Center, LLC | 4380 Se Macadam Avenue, Ste. 170 | | | | | Portland | OR | 97208 |
| WASHINGTON COUNTY | PO BOX 3587 | | | | | PORTLAND | OR | 97208 |
| WASHINGTON COUNTY ASSESSMENT TAXATION | A11N. MRS. DEROSE | DEPARTMENT OF ASSESSMENT | 155 N. FIRST AVENUE, SUITE 130, MS 8 | | | HILLSBORO | OR | 97124 |
| WASHINGTON COUNTY TAX COLLECTION | 155 N 1ST AVE #130 | | | | | HILLSBORO | OR | 97124 |
| Washington Department Of Health | Board Of Massage | P.O. Box 1099 | | | | Olympia | WA | 98507 |
| Washington Department Of Health | Washington State Board Of Pharmacy | | | | | Olympia | WA | 98507 |
| WASHINGTON DEPT OF LABOR AND INDUSTRIES | ATTN: JOEL S. RICHTER | P.O. BOX 24106 | | | | SEATTLE | WA | 98124 |
| Washington Dept Of Labor And Industries | P.O. Box 34022 | | | | | Seattle | WA | 98124 |
| Washington Dept Of Labor And Industries | P.O. Box 24106 | | | | | Seattle | WA | 98124 |
| Washington Dept Of Labor And Industries | P.O. Box 34386 | | | | | Seattle | WA | 98124 |
| Washington Dept Of Labor And Industries | P.O. Box 34974 | | | | | Seattle | WA | 98124 |
| Washington Dept Of Labor And Industries | 12806 Gateway Drive South | | | | | Tukwila | WA | 98168 |
| Washington Dept Of Labor And Industries | P.O. Box 44835 | | | | | Olympia | WA | 98504 |
| WASHINGTON DEPT OF LABOR AND INDUSTRIES | ATTN: BANKRUPTCY UNIT | P.O. BOX 44171 | | | | Seattle | WA | 98504-4171 |
| Washington Financial Aid Association | Student Financial Services | 901 12th Ave. - P.O. Box 222000 | | | | Seattle | WA | 98122 |
| Washington Financial Aid Association | Wfaa Conference c/o Lisa Whitehead | Ofc. Of Student Fin. Aid/Univ Of Wa. | | | | Seattle | WA | 98195 |
| Washington Gas | P.O. Box 37747 | | | | | Philadelphia | PA | 19101 |
| Washington Labor Law Poster Service | 855 Trosper Rd., #108-279 | | | | | Olympia | WA | 98512 |
| Washington Library Association | 23607 Highway 99, Ste. #2-C | | | | | Edmonds | WA | 98020 |
| Washington Medical Librarians Assoc. | 4403 No 1st Place | | | | | Renton | WA | 98059 |
| Washington Medical Librarians Assoc. | P.O. Box 357155 | | | | | Seattle | WA | 98195 |
| Washington Post, The | P.O. Box 17641 | | | | | Baltimore | MD | 21297 |
| WASHINGTON PROPERTY COMPANY | 4719 Hampden Lane | 3rd Floor | | | | Bethesda | MD | 20814 |
| Washington State | Department Of Revenue | P.O. Box 34051 | | | | Seattle | WA | 98124 |
| Washington State | Degree Authorization | Higher Education Coordinating Board | | | | Olympia | WA | 98502 |
| Washington State | Dept. Of Revenue | P.O. Box 47464 | | | | Olympia | WA | 98504 |
| Washington State Achievement Council | Attn: Karen Oelschlager | 917 Lakeridge Way SW | | | | Olympia | WA | 98502 |
| Washington State Attorney General | PO Box 47817 | | | | | Olympia | WA | |
| Washington State Board of Pharmacy | Attn: | Town Center 2 | 111 Israel Rd. SE | | | Tumwater | WA | 98501 |
| Washington State Convention Center | 800 Convention Place | | | | | Seattle | WA | 98101 |
| Washington State Department Of Revenue | P.O. Box 34051 | | | | | Seattle | WA | 98124 |
| Washington State Department Of Revenue | Unclaimed Property Section | P.O. Box 34053 | | | | Seattle | WA | 98124 |
| Washington State Department Of Revenue | P.C. Box 47489 | | | | | Olympia | WA | 98504 |
| Washington State Patrol (WSP) | Budget And Fiscal Services | P.O. Box 42602 | | | | Olympia | WA | 98504 |
| Washington State Pharmacy Association | 411 Williams Avenue South | | | | | Renton | WA | 98057 |
| Washington State Treasurer | 128 10Th Avenue SW | | | | | Olympia | WA | 98501 |
| Washington State Treasurer | P.O. Box 43135 | | | | | Olympia | WA | 98504 |
| Washington State Treasurer | Dept. Of Licensing | Master License Service | | | | Olympia | WA | 98507 |
| Washington Student Achievement Council | P.O. Box 43430 | Degree Authorization | | | | Olympia | WA | 98504 |
| Washington Unified School District | 2833 C Street | | | | | Fresno | CA | 93706 |
| Washington Unified School District | 930 Westacre Rd. | | | | | West Sacramento | CA | 95691 |
| Wasserman Medical Publishers Ltd | 1637 N. Van Buren St. | | | | | Milwaukee | WI | 53203 |
| WASTE CONNECTIONS OF COLORADO INC. | WASTE CONNECTIONS COMPANY | P.O. BOX 660177 | | | | DALLAS | TX | 75266 |
| Waste Management | RT 119 South | | | | | Homer City | PA | 15748 |
| WASTE MANAGEMENT | PO BOX 13648 | | | | | PHILADELPHIA | PA | 19101 |
| Waste Management | North Florida Market Area | P.O. Box 105453 | | | | Atlanta | GA | 30348 |
| Waste Management | Of Ormond Beach | P.O. Box 105453 | | | | Atlanta | GA | 30348 |
| Waste Management | P.O. Box 105453 | | | | | Atlanta | GA | 30348 |
| Waste Management | 1325 Hull Trail | | | | | Ormond Beach | FL | 32174 |
| Waste Management | P.O. Box 618388 | | | | | Orlando | FL | 32861 |
| Waste Management | P.O. Box 9001054 | | | | | Louisville | KY | 40290 |
| Waste Management | Wmrs Dover-Tampa Collections | P.O. Box 660345 | | | | Dallas | TX | 75266 |
| WASTE MANAGEMENT | 1001 Fannin St/ Ste. 4000 | | | | | Houston | TX | 77002 |
| WASTE MANAGEMENT | PO BOX 78251 | | | | | PHOENIX | AZ | 85062 |
| Waste Management | Recycle America | P.O. Box 78251 | | | | Phoenix | AZ | 85062 |
| Waste Management | P.O. Box 541065 | | | | | Los Angeles | CA | 90054 |
| Waste Management Melbourne Hauling | P.O. Box 105453 | | | | | Atlanta | GA | 30348 |
| Waste Management Melbourne Hauling | 3411 N 461h Street | | | | | Tampa | FL | 33605 |
| Waste Management- National Services | 36821 Eagle Way | | | | | Chicago | IL | 60678 |
| Waste Management Of Alameda County | P.o. Box 78251 | | | | | Phoenix | AZ | 85062 |
| WASTE MANAGEMENT OF ALAMEDA COUNTY | PO BOX 541065 | | | | | LOS ANGELES | CA | 90054 |
| WASTE MANAGEMENT OF ORLANDO | 21040 Marshall St | | | | | Castro Valley | CA | 94546 |
| Waste Management of Orlando | P.C. Box 9001054 | | | | | Louisville | KY | 40290 |
| Waste Management Of Texas, Inc. | P.O. Box 660345 | | | | | Dallas | TX | 75266 |
| Waste Management Of Wi-Mn | P.O. Box 4648 | | | | | Carol Stream | IL | 60197 |
| Waste Management Of Woodland | P.O. Box 541065 | | | | | Los Angeles | CA | 90054 |
| Waste Management Of Woodland | 1304 Paddock Place | | | | | Woodland | CA | 95776 |
| Water Boy, Inc. | 4454 19Th Street Court East | | | | | Bradenton | FL | 34203 |
| Waterford Tooling Inc. | 388 Rt. 271 | | | | | Ligonier | PA | 15658 |
| WATERLOGIC WEST INC | 185 MASON CIRCLE, SUITE B | | | | | CONCORD | CA | 94520 |
| WATERLOGIC WEST, INC. | 185 MASON CIRCLE, SUITE B | | | | | CONCORD | CA | 94520 |
| WATERS MOVING & STORAGE, INC | 137 BRIDGEHEAD ROAD | | | | | MARTINEZ | CA | 94553 |
| WATERS MOVING STORAGE INC | 37 BRIDGEHEAD ROAD | | | | | MARTINEZ | CA | 94553 |
| WATERWORKS AQUATIC MANAGEMENT | 4120 DOUGLAS BLVD #306-353 | | | | | GRANITE BAY | CA | 95746 |
| Watt | P.O. Box 637392 | | | | | Cincinnati | OH | 45263 |
| Watson Contractors, Inc | 3185 Longview Dr. | | | | | Sacramento | CA | 95821 |
| Watson East | 681 Rte 22 Hwy W | | | | | Blairsville | PA | 15717 |
| Watt Business Group, Inc., The | Dba Tri-County Truck Center | P.O. Box 700 | | | | Kittanning | PA | 16201 |
| Watt Long Beach II, LLC | P.O. Box 849533 | | | | | Los Angeles | CA | 90084 |
| Watt Long Beach II, LLC | 2716 OCEAN PARK BLVD. | DEPT 2783-PROPERTY #110917 | | | | SANTA MONICA | CA | 90405 |
| WATT LONG BEACH II, LLC | 2716 Ocean Park #3040 | | | | | Santa Monica | CA | 90405 |
| Watt Long Beach, LLC | Dept. 2783 - Property #110959 | | | | | Los Angeles | CA | 90084 |
| Watt Long Beach, LLC | 2718 OCEAN PARK BLVD. | DEPT 2783-PROPERTY #110917 | | | | SANTA MONICA | CA | 90405 |
| WATT LONG BEACH, LLC | 2716 Ocean Park Blvd. #3040 | | | | | Santa Monica | CA | 90405 |
| Watt Long Beach, LLC | Attn: James Magoni | 2716 Ocean Park Blvd. | | | | Santa Monica | CA | 90405 |
| Watt Long Beach, LLC | Attn: Gregory W. Koonce, Esq. | 1517 Lincoln Way, Courthouse Plaza | | | | Auburn | CA | 95603 |
| Watt's Truck Center Inc. | P.O. Box 707 | | | | | New Alexandria | PA | 15670 |
| Waureia Leblanc | 243 W 90th Ave | | | | | Denver | CO | 80221 |
| Wausau Tile, Inc. | P.O. Box 1520 | | | | | Wausau | WI | 54402 |
| Wausau Tile, Inc. | P.O. Box 967 | | | | | Banning | CA | 92220 |
| Waves | Po Drawer 6283 | | | | | Mississippi State | MS | 39762 |
| Waves | 800 S. Tucker Drive | | | | | Tulsa | OK | 74104 |
| Way | P.O. Box 403911 | | | | | Atlanta | GA | 30302 |

| AddrName | Addr1 | Addr2 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Waw-Tv | P.O. Box | | | | Atlanta | GA | 30384 |
| Waws-Tv | 11700 Central Parkway Unit 2 | | | | Jacksonville | FL | 32224 |
| Waws-Tv | P.O. Box 809238 | Cox Media Group | | | Chicago | IL | 60680 |
| Wayland Baptist University | 11550 N Ih 35 | | | | San Antonio | TX | 78233 |
| WAYLAND BAPTIST UNIVERSITY | 1900 W 7th St | | | | Plainview | TX | 79072 |
| Wayne & Sons, & Northlake Plumbing | 5854 Forest View, Apt. E. | | | | Lisle | IL | 60532 |
| WAYNE A SAVWON | 9691 SANTA ROSA DR | | | | TAMARAC | FL | 33321 |
| WAYNE A WILSON | 2111 CHAMPIONS WAY | | | | NORTH LAUDERDALE | FL | 33068 |
| Wayne Adams | 19019 22nd Ave NW | | | | Arlington | WA | 98223 |
| Wayne Allen Jeppson | 1239 N. 725 W | | | | West Bountiful | UT | 84087 |
| WAYNE AND PATRICIA | 8561 N MERIDIAN AVE | | | | FRESNO | CA | 93720 |
| WAYNE D STODDART | 5613 LEGACY CRESCENT PLACE | #202 | | | RIVERVIEW | FL | 33578 |
| Wayne Dean | 38174 Coronado Dr | | | | Fremont | CA | 94536 |
| Wayne Feliz | P.O. Box 773 | | | | Laramie | WY | 82073 |
| Wayne Geldbach | 601 Rosery Rd. NE #1552 | | | | Largo | FL | 33770 |
| Wayne Harris | 3231 Del Mar Way | | | | Sacramento | CA | 95815 |
| Wayne Holman | 6343 Ut Vita Dr | | | | Carlsbad | CA | 92009 |
| Wayne J. Brown & Associates | 1925 Ne 45th St., Ste. #127 | | | | Fort Lauderdale | FL | 33308 |
| Wayne May | 200 Woodlawn Dr | | | | St Marys | GA | 31558 |
| WAYNE O ADAMS | 19019 22ND AVE NW | | | | ARLINGTON | WA | 98223 |
| Wayne Peacock | 4790 Witches Hollow Ln | | | | Colorado Springs | CO | 80911 |
| Wayne Rose | 8324 San Pablo Way | | | | Stockton | CA | 95209 |
| Wayne S Banks | 58 Rockin Tree Rd | | | | Leeds | AL | 35094 |
| Wayne Skaff | 9691 Santa Rosa Dr | | | | Tamarac | FL | 33321 |
| Wayne Stoddart | 5615 Legacy Crescent Place #202 | | | | Riverview | FL | 33578 |
| Wayne Wilson | 2111 Champions Way | | | | North Lauderdale | FL | 33068 |
| Waynette Correa | 91-765 Fort Weaver Rd | | | | Ewa Beach | HI | 96706 |
| Waynette Runnels | 27726 Eucalyptus Ct | | | | Hayward | CA | 94555 |
| Wbbm Am/Fm Radio | 22577 Network Place | | | | Chicago | IL | 60673 |
| Wbtv-Tv | P.O. Box 905691 | | | | Charlotte | NC | 28290 |
| Wbgn-Tv3 | 975 Greentree Rd | | | | Pittsburgh | PA | 15220 |
| Wbgt 1v | 1320 Buffalo Road | | | | Rochester | NY | 14624 |
| WBGT TV | 33 EAST MARKET | | | | CORNING | NY | 14830 |
| Wbln Tv | Attn: Accounts Receivable | 11 A Street | | | Derry | NH | 03038 |
| Wbme-Tv | 26 N. Halsted Street | | | | Chicago | IL | 60661 |
| Wbme-Tv | 39936 Treasury Center | | | | Chicago | IL | 60694 |
| Wbns Tv | Dept L-1133 | | | | Columbus | OH | 43260 |
| Wcfb-Fm | P.O. Box 863438 | | | | Orlando | FL | 32886 |
| Wchs | c/o Wqgh | 750 Ivory Ave. | | | Pittsburgh | PA | 15214 |
| Wchs | 1301 Piedmont Rd. | | | | Charleston | WV | 25301 |
| Wciu-Tv Limited Partnership | 39936 Treasury Center | | | | Chicago | IL | 60694 |
| Wckv-Fm | P.O. Box 641205 | | | | Cincinnati | OH | 45264 |
| Wcm, Inc. Dba Tec-Spec Constructors | 3467 W. Ashcroft Ave. | | | | Fresno | CA | 90722 |
| WCMH-TV | P.O. Box 26504 | | | | Richmond | VA | 23261 |
| Wcisma | 331 Valley Mall Pkwy #161 | | | | East Wenatchee | WA | 98802 |
| Wcuu | 39936 Treasury Center | | | | Chicago | IL | 60694 |
| Wcvb | P.O. Box 26874 | | | | Lehigh Valley | PA | 18002 |
| Wcwj-Tv | 9117 Hogan Rd. | | | | Jacksonville | FL | 32216 |
| Wcwj-Tv | 2650 E. Division St. | | | | Springfield | MO | 65803 |
| Wdaf Tv | 32846 Collection Center Dr. | | | | Chicago | IL | 60693 |
| Wdatqp | P.O. Box 93178 | | | | Milwaukee | WI | 53293 |
| WDCA | P.O. Box 198085 | | | | Atlanta | GA | 30384 |
| WDCW-TV | 22264 Collection Center Dr. | | | | Chicago | IL | 60693 |
| We Care, Inc. | 6220 Westpark, Suite 101 | | | | Houston | TX | 77057 |
| We Clean Everything, Inc. | 5601 E 18th Ste 205 | | | | Vancouver | WA | 98661 |
| We Energies | P.O. Box 90001 | | | | Milwaukee | WI | 53290 |
| Wearable Imaging, Inc. | 28741 Portola Pkwy., Suite 1G #608 | | | | Foothill Ranch | CA | 92610 |
| Wearable Imaging, Inc. | 19092 Willow Brook Ln. | | | | Trabuco Canyon | CA | 92679 |
| Weber Fine & Safety Equipment Co., Inc. | P.O. Box 29109 | | | | St. Louis | MO | 63126 |
| Weber Fire & Safety Equipment Co., Inc. | 10944 Gravois Ind. Ct. | | | | St. Louis | MO | 63128 |
| WebRings | 2625 N. Loop Dr., Ste. #2105 | | | | Ames | IA | 50010 |
| Webtricks | 1966 1st Valley Blvd., Suite #422 | | | | Walnut Creek | CA | 94595 |
| Webmetro | 9197 S. Peoria St. | Corporate Treasury | | | Englewood | CO | 80112 |
| Webospanic Inc | 2745 W. Darien Way | | | | Phoenix | AZ | 85086 |
| Webseries, Inc. | 10240 Sorrento Valley Road | | | | San Diego | CA | 92121 |
| Webtec Products Limited | 1290 E. Waterford Ave. | | | | Milwaukee | WI | 53235 |
| Webulator, Inc. | 201 West Genesee St., Suite 113 | | | | Fayetteville | NY | 13066 |
| WECO SUPPLY COMPANY | 3735 E. VENTURA | | | | FRESNO | CA | 93702 |
| Wedgewood Wedding & Banquet Center | 5500 E. Flamingo Rd. | | | | Las Vegas | NV | 89122 |
| Wednesday Burke | 8243 SE Franklin St | | | | Portland | OR | 97266 |
| Weerawanna Hamilton | 1630 Lusitana Street | Apt. B | | | Honolulu | HI | 96813 |
| WEERAWANNA HAMILTON | 1848 KAHAKAI DRIVE | NO 2102 | | | HONOLULU | HI | 96814 |
| Weerawanna Hamilton | 1848 Kahakai Drive No 2102 | | | | Honolulu | HI | 96814 |
| WEGMANS FOOD MARKETS INC. | P.O. Box 92217 | | | | Rochester | NY | 14692 |
| WEGMANS FOOD MARKETS, INC. | ATTN: CREDIT DEPT. | PO BOX 30844 | | | ROCHESTER | NY | 14603 |
| Wei Dba Summit Security | 2515 Camino Del Rio S. #302 | | | | San Diego | CA | 92108 |
| Weisman Electric Company | 42 Hudson Street, #102 | | | | Annapolis | MD | 21401 |
| WELCH CONSULTING, LTD | 1716 BRIARCREST DR., #700 | | | | BRYAN | TX | 77802 |
| Weld County Garage | 1415 1st Avenue | | | | Greeley | CO | 80631 |
| Weld County Garage | P.O. Box 1966 | | | | Greeley | CO | 80632 |
| Weld Direct Corporation | P.O. Box 37546 | | | | Jacksonville | FL | 32236 |
| Weld Direct Corporation | 3096 West Beaver Street | | | | Jacksonville | FL | 32254 |
| Weld-Check, Inc. | P.O. Box 858 | | | | Fullerton | CA | 92836 |
| Weller Recreation | 2972 N. 900 E. | | | | Kamas | UT | 84036 |
| Wellness Assessment Team LLC | P.O. Box 362171 | | | | Decatur | GA | 30036 |
| Wellness Councils Of America | 17002 Marcy Street Ste. 140 | | | | Omaha | NE | 68118 |
| Wellness Group, LLC, The | 1000 N. Green Valley Parkway | Ste. 440, #401 | | | Henderson | NV | 89014 |
| Wellness Medicine | 990-G Bear Creek Blvd. | | | | Hampton | GA | 30228 |
| WELLS FARGO BANK | 733 MARQUETTE AVE. | INVESTORS BUILDING: STE 700 | | | MINNEAPOLIS | MN | 55402 |
| Wells Fargo Bank, N. A. | Berkadia A - Lockbox #9067 | 101 N. Independence Mall E | | | Philadelphia | PA | 19106 |
| Wells Fargo Equipment Finance, Inc. | 733 Marquette Ave., #300 | | | | Minneapolis | MN | 55479 |
| Wells Fargo Financial Leasing | 800 Walnut St. | | | | Des Moines | IA | 50309 |
| WELLS FARGO FINANCIAL LEASING | P.O. BOX 6434 | | | | CAROL STREAM | IL | 60197 |
| Wells Fargo Financial Leasing | P.O. Box 98789 | | | | Las Vegas | NV | 89193 |
| Wellstar Health Systems, Inc. | 793 Sawyer Rd. | Attn: Accounting 3rd Floor | | | Marietta | GA | 30062 |
| Weltman, Weinberg & Reis, Co., LPA | on behalf of California Check Cashing | 3705 Marlane Drive | | | Grove City | OH | 43123 |
| Wendal Lowe | 8921 NW 78 Street #220 | | | | Tamarac | FL | 33321 |
| Wende Bradley | 37578 FOUNTAIN PARK CIRCLE | Apt. 428 | | | WESTLAND | MI | 48158 |
| Wendee Dewings | 1991 NE 54th Way | | | | Hillsboro | OR | 97124 |
| WENDEE M CLEVERINGA | 1991 NE 54TH WAY | | | | HILLSBORO | OR | 97124 |
| Wendee Scheizman | 1991 NE 54th Way | | | | Hillsboro | OR | 97124 |
| Wendell Emerson | 4208 Granny Lane | | | | Modesto | CA | 95356 |
| Wendell Johnson | 8465 Ridge Rd | | | | Fairburn | GA | 30213 |
| Wendell Myers | 1345 Brigantino Dr | | | | Hollister | CA | 95023 |
| Wendell Powell Jr | 519 Oakleaf Drive, Apt. B | | | | Lakeland | FL | 33801 |
| WENDELL R THACKER | 5412 W 135TH CT | | | | CRESTWOOD | IL | 60445 |
| Wendell Shaw | 2006 Via Francesco Ct | | | | Spring Hill | TN | 37174 |
| WENDELL T WILSON | 7500 NW 1ST COURT | UNIT 207 B3 | | | PLANTATION | FL | 33317 |
| Wendell Thacker | 5412 W 135th Ct | | | | Crestwood | IL | 60445 |
| Wendell Wilson | 7500 NW 1st Court Unit 207 B3 | | | | Plantation | FL | 33317 |
| Wendi Johnson | 5728 W Siesta Way | | | | Laveen | AZ | 85339 |
| Wendi Lachapelle | 8250N Grand Canyon Dr Unit 2086 | | | | Las Vegas | NV | 89166 |
| WENDI R TAPLIN | 605 NORTON DRIVE | | | | KALAMAZOO | MI | 49001 |
| Wendi Rivera | 4823 Iron Horse Trl | | | | Colorado Spgs | CO | 80917 |
| WENDY T JOHNSON | 5750 NORTH FRESNO STREET #103 | | | | FRESNO | CA | 93710 |
| WENDY E OLIVERA | 10334 KAPOK CT | | | | ORLANDO | FL | 32817 |
| Wendy Felish | 2663 Woodacre Lane | | | | Lincoln | CA | 95648 |
| Wendy Goree | 700 Timber Oaks Lane #7108 | | | | Grand Prairie | TX | 75051 |
| Wendy Hauser | 106 Erwin Way | | | | Blairsville | PA | 15717 |
| Wendy Heard | 102 Landings Way #7D | | | | Winter Haven | FL | 33880 |
| Wendy Hernandez | 4010 W Belfort 103 | | | | Houston | TX | 77025 |
| WENDY J RIGGENBACH | 35 WALNUT STREET | PO BOX 377 | | | BLACK LICK | PA | 15716 |
| Wendy Johnson | 86 West Sierra Avenue #103 | | | | Fresno | CA | 93704 |
| Wendy Johnson | 10124 N Clearlake Lane | | | | Fresno | CA | 93730 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Wendy Kendrin | 2006 County Road 4601 | | | | | Round Rock | TX | 78681 |
| WENDY L HAUSER | 106 ERWIN WAY | | | | | BLAIRSVILLE | PA | 15717 |
| WENDY L WOHLFORD | 25554 ERICSON DR | | | | | MORENO VALLEY | CA | 92553 |
| Wendy Lewis | 5212 Clovis Court | | | | | Concord | CA | 94521 |
| WENDY M BUCHANAN | 4140 S. MICHIGAN AVE | UNIT 2 | | | | CHICAGO | IL | 60653 |
| Wendy Makatche | 1218 KINGS AVE | | | | | BENSALEM | PA | 19020 |
| Wendy Mathis | 33 S Wilson Ave 406 | | | | | Pasadena | CA | 91106 |
| Wendy Matthis | 1129 E. Hyde Park Blvd Unit A | | | | | Chicago | IL | 60615 |
| Wendy McDaniel | 15741 Stansbury | | | | | Detroit | MI | 48227 |
| WENDY N ANDERSON | 5616 COBBLESTONE CREEK AVE | | | | | MABLETON | GA | 30126 |
| Wendy O'Connell | 91-1061 Kaileolea Dr Apt 2C2 | | | | | Ewa Beach | HI | 96706 |
| Wendy Ofran | 5669 Use Prado Dr #201 | | | | | Tampa | FL | 33617 |
| Wendy Olvera | 10334 Kapok Ct | | | | | Orlando | FL | 32817 |
| Wendy Perez | 9057 Calzada Ave | | | | | Fontana | CA | 92335 |
| Wendy Perry | 5330 Lima Ave. | | | | | Seffner | FL | 33584 |
| WENDY R MCDANIEL | 15741 STANSBURY | | | | | DETROIT | MI | 48227 |
| WENDY R TOLBERT | 1245 WOODBORN 1HL | | | | | DALLAS | TX | 75241 |
| Wendy Riggenbach | 35 Walnut Street | | | | | Black Lick | PA | 15716 |
| WENDY S MATTHIS | 1129 E. HYDE PARK BLVD | UNIT A | | | | CHICAGO | IL | 60615 |
| Wendy Skorie | 1168 Masters Parkway | | | | | Aurora | IL | 60506 |
| Wendy Snow | 8811 Gustine Ln. #1002 | | | | | Houston | TX | 77031 |
| Wendy Tarkington | 8905 Ulavk rd. #2 | | | | | Stockton | CA | 95209 |
| Wendy Terrell | 5325 Hackberry Ln | | | | | Sacramento | CA | 95841 |
| Wendy Theodore | 5413 Pashmi court | | | | | Winston | GA | 30187 |
| Wendy Tolbert | 1245 Woodburn Trl | | | | | Dallas | TX | 75241 |
| Wendy Vandermeer | 1061 Lockridge Dr NE | | | | | Grand Rapids | MI | 49525 |
| Wendy Wilson Lurrya | 208 Blueleaf Drive | | | | | Arlington | TX | 76018 |
| Wendy Wohlford | 25554 Ericson Dr | | | | | Moreno Valley | CA | 92553 |
| Wendy Wojtanowicz | 5902 Reid Dr NW | | | | | Gig Harbor | WA | 98335 |
| Wendy Woosley | 4880 S. Tanager Ave | | | | | Battlefield | MO | 65619 |
| We'Re Outta Here! | P.O. Box 1307 | | | | | Ponte Vedra Beach | FL | 32004 |
| Werner International Enterprises Inc | P.O. Box 25911 | | | | | Baltimore | MD | 21224 |
| Werner Kahn Photography | 6538 Collins Ave., #472 | | | | | Miami Beach | FL | 33141 |
| Werner Kahn Photography | 7529 Mutiny Avenue | | | | | North Bay Village | FL | 33141 |
| WESCO | PO BOX 31001-0465 | | | | | PASADENA | CA | 91110 |
| Wesenachin Asfaw | 2872 W Rome Ave | | | | | Anaheim | CA | 92804 |
| WESENACHIN Z ASFAW | 2872 W ROME AVE | | | | | ANAHEIM | CA | 92804 |
| Wesh Ma Tv | P.O. Box 26876 | | | | | Lehigh Valley | PA | 18002 |
| Wesley Chapel High School | 30651 Wells Road | | | | | Wesley Chapel | FL | 33545 |
| WESLEY F LEUNG | 1811 CANYON OAK CT | | | | | SAN MATEO | CA | 94402 |
| Wesley Harison | 420 Raymond Ave #16 | | | | | Santa Monica | CA | 90405 |
| Wesley Kimball | 11801 York St Unit 1317 | | | | | Thorton | CO | 80233 |
| Wesley Leung | 1811 Canyon Oak Ct. | | | | | San Mateo | CA | 94402 |
| Wesley McCollam | 13725 Cambury Dr #316 | | | | | Houston | TX | 77014 |
| Wesley Negrete | 16214 Candlelight Dr | | | | | Whittier | CA | 90604 |
| Wesley Pruitt | 13201 Robin Ct. | | | | | Chino | CA | 91710 |
| Wesley Siko | 1805 Hear Franklin Street | | | | | Greensburg | PA | 15601 |
| Wesley Williams | 4850 Natomas Blvd | Apt. 215 | | | | Sacramento | CA | 95835 |
| Wesley Williamson | 11090 Spotswood Terr | | | | | Peyton | CO | 80831 |
| Wespac Construction, Inc. | 9440 N. 26th Street | | | | | Phoenix | AZ | 85028 |
| WEST ACADEMIC | 0003 MOMENTUM PLACE | | | | | CHICAGO | IL | 60689 |
| West Central Equipment, LLC | P.O. Box 3159 | P.O. Box 455 | | | | New Alexandria | PA | 15670 |
| West Central Minnesota Communities | Action, Inc. | 411 Industrial Park Blvd. | | | | Elbow Lake | MN | 56531 |
| West Coast Awards | 3113 N. West St. Suite | | | | | Flagstaff | AZ | 86004 |
| West Coast Binders | 13920 Crenshaw Blvd | | | | | Gardena | CA | 90249 |
| West Coast Careers | 10300 Sw Greenburg Rd. #555 | | | | | Portland | OR | 97223 |
| West Coast Careers | 4100 194th St Sw, Suite 225 | | | | | Lynnwood | WA | 98036 |
| WEST COAST CONSULTING | 9233 RESEARCH DR. | | | | | IRVINE | CA | 92618 |
| West Coast Film Co., LLC. | 6804 Laurel Canyon Blvd. Suite 547 | | | | | North Holywood | CA | 91607 |
| West Coast Fire Protection Systems Co | P.O. Box 7156 | | | | | Auburn | CA | 95604 |
| West Coast Gral Gear | 3606 Arcadian Drive | | | | | Castro Valley | CA | 94546 |
| West Coast Pro Gas Association | 9800 Pine Acre court | | | | | Elk Grove | CA | 95624 |
| WEST COAST RUBBER RECYCLING | 1501 LANA WAY | | | | | HOLLISTER | CA | 95023 |
| WEST COAST VENDING | 2124 LIVINGSTON STREET | | | | | OAKLAND | CA | 94606 |
| West Fire Systems, Inc. | 53 Polley Industrial Pkwy | | | | | Rochester | NY | 14624 |
| West Group Payment Center | P.O. Box 6292 | | | | | Carol Stream | IL | 60197 |
| West IP Communications, Inc | Attn: Jeff Wollman | 11808 Miracle Hills Drive | | | | Omaha | NE | 68154 |
| WEST IP COMMUNICATIONS, INC. | DEPT. 1413 | | | | | DENVER | CO | 80256 |
| West Los Angeles Chamber Of Commerce | P.O. Box 64512 | | | | | Los Angeles | CA | 90064 |
| WEST MICHIGAN JANITORIAL & SUPPLY CO | 5150 W. RIVER DR. | | | | | COMSTOCK PARK | MI | 49321 |
| West Penn Trail | c/o Conemaugh Valley Conservancy | P.O. Box 218 | | | | Johnstown | PA | 15907 |
| West Road Teacher Supply | 10266 North Freeway | | | | | Houston | TX | 77037 |
| West Sacramento Chamber Of Commerce | 1414 Merkley Avenue | | | | | West Sacramento | CA | 95691 |
| West Valley City Utility Billing | 3600 Constitution Blvd., Rm 150 | | | | | West Valley City | UT | 84119 |
| West Valley City Utility Billing | P.O. Box 30103 | | | | | Salt Lake City | UT | 84130 |
| West Virginia | Higher Education Policy Commission | 1018 Kanawha Blvd. E. Suite 700 | | | | Charleston | WV | 25301 |
| West Virginia | State Tax Department | P.O. Box 1202 | | | | Charleston | WV | 25324 |
| West Virginia | Department Of Revenue | P.O. Box 1826 | | | | Charleston | WV | 25327 |
| West Virginia | State Tax Department | P.O. Box 1985 | | | | Charleston | WV | 25327 |
| West Virginia | State Tax Department | A/C 95-452-0525-001 7 M | | | | Charleston | WV | 25327 |
| West Virginia | P.O. Box 2745 | | | | | Charleston | WV | 25330 |
| West Virginia | State Tax Department | P.O. Box 2666 | | | | Charleston | WV | 25330 |
| West Virginia | P.O. Box 3328 | | | | | Charleston | WV | 25333 |
| West Virginia | State Tax Dept. | P.O. Box 3784 | | | | Charleston | WV | 25337 |
| West Virginia | P.O. Box 11895 | | | | | Charleston | WV | 25339 |
| West Virginia, American Water Company | P.O. Box 371880 | | | | | Pittsburgh | PA | 15250 |
| West Virginia Chamber Of Commerce | P.O. Box 2789 | | | | | Charleston | WV | 25330 |
| West Virginia State Tax Department | Internal Auditing Division | P. O. Box 1202 | | | | Charleston | WV | 25324 |
| West Virginia State Tax Department | Sales & Use Tax Division | PO Box 3784 | | | | Charleston | WV | 25337 |
| West Virginia State Tax Department/Sales & Use Tax Division | P.O. Box 3784 | | | | | Charleston | WV | 25337 |
| WEST VIRGINIA STATE TREASURER'S OFFICE | UNCLAIMED PROPERTY DIVISION | 1900 KANAWHA BOULEVARD | CAPITOL COMPLEX BUILDING #1, ROOM E-145 | | | CHARLESTON | WV | 25305 |
| WESTCOAST MECHANIL/YSIS, INC. | 7217 WEST LAUREL LANE | | | | | PEORIA | AZ | 85345 |
| WESTEL COMMUNICATION SERVICES | 2047 CECILIA CIRCLE | | | | | CORONA | CA | 92881 |
| WESTERN ALLIED CORPORATION | PO BOX 3628 | | | | | SANTA FE SPRINGS | CA | 90670 |
| Western Carpet Care | 31159 South Outer Hwy 10 | | | | | Redlands | CA | 92373 |
| Western Carpet Care | P.O. Box 9081 | | | | | Redlands | CA | 92375 |
| Western Exterminator Company | 3303 W Temple Street | | | | | Los Angeles | CA | 90026 |
| WESTERN EXTERMINATOR COMPANY | PO BOX 740276 | | | | | LOS ANGELES | CA | 90074 |
| Western Exterminator Company | 5225 W. Holt Blvd | | | | | Long Beach | CA | 90810 |
| Western Graphix | 23635 Madison Street | | | | | Torrance | CA | 90505 |
| WESTERN INTERNATIONAL UNIVERSITY | 1601 W Fountainhead Pkwy | | | | | Tempe | AZ | 85282 |
| Western Lightsource | 1429 N. Maple Avenue | | | | | Fresno | CA | 93703 |
| Western Plumbing Inc | 9460 Sw Tigard Street, Suite 101 | | | | | Tigard | OR | 97223 |
| Western Power Sports, Inc. | 601 E. Gowen Rd. | | | | | Boise | ID | 83716 |
| Western Power Sports, Inc. | P.O. Box 170299 | | | | | Boise | ID | 83717 |
| WESTERN SCIENTIFIC CO., INC | 25561 AVE. STANFORD UNIT 110 | | | | | VALENCIA | CA | 91355 |
| WESTERN SCIENTIFIC FASTENRY, INC | 5231 HERITAGE DR | | | | | CONCORD | CA | 94521 |
| Western Upholstery Supply Co.,Inc. | 4244 Steele St. | | | | | Denver | CO | 80216 |
| Westfest 2014 | 3540 South 4000 West, Suite 220 | | | | | West Vally City | UT | 84120 |
| WESTMAIN 2000, L.L.C | c/o Meyer C. Weiner Company | 700 Mall Drive | | | | Portage | MI | 49024 |
| Westmain 2000, L.L.C. | P.O. Box 2470 | | | | | Portage | MI | 49081 |
| WESTMAIN 2000, LLC | A1TN: THEMER G KING | PO BOX 4010, ONE MOORISBRIDGE ROAD | | | | KALAMAZOO | MI | 49003-4010 |
| Weston Michael Wisniewski | 815 S RIVER RD. | | | | | PASO ROBLES | CA | 93446 |
| Westown Association Of Milwaukee, Inc. | 633 W. Wisconsin Ave. Ste. 409 | | | | | Milwaukee | WI | 53203 |
| Westridge Chevron | 1250 N. Davis Rd. | | | | | Salinas | CA | 93906 |
| Westshore Heating And Air Conditioning | 16850 1207h. Ave., Ste A | | | | | Nunica | MI | 49448 |
| WESTWIND BUILDERS AND ELECTRIC, INC | 3200A DANVILLE BLVD., STE#202 | | | | | ALAMO | CA | 94507 |
| WEWORSKI & ASSOCIATES | 4660 La Jolla Village Drive | Suite 825 | | | | San Diego | CA | 92122 |
| Wex Bank | P.O. Box 6293 | | | | | Carol Stream | IL | 60197 |
| Weyand Sign & Lighting Maintenance | 4277 Lincoln Highway | | | | | Stoystown | PA | 15563 |
| WEYLAND & MORSE | 15593 MARINE PL | | | | | FONTANA | CA | 92336 |
| Weyland Morse | 15593 Marine Pl | | | | | Fontana | CA | 92336 |
| Wfla-Tv | P.O. Box 26425 | | | | | Richmond | VA | 23260 |
| Wfld | 91427 Collections Center Dr. | | | | | Chicago | IL | 60693 |
| Wflx | P.O. Box 11407 | Drawer #0372 | | | | Birmingham | AL | 35246 |
| Wfmz-Tv | 300 East Rock Road | | | | | Allentown | PA | 18103 |
| WFOX-TV | Cox Media Corp | P.O. Box 809238 | | | | Chicago | IL | 60680 |
| Wftc | 4814 Collection Center Dr | | | | | Chicago | IL | 60693 |
| Wftvr-Tv | 3707 Collection Center Dr. | | | | | Chicago | IL | 60693 |
| Wgi 2685 North First, LLC | c/o Borelli Investment Co. | 2051 Junctin Ave., Ste. 100 | | | | San Jose | CA | 95131 |
| Wgn927.2 | P.O. Box 417872 | | | | | Boston | MA | 02241 |
| Wgn927.2 | P.O. Box 822573 | | | | | Philadelphia | PA | 19182 |
| Wgn-Tv | P.O. Box 98473 | | | | | Chicago | IL | 60693 |
| WGRZ | PO BOX 637346 | | | | | CINCINNATI | OH | 45263 |
| WHAM | W/O WPGH | 750 IVORY AVE. | | | | PITTSBURGH | PA | 15214 |
| WHAM-D2 | 750 IVORY AVE. | EHAM-TV | | | | PITTSBURGH | PA | 15214 |
| Whanita Clemons | 1715 Hasel street | | | | | Pittsburgh | PA | 15216 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| WHANDA M CLEMONS | 1715 REXFORD | | | | | PITTSBURGH | PA | 15219 |
| Who Plumbing Supply Co. | 2900 Voppsy Way | | | | | Union City | CA | 94587 |
| Who Plumbing Supply Co. | P.O. Box 256 | | | | | Union City | CA | 94587 |
| Whoh-Tv | 7 Bulfinch Place | | | | | Boston | MA | 02114 |
| Whoi-Tv, LLC | 191 East Avenue | | | | | Rochester | NY | 14604 |
| Wheeling Area Chamber Of Commerce | 1310 Market St. | | | | | Wheeling | WV | 26003 |
| Wholitine Network, LLC | P.O. Box 2610 | | | | | Greensboro | NC | 27402 |
| Whip Mix Corporation | P.O. Box 17183 | | | | | Louisville | KY | 40217 |
| Whittaker, Chalk, Swindle & Schwartz Pllc | 301 Commerce St, Suite 3500 | | | | | Fort Worth | TX | 76102 |
| White Construction Associates, Inc. | 1515 Gilbert Road | | | | | Kennesaw | GA | 30152 |
| WHITE GLOVE MAINTENANCE & JANITORIAL SVC | 5064 SNOWBERRY DRIVE | | | | | FONTANA | CA | 92336 |
| WHITE GLOVE MAINTENANCE & JANITORIAL SVC | A11N: ABEL U SALAZAR | 5064 SNOWBERRY DRIVE | | | | FONTANA | CA | 92336 |
| White Water Christian Church | 1575 N. 4th Street #107 | | | | | Laramie | WY | 82072 |
| White's Moving & Storage, Inc. | 2381 S. Taylor Street | | | | | Fresno | CA | 93706 |
| White's University Motors | 3609 E. Grand Ave. | | | | | Laramie | WY | 82070 |
| Whitey's Peetza & Eatery | 368 1st St. | | | | | Coral | PA | 15731 |
| Whitey's Peetza & Eatery LLC | P.O. Box 165 | P.O. Box 165 | | | | Coral | PA | 15731 |
| Whitley Gatewood Dubose | 6326 Dancing Moon Way | | | | | Colorado Springs | CO | 80911 |
| Whitley Norwood | 419 Front Ave. | | | | | St. Paul | MN | 55101 |
| WHITLEY S GATEWOOD DUBOSE | 6326 DANCING MOON WAY | | | | | COLORADO SPRINGS | CO | 80911 |
| WHITMAN GLOBAL CARPET CARE | 18734 - 142 AVENUE, NE | | | | | WOODINVILLE | WA | 98072 |
| Whitney Binford | 901 E 56 Street | Apt. 114A | | | | Chicago | IL | 60628 |
| WHITNEY E SUTTON | 108 CLOCKTOWER DR #264 | | | | | BRANDON | FL | 33510 |
| Whitney Goldy | 1052 Saint Julian Dr. Chespeake | | | | | Colorado Springs | CO | 80920 |
| Whitney Goldy | 1052 Saint Julian Dr. Chespeake | | | | | Chesapeake | VA | 23323 |
| Whitney Houston | 8807 River Ridge View Ln | | | | | Humble | TX | 77338 |
| WHITNEY J GORDY | 1052 SAINT JULIAN DR. CHESPEAK | | | | | CHESAPEAKE | VA | 23323 |
| Whitney Johnston | 4618 W Rolling Rock Drive | | | | | Anthem | AZ | 85086 |
| WHITNEY M JOHNSTON | 4618 W ROLLING ROCK DRIVE | | | | | ANTHEM | AZ | 85086 |
| Whitney Mueller | 2124 East Hancock Street | Apt. 211 | | | | Laramie | WY | 82072 |
| Whitney Phillips | 1902 Rutherford Drive | | | | | Dover | FL | 33527 |
| Whitney Place Assoc, Lt*Bank Of The West | 306 N. Santa Cruz Ave. | | | | | Los Gatos | CA | 95030 |
| Whitney Ritchie | 3400 Lark Lane | | | | | Mulberry | FL | 33860 |
| WHITNEY S FOSTER | 6031 CORINTH DRIVE | | | | | COLORADO SPRINGS | CO | 80923 |
| Whitney Sutton | 108 Clocktower Dr #264 | | | | | Brandon | FL | 33510 |
| Whitney T Bennett | 26809 New Dobbst Ave. | | | | | Hayward | CA | 94542 |
| Whittier Union High School District | 12417 East Philadelphia Street | | | | | Whittier | CA | 90601 |
| Whop | 126 W. International Speedway Blvd. | | | | | Daytona Beach | FL | 32114 |
| Wholesale Body Supply, Inc. | 6451 Mckinley St No. Ste. A | | | | | Ramsey | MN | 55303 |
| Wholesale Body Supply, Inc. | 8444 80Th Street | | | | | Milaca | MN | 56353 |
| Wholesale Electric Supply Company | Of Houston, Inc. | 4040 Gulf Freeway | | | | Houston | TX | 77004 |
| Wholesale Solar Inc. | P.O. Box 124 | | | | | Mount Shasta | CA | 96067 |
| Who's Calling | P.O. Box 4825 | | | | | Houston | TX | 77210 |
| Whta - Fm | P.O. Box 402017 | | | | | Atlanta | GA | 30384 |
| Wiam Zakaria Mohamed Osman | 737 Ponderosa Dr | | | | | Hurst | TX | 76053 |
| Wideline Tanelus | 4714 nw 58th street | | | | | Tamarac | FL | 33319 |
| Widieri Enterprises, Inc. | P.O. Box 6068 | | | | | Madison | WI | 53718 |
| Wiedenbach Brown Electrical Services | 10 Skyline Dr. | | | | | Hawthorne | NY | 10532 |
| Wigdan Nicola | 28961 toluagarden dr | | | | | Santa Clarita | CA | 91387 |
| Wigella Bennett | c/o Foote, Mielke, Chavez & O'Neil, LLC | Attn: Robert Foote | 10 West State Street, Suite 200 | | | Geneva | IL | 60134 |
| Wiginton Fire Sprinklers, Inc. | 255 Primera Blvd., Ste. 230 | | | | | Lake Mary | FL | 32746 |
| Wiginton Fire Sprinklers, Inc. | 450 Soutn Ct 427 | | | | | Longwood | FL | 32750 |
| Wiginton Fire Sprinklers, Inc. | 699 Aero Lane | | | | | Sanford | FL | 32771 |
| Wilber Rivera | 1011 Garnet Lake Ct | | | | | Richmond | TX | 77407 |
| Wilbert Barefoot | 981 E. Goshen Ave | | | | | Fresno | CA | 93720 |
| Wilbert Thoby | 567 NW 108 TER | | | | | Miami | FL | 33168 |
| Wildcat Striping & Sealing | 4578 Lewis Rd | | | | | Stone Mountain | GA | 30088 |
| Wildolph Philipp | 8345 Royal Palm Blvd #-102 | | | | | Coral Springs | FL | 33065 |
| Wiley & Company Novelty | 4186 Plainfield Ne | | | | | Grand Rapids | MI | 49525 |
| Wiley Carpenter | 41200 Fig Grove Cir | | | | | Madera | CA | 93638 |
| Wilfred Schulte | 3960 Little Creek Court | | | | | Roseville | CA | 95661 |
| Wilfreda Michaels | 46-187 Lilipuna Road | | | | | Kaneohe | HI | 96744 |
| WILFREDO C ILAGAN | 23382 SARATOGA SPRINGS PL | | | | | MURRIETA | CA | 92562 |
| Wilfredo Ilagan | 23382 Saratoga Springs Pl. | | | | | Murrieta | CA | 92562 |
| Wilfredo Mendez | 7920 Tropicana St | | | | | Miramar | FL | 33023 |
| Wilfrido Almanza | 37751 Banyan Pl. | | | | | Palmdale | CA | 93551 |
| Wilhdo E Quiros | 1574 Kossuth Ave, Apt. #8 | | | | | San Jose | CA | 95118 |
| Wilfred B. Owatoye | 2388 Montezuma Drive Apt. #B | | | | | Florissant | MO | 63031 |
| Wilhelm Hultus | 12531 Bryant St. | | | | | Broomfield | CO | 80020 |
| Wilhelm Hultus | 11132 Hudson Place | | | | | Thornton | CO | 80233 |
| WILHELM S HOLTUS | 11132 HUDSON PLACE | | | | | THORNTON | CO | 80233 |
| Will County Regional Office Of Education | 702 W. Maple St. | | | | | New Lenox | IL | 60451 |
| Will Lovett | 3814 Degnan Blvd. | | | | | Los Angeles | CA | 90008 |
| Will Patton | 420 BUFFALO CREEK | | | | | DESOTO | TX | 75115 |
| Will Patton Jr | 420 BUFFALO CREEK | | | | | DESOTO | TX | 75115 |
| Will Rhodes | 16479 Liberty St | | | | | San Leandro | CA | 94578 |
| Willamette Electric, Inc. | P.O. Box 230547 | | | | | Tigard | OR | 97281 |
| WILLIAM A CALHOUN | 205 WINDFALL CREEK DR | | | | | CHAPEL HILL | NC | 27517 |
| WILLIAM A JOHNSON | 372 HIGH KNOLLS RD | | | | | FLEETWOOD | NC | 28626 |
| WILLIAM A QUIROZ | 2201 N COMACHE DR | #1049 | | | | CHANDLER | AZ | 85224 |
| WILLIAM A TREADWELL | 8105 FISHERMAN S POINTE DRIVE | UNIT 8105 | | | | TEMPLE TERRACE | FL | 33637 |
| William A Yarpanchuk | 4102 North Meadow Circle | | | | | Tampa | FL | 33618 |
| William Adams | 200 Anne Circle | | | | | Yorktown | VA | 23693 |
| William Allen | 225 2nd Ave Se Box 242 | | | | | Brookings | SD | 57006 |
| William Alston | 2508 Shamrock Garden Drive | | | | | Chesapeake | VA | 23323 |
| William Andrew Potter | 8228 N. 19th Avenue #524 | | | | | Phoenix | AZ | 85021 |
| William Andrew Synowsky | 215 Walnut St. | | | | | Newport Beach | CA | 92663 |
| William Arthur | 617 Stone Dr | | | | | Brandon | FL | 33510 |
| William Arthur Jeffries | 110 W 26th Ave | | | | | Tampa | FL | 33603 |
| William Ashcraft | 4889 Tarucula Lane | | | | | Highlands Ranch | CO | 80130 |
| William Avey | 2886 Polk Ave | | | | | Turlock | CA | 95382 |
| WILLIAM B BUCHANAN | 27742 HIDDEN TRAIL ROAD | | | | | LAGUNA HILLS | CA | 92653 |
| William B Davidson Jr | 11110 Beamer Way, Apt 103 | | | | | Manassas | VA | 20109 |
| WILLIAM B HAMILTON | 4983 FROGS LEAP DR | APT 8213 | | | | SOUTH JORDAN | UT | 84095 |
| WILLIAM B NICKENS | P. O. BOX 303 | | | | | HOMELAND | FL | 33847 |
| William Baca | 2075 Venture Drive | Apt. D | | | | Laramie | WY | 82072 |
| William Baker | 2 Daggs Circle | | | | | Newtown Square | PA | 19073 |
| William Baker | 11461 Night Heron Dr | | | | | Parker | CO | 80134 |
| William Bare | 2502 Ashdale Drive | | | | | Fountain Valley | CA | 92708 |
| William Barone | 2502 Ashdale Drive | | | | | Twinsburg | OH | 44087 |
| William Baumgartner | 7821 NW 54th Street | | | | | Lauderhill | FL | 33351 |
| William Beam | 15 Beckner Lane | | | | | Palm Coast | FL | 32137 |
| William Bell | 8932 W 147th St | | | | | Orland Park | IL | 60462 |
| William Bertram | P.O. Box 1122 | | | | | Loomis | CA | 95650 |
| William Bishop | 4221 W. Spruce St. Unit 1406 | | | | | Tampa | FL | 33607 |
| William Bohannon | 11616 Bullfrog Creek Rd | | | | | Gibsonton | FL | 33534 |
| William Bouheler | 301 E Janette Ave A | | | | | Tampa | FL | 33603 |
| WILLIAM BRADLEY BUCHANAN | 6 Hutton Centre Drive | Suite 400 | | | | Santa Ana | CA | 92707 |
| William Bradley Buchanan | 6 Hutton Centre Drive, Suite 400 | | | | | Santa Ana | CA | 92707 |
| William Brewster | 7813 3rd St. | | | | | Downey | CA | 90241 |
| William Brooks | 4675 Ravine Dr. | | | | | Westerville | OH | 43081 |
| William Buchanan | 27742 Hidden Trail Road | | | | | Laguna Hills | CA | 92653 |
| William Budz | 113 Standish LN | | | | | Schaumburg | IL | 60193 |
| WILLIAM C CALHOUN | 8404 RENFRO BLVD | | | | | TAMPA | FL | 33637 |
| William C. Currey | 18002 Mission Park Dr., #721 | | | | | Richmond | TX | 77407 |
| William Caldwell | 1333 Gough St., Apt 9-H | | | | | San Francisco | CA | 94109 |
| William Calhoun | 205 Windfall Creek Dr | | | | | Chapel Hill | NC | 27517 |
| William Calhoun | 8404 Renald Blvd | | | | | Tampa | FL | 33637 |
| William Calhoun | 6 Hutton Centre Drive #400 | | | | | Santa Ana | CA | 92707 |
| WILLIAM CALHOUN | 6 HUTTON CENTRE DRIVE, SUITE 400 | | | | | SANTA ANA | CA | 92707 |
| William Campbell | 3220 Midas Avenue | | | | | Rocklin | CA | 95677 |
| William Carter | 2414 Prendergast Place | | | | | Fredericksburg | VA | 22408 |
| William Carter | 606 American Falls Dr. | | | | | Rio Vista | CA | 94571 |
| William Cashdollar | 128 Remington Dr | | | | | Folsom | CA | 95630 |
| William Chavers | 20013 Annalee Ave. | | | | | Carson | CA | 90746 |
| William Coleman | 12413 Gunstock Lane | | | | | Hudson | FL | 34667 |
| William Conner | 8531 Simone Shores Cir | | | | | Apollo Beach | FL | 33572 |
| William Courtaney | 659 Hartzell Ave | | | | | Redlands | CA | 92374 |
| William Craig | 12509 Whittington Dr | | | | | Riverview | FL | 33569 |
| William Danyo | 833 NORTH AVE #2 | | | | | MILLVALE | PA | 15209 |
| William D'Audney | 657 Brookfield dr | | | | | Livermore | CA | 94551 |
| William DeFoucco | 619 Chestnut Ridge Ln. | | | | | Gahanna | OH | 43230 |
| William Dishaw | 912 Little Bend Rd | | | | | Altamonte Springs | FL | 32714 |
| William Dryden | 1205 Furrston Avenue | | | | | Pacific Grove | CA | 93950 |
| William Duong | 1455 Lusitana St | Apt. B2 | | | | Honolulu | HI | 96813 |
| WILLIAM E D'AUDNEY | 657 BROOKFIELD DR | | | | | LIVERMORE | CA | 94551 |
| WILLIAM K KING | 4548 HIVEN DR | | | | | SAMSULA | FL | 32168 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| WILLIAM E PETERSON | 35 BLOOMBARY | | | | | HAMPTON | NJ | 08827 |
| WILLIAM E REICHARD | 3047 ROYAL VISTA CT | | | | | HOMEDALE | ID | 83628 |
| William E I Masry | 880 Franklin Street | | | | | San Francisco | CA | 94102 |
| William Ellis | 2087 Jellicott Pl. | | | | | Ferndale | WA | 98248 |
| WILLIAM F GOMEZ | 716 JOHANNE PL | APT A | | | | COLORADO SPRINGS | CO | 80906 |
| William F Mason | 8124 Moorcroft Avenue | | | | | West Hills | CA | 91304 |
| William Fenderson | 8076 Scolex St | | | | | Detroit | MI | 48228 |
| William Ferrell | 1147 Tomahawk Dr. | | | | | Dallas | TX | 75253 |
| William Fonda | 12509 S Peoria | | | | | Cascade | CO | 80809 |
| William Foch | 5557 Neddleton Avenue | | | | | Woodbridge | VA | 22193 |
| William Friese | 508 S. 13th Street #219 | | | | | Indiana | PA | 15701 |
| WILLIAM G BEAM | 15 BECKNER LANE | | | | | PALM COAST | FL | 32137 |
| WILLIAM G BUDZ | 113 STANDISH LN | | | | | SCHAUMBURG | IL | 60193 |
| WILLIAM G WARPNESS | 8 DEER STREET | | | | | LARAMIE | WY | 82072 |
| William G. Clarke, Jr. | 8337 Sid Duc Rd. NE | | | | | Bremerton | WA | 98311 |
| William Gangloff | 35775 S. Gloucester Cir | | | | | Millsboro | DE | 19966 |
| William Garza | 4405 Carriage Crossing Dr. | | | | | Jacksonville | FL | 32258 |
| William Gibreath | 270 Village Street | | | | | Dyersburg | TN | 38024 |
| William Gomez | 716 Johanne Pl | Apt. A | | | | Colorado Springs | CO | 80906 |
| William Gomez | 716 Johanne Pl Apt A | | | | | Colorado Springs | CO | 80906 |
| William Hamilton | 4983 Frogs Leap Dr Apt 8213 | | | | | South Jordan | UT | 84095 |
| William Hamilton | 101 N Plum Ave | Apt. 355 | | | | Ontario | CA | 91764 |
| William Haralson | 6031 E. Crocus Drive | | | | | Scottsdale | AZ | 85254 |
| William Haralson | 2337 25th Avenue | | | | | Oakland | CA | 94601 |
| William Hastings | 2551 W 105th Pl | | | | | Westminster | CO | 80234 |
| William Hatchett | 3033 Allison Rd | | | | | Pelham | AL | 07311 |
| William Hewett | 537 Meadbury Drive | | | | | Henderson | NV | 89014 |
| William Higgins | 569 North 5th Street | | | | | Laramie | WY | 82072 |
| William Hobbs | 253 Wilson Street | | | | | Reedville | MO | 65738 |
| William Hull | 3347 S Highland Dr Ste 301 | | | | | Las Vegas | NV | 89109 |
| William Hunt | 3075 Jane St | | | | | Riverside | CA | 92506 |
| WILLIAM J BARIE | 10438 CRANG CIR | | | | | FOUNTAIN VALLEY | CA | 92708 |
| WILLIAM J GANGLOFF | 35775 S. GLOUCESTER CIR | | | | | MILLSBORO | DE | 19966 |
| WILLIAM J JOBE | 220 FERNDALE COURT AVE | | | | | REDLANDS | CA | 92374 |
| WILLIAM J NEITZKE | 1093 W MYRNA LANE | | | | | TEMPE | AZ | 85284 |
| WILLIAM J. GANZA | 4405 CARRIAGE CROSSING DRIVE | | | | | JACKSONVILLE | FL | 32258 |
| William J. Heid | Jason L. Hair c/o The Hair Law Firm | 1326 South Ridgewood Ave., Suite 12 | | | | Daytona Beach | FL | 32114 |
| William Jensen | 13263 Holly St. | Unit A | | | | Thornton | CO | 80241 |
| WILLIAM JESSUP UNIVERSITY | 333 Sunset Blvd | | | | | Rocklin | CA | 95765 |
| WILLIAM JOBE | 220 FERNDALE COURT | | | | | REDLANDS | CA | 92374 |
| William Jobe | 220 Ferndale court Ave | | | | | Redlands | CA | 92374 |
| William King | 4848 Hann Dr | | | | | Samsula | FL | 32168 |
| William King | 10110 US Hwy 301 So. #30 | | | | | Riverview | FL | 33578 |
| William King | 1111 E Lincoln Ave | | | | | Nampa | ID | 83686 |
| WILLIAM L HUNT | 3075 JANE ST | | | | | RIVERSIDE | CA | 92506 |
| William Lane | 2318 Monroe Avenue | | | | | Saint Albans | WV | 25177 |
| William Leavitt | 1601 W. Alameda Ave #H | | | | | Burbank | CA | 91506 |
| William Lee | 525 E Maude | Apt. 13 | | | | Sunnyvale | CA | 94085 |
| William Lee | 525 E Maude, Apt 13 | | | | | Sunnyvale | CA | 94085 |
| William Lemon | 2445 Orange Ave. Apt A | | | | | Costa Mesa | CA | 92627 |
| William Lewis | 704 WOODSDALE RD | | | | | WILMINGTON | DE | 19809 |
| William Lumbeck | 311 N 22 | | | | | Colorado Springs | CO | 80904 |
| William M Talboys | 26827 N. 46th Place | | | | | Cave Creek | AZ | 85331 |
| William Mack | 327 Whistler Creek Ct | | | | | Monument | CO | 80132 |
| William Mansoor | 2471-1 Via Arencito | | | | | Mission Viejo | CA | 92692 |
| William Martin | 5512 N Morgan St Apt 101 | | | | | Alexandria | VA | 22312 |
| William McCorcias | 720 W Brittany Ln | | | | | Clovis | CA | 93619 |
| William McDaniel | 3106 Ash Park Loop | | | | | Winter Park | FL | 32792 |
| William McKenzie | 1422 River st | Apt. 2L | | | | Hyde Park | MA | 02136 |
| William McKinney | 3537 Sparrow Lane | | | | | Melbourne | FL | 32935 |
| William Miller | 100 knight wag #1420 | | | | | Fayetville | GA | 30214 |
| William Mitchell | 634 Rte 10 | | | | | Olitrum | NH | 03448 |
| William Morrell | 1370 Calabasas Blvd., #3 | | | | | Santa Clara | CA | 95051 |
| William Morrow | 92-394 Akaula St | | | | | Kapolei | HI | 96707 |
| William Muir | 9858 East El Moro | | | | | Mesa | AZ | 85208 |
| William Murtagh | 1360 E Marginal Rd | | | | | Bel Air | MD | 21015 |
| William Neal Eugene Penn | 15501 Sleepy Hill | | | | | Moreno Valley | CA | 92551 |
| William Neitzke | 1093 W. Myrna Lane | | | | | Tempe | AZ | 85284 |
| William Nickens | P.O. Box 303 | | | | | Homeland | FL | 33847 |
| William Norris | 16348 Greenfield Street | | | | | Moreno Valley | CA | 92551 |
| WILLIAM O MITCHELL | 634 RTE 10 | | | | | GILSUM | NH | 03448 |
| William O Radcliffe | 2835 Unnthis St. #2 | | | | | Denver | CO | 80211 |
| William Otto | 1057 Crest St | | | | | Melbourne | FL | 32935 |
| WILLIAM P MURTAGH | 1360 E MARGINAL RD | | | | | BEL AIR | MD | 21015 |
| William Page | 415 E. Rowland Ave #14 | | | | | Covina | CA | 91723 |
| William Page | 711 Highland Pl | | | | | San Dimas | CA | 91773 |
| William Parker | 509 Kari Ct | | | | | Shelton | WA | 98584 |
| William Parks | 11737 Mango Cross Court | | | | | Seffner | FL | 33584 |
| William Pascall | 4199 Whistle Wood Circle | | | | | Lakeland | FL | 33811 |
| William Perez | 323 Stebbins Place | | | | | Plainfield | NJ | 07063 |
| William Peterson | 35 Blossom Road | | | | | Hampton | NJ | 08827 |
| William Piper | 2117 9th St #4 | | | | | Sacramento | CA | 95818 |
| William Powell | 19100 Majestic St | | | | | Orlando | FL | 32833 |
| William Quincy | 2840 N Commache Dr #1049 | | | | | Chandler | AZ | 85224 |
| WILLIAM R ARTHUR | 617 STONE DR | | | | | BRANDON | FL | 33510 |
| WILLIAM R SOWELL | 239 FOREST CT | | | | | SEWELL | NJ | 08857 |
| William H. Marceti | 37171 Sycamore St., # 439 | | | | | Newark | CA | 94506 |
| William Ransel | c/o Law Offices of Marc E. Grossman | Attn: Marc E. Grossman | 100 N. Euclid Ave. | 2nd Floor | | Upland | CA | 91786 |
| William Reeves | 322 E Houston St | | | | | Highlands | TX | 77562 |
| William Reichard | 3047 Royal Vista Ct | | | | | Homedale | ID | 83628 |
| William Remien | 821 2nd Ave Unit 8203 | | | | | Sheppard AFB | TX | 76311 |
| William Richard Stevenson Jr | 225 Lytle St | | | | | Greer | SC | 29650 |
| William Rilke-Jones | 297 Laird Pond Rd. | | | | | Plainfield | VT | 05667 |
| William Ruff | 1910 East Palm Ave. Apt 11214 | | | | | Tampa | FL | 33605 |
| William Ruiz | 12628 Westhampton Circle | | | | | Wellington | FL | 33414 |
| WILLIAM S CHAVERS | 20013 ANNALEE AVE | | | | | CARSON | CA | 90746 |
| William Sav01 | 122 Birchwood Drive | | | | | DeLand | FL | 32724 |
| William Scott | 3188 Lake Pine Way S. C1 | | | | | Tarpon Springs | FL | 34688 |
| William Simeon | 2499 Thornbury Court | | | | | Grove City | OH | 43123 |
| William Single | 3315 W Horatio St apt 228 | | | | | Tampa | FL | 33609 |
| William Smith | 229 Coventry Court | | | | | Ormond Beach | FL | 32174 |
| William Smith | 6901 WILLIS DR | | | | | PLEASANT VALLEY | MO | 64068 |
| William Sola | 821 E. Chestnut St. | Apt. 5 | | | | Glendale | CA | 91205 |
| William Sowell | 239 Forest Ct | | | | | Sewell | NJ | 08857 |
| William Staley | 4201 SE Drake St | | | | | Portland | OR | 97222 |
| William Stewart | 5414 Sable St | | | | | Denver | CO | 80239 |
| William Stohl | 1200 Scott | | | | | Clovis | CA | 93612 |
| William Stohl | 1200 Scott No 142 | No 142 | | | | Clovis | CA | 93612 |
| William Stones | 6122 W. Josephine Rd | | | | | Queen Creek | AZ | 85242 |
| William Summa | 309 W. Pages Place Dr. | | | | | Bountiful | UT | 84010 |
| William Surkan | 14625 S. Mountain Pkwy 2040 | | | | | Phoenix | AZ | 85044 |
| WILLIAM T S L MASRY | 880 FRANKLIN STREET | APT. 201 | | | | SAN FRANCISCO | CA | 94102 |
| WILLIAM T NORRIS | 16348 GREENFIELD STREET | | | | | MORENO VALLEY | CA | 92551 |
| WILLIAM T PARKER | 509 KARI CT | | | | | SHELTON | WA | 98584 |
| WILLIAM T SCOTT | 3188 LAKE PINE WAY S. C1 | | | | | TARPON SPRINGS | FL | 34688 |
| William Talbert Chapman | 3845 South Circle Dr. #202 | | | | | Colorado Springs | CO | 80906 |
| William Taulbee | 8254 GRANADE TERRE PL | | | | | ALTON | IL | 62002 |
| William Taylor | 2109 16th Ave | | | | | Sacramento | CA | 95822 |
| William Thomas | 13291 Wesleyan Dr | | | | | Laurinburg | NC | 28352 |
| William Todd Cavalcante | 3235 SW 2nd Court | | | | | Deerfield | FL | 33442 |
| William Toon | 3180 W 14th Ave | Apt. 123 | | | | Denver | CO | 80204 |
| William Treadwell | 8105 Fisherman's Pointe Drive | Unit 8105 | | | | Temple Terrace | FL | 33637 |
| WILLIAM V HIGGINS | 569 NORTH 5TH STREET | | | | | LARAMIE | WY | 82072 |
| William Vander Stoel | 6461 Mackley Rd. S.E. | | | | | Salem | OR | 97317 |
| William Vasiliou | 701 Anclote Drive | | | | | Tarpon Springs | FL | 34688 |
| William Velvin | 624 Pitkin Way | | | | | Castle Rock | CO | 80104 |
| William Ventura | 525 Hidden Falls Lane | | | | | Chesapeake | VA | 23320 |
| William Vitalec | 655 N. Park Blvd #244 | | | | | Grapevine | TX | 76051 |
| William Watson | 4049 Eldredge | | | | | Laramie | WY | 82070 |
| William Webster | 24976 Front Ave. | | | | | Mattawan | MI | 49071 |
| William Weidmer | P O Box 114 | | | | | Hollingsworth | TX | 75952 |
| William Weits | 10113 S 19th St | | | | | Mt Vernon | WA | 98274 |
| William Wheeler | 2516 W Capanna Dr | | | | | St Augustine | FL | 32092 |
| William White | 17309 East 16th Drive | | | | | Aurora | CO | 80011 |
| William Whitley | PO Box 37 | | | | | Pueblo | TN | 38474 |
| William Wilson Jr | 6140 Champions Gate BLVD | | | | | Zephyrhills | FL | 33541 |
| William Wilson Sr | 27 Scribner Way | | | | | Mackinaw | CA | 93446 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| William Yaw | 8203 Avignon | | | | | Tomball | TX | 77375 |
| William Yazbec | 1126 Timothy Avenue | | | | | Madison | WI | 53716 |
| Williams, Kastner & Gibbs PLLC | P.O. Box 21926 | | | | | Seattle | WA | 98111 |
| Willie Eaanon Jr | 4970 Pond Ridge Dr. | | | | | Riverview | FL | 33578 |
| Willie Floyd | 4960 Nw 13Th St. | | | | | Lauderhill | FL | 33313 |
| Willie Harper | 10110 Cedros St. SW | | | | | Lakewood | WA | 98498 |
| Willie Harris | 1125 N 16 Street | | | | | Akron | OH | 44305 |
| Willie Pee | 6660 Del Monico Dr #452 | | | | | Colorado Springs | CO | 80919 |
| Willie Sykes | 3354 Rogerdale Rd. | apt. 1132 | | | | Houston | TX | 77042 |
| Willie Sykes | 3354 Rogerdale Rd. apt. 1132 | | | | | Houston | TX | 77042 |
| Willemma Wilbourn | 1395 Cadillac Blvd | | | | | Detroit | MI | 48224 |
| Willis McNabb II | 16225 N. Cave Creek Rd. #128 | | | | | Phoenix | AZ | 85032 |
| Willis Petersen | 2712 Courtland Drive | | | | | Concord | CA | 94520 |
| Willowbrook/Burr Ridge | Chamber Of Commerce & Industry | 8300 S. Madison Street | | | | Burr Ridge | IL | 60527 |
| Willy Celestin | 5760 Kingsgate Dr. Apt C | | | | | Orlando | FL | 23818 |
| Willy Celestin | c/o Morgan & Morgan PA | Attn: Michael J. Vitoria | One Tampa City Center | 201 N. Franklin Street, 7th Floor | | Tampa | FL | 33602 |
| Wilma Joyce Izrarti | 355 S. Xapary Street | | | | | Aurora | CO | 80012 |
| Wilmington Trust Co Et Sima Ed | 2001 Edmund Halley Dr. | | | | | Reston | VA | 20191 |
| Wilshire Christian Church | 634 S. Normandie Ave. | | | | | Los Angeles | CA | 90005 |
| Wilson Masonry, Inc. | 2994 Rte 22 Hwy East | | | | | Blairsville | PA | 15717 |
| Wilson Quiroz | 4610 Gamboa Drive | | | | | Yahoo | FL | 33594 |
| WinRaD&, Inc. | P.O. Box 661473 | | | | | Denver | CO | 80256 |
| WINCHESTER-PAYNE LLC | C/O BORELLI INVESTMENT CO. | 2051 JUNCTION AVE., STE 100 | | | | SAN JOSE | CA | 95131 |
| WIND & MOTION | P.O. Box 1251 | | | | | KAILUA | HI | 96734 |
| Windell Stephens | 15555 E 40th Ave | Unit 34 | | | | Denver | CO | 80239 |
| WINDHAM PROFESSIONALS, INC. | 380 MAIN STREET | | | | | SALEM | NH | 03079 |
| WINDS/REAM | A11N: SHANNON SULLIVAN | 929 MARTHA'S WAY | | | | HAWAATHA | IA | 52233 |
| Windswept Entertainment & Events | 4371 Route 30 | | | | | Latrobe | PA | 15650 |
| WINDY D OGBA | 1301 W. RIO SALADO PKWY | #4 | | | | MESA | AZ | 85201 |
| Windy Ogba | 1301 W. Rio Salado Pkwy #4 | | | | | Mesa | AZ | 85201 |
| Windy Ogba | 1173 S. Maverick Ct. | | | | | Chandler | AZ | 85286 |
| Windy Smith | 5744 Indian 14 | Trailer A | | | | Keystone Heights | FL | 32656 |
| Winifred Dugger | 920 Plum Creek Pkwy #301 | | | | | Castle Rock | CO | 80104 |
| Winifred Lewis | 6704 West Roscoe Street | | | | | Chicago | IL | 60634 |
| Winifred Waugh | 200 Northpines Dr Apt 515 | | | | | Kingwood | TX | 77339 |
| Winnie Lee | 2706 A Pali Way | | | | | Honolulu | HI | 96817 |
| Winona K Davis | 11994 Payton | | | | | Detroit | MI | 48224 |
| Winonah Leigh Rahn | 34443 Clifbrook Court | | | | | Wesley Chapel | FL | 33542 |
| Winsor Daniel | 10939 Sw 5th Ct | Unit 204 | | | | Pembroke Pines | FL | 33025 |
| Winston Keyes | 3459 Saint Paul St | | | | | Denver | CO | 80205 |
| WINSTON M KEYES | 3459 SAINT PAUL ST | | | | | DENVER | CO | 80205 |
| Winston Martin | 3751 S.Irwinn Blvd., Apt 238 | | | | | Lauderhill | FL | 33319 |
| Winston Murray | 7851 BARKWOOD DR | | | | | WORTHINGTON | OH | 43085 |
| Winston Park | 7 Samantha Way | | | | | Spotswood | NJ | 08884 |
| Winston Ramdath, individually and as temporary administrator | of the estate of Sarah Ramdath, deceased | Lloyd N. Bell c/o Bell Law Firm | 1201 Peachtree St. N.E., Suite 2000 | | | Atlanta | GA | 30361 |
| WINTERS CORPORATION DBA WESTEL COMM. | 2047 CECILIA CIRCLE | | | | | CORONA | CA | 92881 |
| WINTERS JOINT UNIFIED SCHOOL DISTRICT | 909 W. GRANT AVE. | | | | | WINTERS | CA | 95694 |
| Winthrop Resources Corp | Winthrop Minnetonka | Capella Tower, Suite 3500 | 225 South Sixth Street | | | Minneapolis | MN | 55402 |
| Winthrop Resources Corporation | 11100 Wayzata Boulevard, Suite 800 | | | | | Minnetonka | MN | 55305 |
| Winthrop Resources Corporation | 11100 Wayzata Boulevard, Suite 800 | | | | | Minnetonka | MN | 55305 |
| WINTHROP RESOURCES CORPORATION | PO BOX 650 | | | | | HOPKINS | MN | 55343 |
| WinWac Inc | 16523 Nw Megwire Ct | | | | | Beaverton | OR | 97007 |
| Winzer Corporation | 10560 Markison | | | | | Dallas | TX | 75238 |
| Winzer Corporation | P.O. Box 671482 | | | | | Dallas | TX | 75267 |
| Wireless Phone Doctors | 1645 W. Warm Springs Rd. | | | | | Henderson | NV | 89014 |
| Wireline, Inc. | 1226 Remington Road | | | | | Schaumburg | IL | 60173 |
| Wireline, Inc. | 1171 Had Gum Street | | | | | Anaheim | CA | 92806 |
| Wisconsin Department of Revenue | P. o. Box 8906 | | | | | Madison | WI | 53708 |
| WISCONSIN DEPT OF REVENUE | | | | | | MADISON | WI | 53713 |
| WISCONSIN EDUCATION APPROVAL BOARD | 201 WEST WASHINGTON AVE., 3RD FLOOR | | | | | MADISON | WI | 53703 |
| Wisconsin Education Approval Board | P.O. Box 8696 | | | | | Madison | WI | 53708 |
| Wisconsin Educational Approval Board | Attn: David Dies, Exec. Secretary | 201 West Washington Ave. | 3rd Floor | | | Madison | WI | 53703 |
| Wisconsin Educational Approval Board | 30 W. Mifflin Street, 9th Floor | | | | | Madison | WI | 53708 |
| Wisconsin State Treasurer's Office | Unclaimed Property Division | P.O. Box 2114 | | | | Madison | WI | 53701 |
| WISE COMMUNICATIONS, INC. | 2231 FLETCHERS POINT CIRCLE | | | | | TAMPA | FL | 33613 |
| Wiseplace | 1411 N. Broadway | | | | | Santa Ana | CA | 92706 |
| Wislyin Cosmay | 15350 Amberly Dr #4821 | | | | | Tampa | FL | 33647 |
| Witi | 9001 N. Green Bay Road | | | | | Milwaukee | WI | 53209 |
| Witi | 3609 Solutions Center | | | | | Chicago | IL | 60677 |
| Witwer Oldenburg Barry & Bedingfield LLP | Attn: Jeffrey T. Bedingfield | 822 7th Street, Suite 760 | | | | Greeley | CO | 80634 |
| Wivb-Tv | 50369 Collection Center Dr. | | | | | Chicago | IL | 60693 |
| Wjbk | P.O. Box 100624 | | | | | Atlanta | GA | 30384 |
| Wjhm-Fm | P.O. Box 906011 | | | | | Charlotte | NC | 28290 |
| WJLA-TV | 1100 Wilson Blvd., 6th Floor | | | | | Arlington | VA | 22209 |
| WJLA-TV | c/o Wios | 110 Technology Dr. | | | | Asheville | NC | 28803 |
| Wjxt-Labv Jacksonville | P.O. Box 933520 | | | | | Atlanta | GA | 31193 |
| Wjxt-Labv Jacksonville | 4 Broadcast Place | | | | | Jacksonville | FL | 32207 |
| Wjxx-Tv | Gannett Deposit | P.O. Box 33010 | | | | St. Petersburg | FL | 33733 |
| Wjyx-Tv | P.O. Box 637336 | | | | | Cincinnati | OH | 45263 |
| Wkbd 50 Of Detroit | 21722 Network Place | | | | | Chicago | IL | 60673 |
| Wkbi Radio | 601 Fifth St. | | | | | Tyrone | PA | 16686 |
| Wkbi Radio | P.O. Box 247 | | | | | Tyrone | PA | 16686 |
| Wkef | P.O. Box 26877 | | | | | Lehigh Valley | PA | 18002 |
| Wkef | P.O. Box 919060 | | | | | Orlando | FL | 32891 |
| Wkfx | 1388 S. Babcock St. | | | | | Melbourne | FL | 32901 |
| Wking Tv | 4466 N John Young Parkway | | | | | Orlando | FL | 32804 |
| Wkya-Fm | P.O. Box 402031 | | | | | Atlanta | GA | 30384 |
| Wkld-Fm | P.O. Box 905537 | | | | | Charlotte | NC | 28217 |
| WLVI Boston | 7 Bulfinch Place | | | | | Boston | MA | 02114 |
| Wm Lamptracker, Inc. | P.O. Box 932962 | | | | | Atlanta | GA | 31193 |
| Wm Lamptracker, Inc. | 2007 West County Road, C-2 | | | | | Roseville | MN | 55113 |
| Wmcn-Tv | Attn: Accounts Receivable | 100 Dobbs Lane, Suite 112 | | | | Cherry Hill | NJ | 08034 |
| Wmlp-Tv | 888 3rd St., Suite A | | | | | Atlanta | GA | 30318 |
| Wmte-Tv | 26 N. Halsted Street | | | | | Chicago | IL | 60661 |
| Wmtw-Tv | 39936 Treasury Center | | | | | Chicago | IL | 60694 |
| WMOR | P.O. Box 26882 | | | | | Lehigh Valley | PA | 18002 |
| WMOR | Hearst Corporation | P.O. Box 919204 | | | | Orlando | FL | 32891 |
| WMOR | 7201 E Hillsborough Avenue | | | | | Tampa | FL | 33610 |
| Wmyd-Tv | P.O. Box 643405 | | | | | Cincinnati | OH | 45264 |
| Wmyd-Tv | 20777 West 10 Mile Road | | | | | Southfield | MI | 48075 |
| Wnbt Radio | P.O. Box 247 | | | | | Tyrone | PA | 16686 |
| Wnnd-Fm | 236 Clearfield Ave. Ste. #206 | | | | | Virginia Beach | VA | 23462 |
| Wnyo | 699 Hertel Ave. Ste. #100 | | | | | Buffalo | NY | 14207 |
| WNYO | C/O WPGH | 750 IVORY AVE. | | | | PITTSBURGH | PA | 15214 |
| Wolf-Tv | 12315 Collection Center Drive | | | | | Chicago | IL | 60693 |
| Wolf Dental | 8506 Woodvale Dr. | | | | | Darien | IL | 60561 |
| Wolfgang Kemer | 2520 Grandelton Blvd | | | | | Melbourne | FL | 32935 |
| Wolper Subscription Services, Inc. | 380 Northampton St. | | | | | Easton | PA | 18042 |
| Wolters Kluwer Health | P.O. Box 1590 | | | | | Hagerstown | MD | 21740 |
| Wolters Kluwer Health | Nursing Made Incredibly Easy | P.O. Box 1640 | | | | Hagerstown | MD | 21741 |
| Wolters Kluwer Health | P.O. Box 1590 | | | | | Hagerstown | MD | 21741 |
| Wolters Kluwer Health | 4829 Innovation Way | | | | | Chicago | IL | 60682 |
| Womack Striping, Inc. | 1336 Lone Palm Ave | | | | | Modesto | CA | 95351 |
| WOMBLE CARLYLE SANDRIDGE & RICE | 250 W. Pratt Street | Suite 1300 | | | | Baltimore | MD | 21201 |
| WOMBLE CARLYLE SANDRIDGE & RICE, LLP | PO BOX 601879 | | | | | CHARLOTTE | NC | 28260 |
| Women Helping Women | 1800 E. McfaddenAve. #1A | | | | | Santa Ana | CA | 92705 |
| Women's Success Group | 6333 Pacific Ave #262 | | | | | Stockton | CA | 95207 |
| Won Kim | 26435 Montecito Lane | | | | | Mission Viejo | CA | 92691 |
| WON P KIM | 26435 MONTECITO LANE | | | | | MISSION VIEJO | CA | 92691 |
| Wonderlic, Inc. | 3401 Salterbeck Ct., Suite 201 | | | | | Mount Pleasant | SC | 29466 |
| Woo Westwood, L.P. | 435 Hudson St. Suite 402 | | | | | New York | NY | 10014 |
| Woo Westwood, L.P. | P.O. Box 975125 | | | | | Dallas | TX | 75397 |
| Woo Westwood, L.P. | Southwest Corporate Center | 9700 Bissonnet Street, Ste. 500 | | | | Houston | TX | 77036 |
| Wood | 90380 Collections Center Dr. | | | | | Chicago | IL | 60693 |
| WOOD SMITH HENNING & BERMAN LLC | 5000 Birch Street | Suite 8500 | | | | NEWPORT BEACH | CA | 92660 |
| WOOD, SMITH, HENNING & BERMAN LLP | 10960 WILSHIRE BLVD., 18TH FL | | | | | LOS ANGELES | CA | 90024 |
| Woodbridge Printing Co. | 14828 Build America Drive | | | | | Woodbridge | VA | 22191 |
| Wooden Floor, The | 1810 North Main Street | | | | | Santa Ana | CA | 92706 |
| Woodleff Fauquet | 1414 BLUE HILL AVE APT 3 | | | | | MATTAPAN | MA | 02126 |
| Woodland Manufacturing, Inc. | 2700 E. Lanark St., Ste. 120 | | | | | Meridian | ID | 83642 |
| Woodrow Carter | 8436 Hagen St. | | | | | Stanton | CA | 90216 |
| Work4 Labs, Inc. | 118 2nd St. Floor 6 | | | | | San Francisco | CA | 94105 |
| WORKIT MEDICAL., LLC | 1160 CHILI AVE., STE 200 | | | | | ROCHESTER | NY | 14624 |
| Workforce Central | 3650 South Cedar St. | | | | | Tacoma | WA | 98409 |
| Workforce Education Of Polk County | 1275 South Broadway Avenue | | | | | Bartow | FL | 33830 |
| Workforce Education Of Polk County | Kay Noble, Student Services | P.O. Box 391 | | | | Bartow | FL | 33831 |
| Workforce Training & Education | Coordinating Board's State | Approving Agency | Attn: Patricia Spencer | 128 10th Avenue SW | | Olympia | WA | 98501 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Workforce Training and Education Coordinating Board | 128 10th Ave SW | | | | | Olympia | WA | 98504-3105 |
| Working World | 137 N. Larchmont Blvd., Suite 474 | | | | | Los Angeles | CA | 90004 |
| Workplace Essentials, Inc. | 13 Linnell Circle | | | | | Billerica | MA | 01821 |
| World Book, Inc. | World Book School And Library | P.O. Box 856009 | | | | Louisville | KY | 40285 |
| World Medical Equipment, Inc. | 3915 152nd S.T.N.E. | | | | | Marysville | WA | 98271 |
| World Medical Equipment, Inc. | 10030 270Th St. NW | | | | | Stanwood | WA | 98292 |
| World Trade Press | 800 Lindberg Lane, Ste. 190 | | | | | Petaluma | CA | 94952 |
| World Web Partners, Inc. | 2001 Hollywood Blvd., #005 | | | | | Hollywood | FL | 33020 |
| Worlddewax | P.O. Box 29312 | | | | | Phoenix | AZ | 85038 |
| Worldotwork | 14040 N. North Sight Blvd. | | | | | Scottsdale | AZ | 85260 |
| Worldlink Ventures | P.O. Box 511407 | | | | | Los Angeles | CA | 90051 |
| WORLDPOINT ECC, INC. | 6388 EAGLE WAY | | | | | CHICAGO | IL | 60678 |
| Worth Na, LLC | P.O. Box 897 | | | | | Mansfield | TX | 76063 |
| Wotv | 90359 Collections Center Dr. | | | | | Chicago | IL | 60693 |
| Wowk-Tv LLC | P.O. Box 11848 | | | | | Charleston | WV | 25339 |
| Wpch-Tv | P.O. Box 905113 | | | | | Charlotte | NC | 28290 |
| Wpch-Tv | One Crn Center | | | | | Atlanta | GA | 30303 |
| Wpcv | P.O. Box 2036 | 404 W. Lime St. | | | | Lakeland | FL | 33815 |
| Wpcw-Tv | P.O. Box 13474 | | | | | Newark | NJ | 07188 |
| Wpcw-Tv | One Gate Center | | | | | Pittsburgh | PA | 15222 |
| Wpgh Fox 53 | 750 Ivory Ave. | | | | | Pittsburgh | PA | 15212 |
| Wphl-Tv | 15190 Collections Center Drive | | | | | Chicago | IL | 60693 |
| Wptg Tv | P.O. Box 864162 | | | | | Orlando | FL | 32886 |
| Wpmy | 750 Ivory Ave. | | | | | Pittsburgh | PA | 15214 |
| Wpow-Fm | 194 Nw 187th St. | | | | | Miami | FL | 33169 |
| Wpxg Tv | P.O. Box 13878 | | | | | Newark | NJ | 07188 |
| Wpwr-Tv | 91427 Collection Center Drive | | | | | Chicago | IL | 60693 |
| WPXI - TV | P.O. Box 640132 | | | | | Pittsburgh | PA | 15264 |
| Wpyo-Fm | P.O. Box 863438 | | | | | Orlando | FL | 32886 |
| Wqmu-Fm | 840 Philadelphia St., Suite 100 | | | | | Indiana | PA | 15701 |
| Wragg & Casas Public Relations, Inc. | 1221 Brickell Ave., Suite 730 | | | | | Miami | FL | 33131 |
| WRBU | 1408 N. Kingshighway Blvd., Ste. 300 | | | | | St. Louis | MO | 63112 |
| Wrbw-Tv | 12315 Collection Center Dr. | | | | | Chicago | IL | 60693 |
| Wrdq-Tv | P.O. Box 809615 | | | | | Chicago | IL | 60680 |
| Wrench Monkeys LLC | 7319 Ne 37th Ave. | | | | | Vancouver | WA | 98665 |
| Wright & Filipis, Inc. | 1311 Reliable Parkway | | | | | Chicago | IL | 60686 |
| Wright College | 4300 N. Narragansett | | | | | Chicago | IL | 60634 |
| Wright Training Center | 3441 N. Pontiac Ave. | | | | | Chicago | IL | 60634 |
| Wristbandexpress.Com Inc. | 16000 West Rogers Dr., Ste. 100 | | | | | New Berlin | WI | 53151 |
| Wroc | 201 Humboldt St. | | | | | Rochester | NY | 14610 |
| WRONA C MCREYNOLDS | 7470 MONTARBOR DR | | | | | COLORADO SPRINGS | CO | 80918 |
| Wrona Mcreynolds | 7470 Montarbor Dr | | | | | Colorado Springs | CO | 80918 |
| Wrs Group, Ltd | Health Edco | P.O. Box 678405 | | | | Dallas | TX | 75267 |
| Wrs Group, Ltd | P.O. Box 678231 | | | | | Dallas | TX | 75267 |
| Wrs Group, Ltd | Dept 2433 | P.O. Box 122433 | | | | Dallas | TX | 75312 |
| WSBK-TV UPN 38 | P.O. Box 13857 | | | | | Newark | NJ | 07188 |
| WSFL-TV / Channel 39 Inc. | P.O. Box 277122 | | | | | Atlanta | GA | 30384 |
| WSFL-TV / Channel 39 Inc. | Channel 39, Inc. - WBZL | P.O. Box 918551 | | | | Orlando | FL | 32891 |
| WSI | Workforce Safety & Insurance | 1600 East Century Avenue, Suite 1 | | | | Bismarck | ND | 58506 |
| Wsky-Tv 4 | 920 Corporate Lane | | | | | Chesapeake | VA | 23320 |
| Wssma Convention | P.O. Box 5161 | | | | | Bellingham | WA | 98227 |
| Wssma Convention | 1311 Westwood #62 | | | | | Wenatchee | WA | 98801 |
| Wtvx | c/o Wztv | 631 Mainstream Dr | | | | Nashville | TN | 37228 |
| Wt.Cox Subscriptions | 201 Village Road | | | | | Shallotte | NC | 28470 |
| Wtae This Tv | P.O. Box 26687 | | | | | Lehigh Valley | PA | 18002 |
| Wtev Tv | P.O. Box 402619 | | | | | Atlanta | GA | 30384 |
| Wtev Tv | 11700 Central Parkway, Unit 2 | | | | | Jacksonville | FL | 32224 |
| Wti Foundation | P.O. Box 1410 | | | | | Laramie | WY | 82073 |
| WTOG-TV | P.O. Box 905503 | | | | | Charlotte | NC | 28290 |
| Wtta | 651 Beacon Pkwy Ste. #105 | | | | | Birmingham | AL | 35209 |
| WTTA TV 38 | 7822 Bald Cypress Place | | | | | Tampa | FL | 33614 |
| WTTE | c/o WZTV | 631 Mainstream Drive | | | | Nashville | TN | 37228 |
| WTTE | 1261 Dublin Road | | | | | Columbus | OH | 43215 |
| WTTG | 5151 Wisconsin Ave., NW | | | | | Washington | DC | 20016 |
| WTTG | P.O. Box 198085 | | | | | Atlanta | GA | 30384 |
| Wtve | 888 3rd. Street, Suite A | | | | | Atlanta | GA | 30384 |
| Wtvj | Clk Lockbox | P.O. Box 402971 | | | | Atlanta | GA | 30384 |
| Wtvz, Inc. | 1925 Westmoreland St. | | | | | Richmond | VA | 23230 |
| Wtvz, Inc. | 900 Granby Street | | | | | Norfolk | VA | 23510 |
| Wtvz, Inc. | c/o Wtvz Tv | 110 Technology Dr. | | | | Asheville | NC | 28803 |
| Wucw | c/o Wmsn | 7847 Big Sky | | | | Madison | WI | 53719 |
| Wuhf | 1640 Como Ave. | | | | | St. Paul | MN | 55108 |
| Wuhf | 201 Humboldt Street | | | | | Rochester | NY | 14610 |
| WUHF | C/O WPGH | 750 IVORY AVE. | | | | PITTSBURGH | PA | 15214 |
| Wunderlich Securities, Inc. | 4600 Cox Road, Ste. #100 | | | | | Glen Allen | VA | 23060 |
| Wupa CW Atlanta | P.O. Box 13837 | | | | | Newark | NJ | 07188 |
| Wupa CW Atlanta | 2700 NorthEast Expressway, Bldg A | | | | | Atlanta | GA | 30345 |
| Wurth Usa Inc. | P.O. Box 415889 | | | | | Boston | MA | 02241 |
| WURTH USA INC. | PO BOX 843948 | | | | | DALLAS | TX | 75284 |
| Wutv | 750 Ivory Avenue | | | | | Pittsburgh | PA | 15214 |
| WV Council for Community & Technical Ed. | Attn: James Skidmore | 1018 Kanawha Blvd. East | Ste. 700 | | | Charleston | WV | 25301 |
| Wv Massage Therapy Licensure Board | 179 Summers St. Suite 711 | | | | | Charleston | WV | 25301 |
| WVAH TV | c/o WPGH | 750 Ivory Ave. | | | | Pittsburgh | PA | 15214 |
| WVAH TV | 1301 Piedmont Road | | | | | Charleston | WV | 25301 |
| WVAH TV | 11 Broadcast Plaza | | | | | Hurricane | WV | 25526 |
| Wvbt-Tv | P.O. Box 403911 | | | | | Atlanta | GA | 30384 |
| Wvec-Tv | P.O. Box 905313 | | | | | Charlotte | NC | 28290 |
| Wvtv | 11520 W Calumet Rd | | | | | Milwaukee | WI | 53224 |
| Wvyb-Fm Radio | 126 W. Int'L Speedway Blvd | | | | | Daytona Beach | FL | 32114 |
| WWHO | C/O WZTV | 631 MAINSTREAM DR. | | | | NASHVILLE | TN | 37228 |
| Wwho | 90510 Collection Center Drive | | | | | Chicago | IL | 60693 |
| Wwj-Tv | 21252 Network Place | | | | | Chicago | IL | 60673 |
| WWMT TV | c/o Wtos | 110 Technology Dr. | | | | Asheville | NC | 28803 |
| WWMT TV | 590 West Maple Street | | | | | Kalamazoo | MI | 49008 |
| Wvia-Sp | Wvia Gannett Co., Inc. | P.O. Box 637392 | | | | Cincinnati | OH | 45263 |
| Wxmi-Tv | 15252 Collection Center Drive | | | | | Chicago | IL | 60693 |
| Wxsp | 90359 Collection Center Dr. | | | | | Chicago | IL | 60693 |
| Wxyz-Bounce | P.O. Box 643405 | | | | | Cincinnati | OH | 45264 |
| Wyasitka | P.O. Box 20892 | | | | | Cheyenne | WY | 82003 |
| Wyasitka | Attn: Adrienne Plemel-Wyasitka Treasurer | Western Wy. Community College | | | | Rock Springs | WY | 82902 |
| Wyasitka | Western Wyoming Community College | 2500 College Dr., P.O. Box 428 | | | | Rock Springs | WY | 82902 |
| Wylodin Ibanez | 3599 Howley Drive | | | | | San Jose | CA | 95132 |
| WYLODIN G IBANEZ | 3599 ROWLEY DRIVE | | | | | SAN JOSE | CA | 95132 |
| Wynema Rodgers | 1500 Walton Reserve Blvd 9208 | | | | | Austell | GA | 30106 |
| Wyomed Laboratory, Inc | 204 Mccollum, Suite #105 | | | | | Laramie | WY | 82070 |
| Wyoming Assoc. Of Rural Water Systems | P.O. Box 1750 | | | | | Glenrock | WY | 82637 |
| Wyoming Automotive And Industrial Co. | P.O. Box 1224 | | | | | Laramie | WY | 82073 |
| WYOMING BEVERAGE | PO BOX 46 | | | | | CHEYENNE | WY | 82003 |
| Wyoming Department Of Agriculture | 2219 Carey Avenue | | | | | Cheyenne | WY | 82002 |
| Wyoming Department Of Agriculture | 1174 Snowy Range Road | | | | | Laramie | WY | 82070 |
| Wyoming Department of Education | Attn: Elaine Marces | 2300 Capitol Avenue | | | | Cheyenne | WY | 82002 |
| Wyoming Department of Sales/Use Tax | 122 West 25th St | 2nd FL West | | | | Cheyenne | WY | 82002 |
| Wyoming Dept Of Transportation | 5300 Bishop Blvd. | | | | | Cheyenne | WY | 82009 |
| Wyoming Dept Of Transportation | 1301 Elk Street | | | | | Rock Springs | WY | 82901 |
| WYOMING DEPT. OF EDUCATION | 2300 CAPITOL AVENUE | | | | | CHEYENNE | WY | 82002 |
| Wyoming Dept. Of Education | Finance Unit | Hathaway Bldg., 2nd Floor | | | | Cheyenne | WY | 82002 |
| Wyoming Dept. Of Revenue | Herschler Bldg. | 122 W. 25th. Street | | | | Cheyenne | WY | 82002 |
| Wyoming Disposal Service | P.O. Box 1929 | | | | | Fort Collins | CO | 80522 |
| Wyoming Equipment, LLC | 685 Enterprise Dr. | | | | | Pueblo West | CO | 81007 |
| Wyoming Equipment, LLC | 7917 Hutchins Dr. | | | | | Laramie | WY | 82070 |
| WYOMING MACHINERY COMPANY | P O Box 2335 | | | | | Cheyenne | WY | 82003 |
| Wyoming Office Of The State Treasurer | Unclaimed Property Division | 2515 Warren Avenue, Ste. 502 | | | | Cheyenne | WY | 82002 |
| Wyoming Service & Controls, Inc. | P.O. Box 992 | | | | | Laramie | WY | 82073 |
| Wyoming State Safe & Lock Co. | 228 Superior Court | | | | | Laramie | WY | 82070 |
| Wyoming State Safe & Lock Co. | P.O. Box 297 | | | | | Laramie | WY | 82073 |
| WYOMING STATE TREASURY | UNCLAIMED PROPERTY DIVISION | 2515 WARREN AVE STE 502 | | | | CHEYENNE | WY | 82002 |
| Wyoming Trucking Association | P.O. Box 1175 | | | | | Casper | WY | 82602 |
| Wyoming Unclaimed Property Division | 2515 Warren Avenue, Suite 502 | | | | | Cheyenne | WY | 82002 |
| Wyotech Scholarship Foundation | P.O. Box 1410 | | | | | Laramie | WY | 82073 |
| Wzcm 13 Inc. | Wzcm Gannett Co Inc | P.O. Box 637389 | | | | Cincinnati | OH | 45263 |
| X Pest, Inc. | 100 North Hill Drive, # 40 | | | | | Brisbane | CA | 94005 |
| X5 SOLUTIONS | 1301 5TH AVE. # 2301 | | | | | SEATTLE | WA | 98101 |
| X5 SOLUTIONS INC. | 1301 5TH AVE. # 2301 | | | | | SEATTLE | WA | 98101 |
| Xavier Fuller | 7110 Deerfield Rd | | | | | Pikesville | MD | 21208 |
| Xavier Hunter | 901 East Washington St | Apt. 253 | | | | Colton | CA | 92324 |
| Xavier Johnson Valpando | 599 Carson Court | Bldg 29, Apt. 102 | | | | Aurora | CO | 80012 |
| Xavier Jones | 4109 Kentwood Ct | | | | | Oakland | CA | 94619 |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Xavier Jones | PO Box 84 | | | | | Clearlake Park | CA | 95424 |
| Xavier Ortega | 2808 Queens Wy #C-1 | | | | | Milan | WA | 98354 |
| Xavier Sanders | 12017 Kennebec | | | | | Detroit | MI | 48205 |
| Xavion Santiago | 4304 N. Howard Ave | | | | | Tampa | FL | 33607 |
| Xaysouvanh Rangsis | 6342 Bannock Rd | | | | | Westminster | CA | 92683 |
| XCEL ENERGY | 414 Nicollet Mall | | | | | Minneapolis | MN | 55401 |
| Xcel Energy | P.O. Box 9477 | | | | | Minneapolis | MN | 55484 |
| Xcelware | 1855 W. Katella Ave., Ste. #350 | | | | | Orange | CA | 92867 |
| Xcend Group, Inc. | 795 N West Torch Lake Dr | | | | | Kewadin | MI | 49648 |
| Xerox Corporation | P.O. Box 827588 | | | | | Philadelphia | PA | 19182 |
| Xerox Corporation | P.O. Box  650361 | | | | | Dallas | TX | 75265 |
| Xerox Corporation | P.O. Box  7405 | | | | | Pasadena | CA | 91109 |
| XEROX EDUCATION SERVICES, INC. | PO BOX 201322 | | | | | DALLAS | TX | 75320 |
| XIAODONG GAO | 2499 KAPIOLANI BLVD | APT  2005 | | | | HONOLULU | HI | 96826 |
| Xiaodong Qiao | 2499 Kapiolani Blvd Apt  2005 | | | | | Honolulu | HI | 96826 |
| Xin Liu | 6 Salk | | | | | Irvine | CA | 92620 |
| Ximara Campos | 1600 NW 128 l3nd #111 | | | | | Sunrise | FL | 33323 |
| XIOMARA CAMPOS | 4810 SW 134TH AVE | | | | | SOUTHWEST RANCHES | FL | 33330 |
| XI Marketing Corp | 185 Madison Avenue | | | | | New York | NY | 10016 |
| XL SPECIALTY INSURANCE COMPANY | 70 Seaview Avenue | | | | | Stamford | CT | 06902 |
| XO COMMUNICATIONS | FILE 50543 | | | | | LOS ANGELES | CA | 90074 |
| XO COMMUNICATIONS  SERVICES INC | FILE 50543 | | | | | LOS ANGELES | CA | 90074 |
| Xo Communications Services, Inc. | 14242 Collections Center Drive | | | | | Chicago | IL | 60693 |
| Xo Communications Services, Inc. | File 50543 | | | | | Los Angeles | CA | 90074 |
| Xochitl Noetzel | 6351 Riverside Dr #67 | | | | | Chino | CA | 91710 |
| Xochyll Espinoza | 219 Rainbow Lane | | | | | Watsonville | CA | 95076 |
| Xodiisak Yang | 6421 Hiel Spruce Way | | | | | Elk Grove | CA | 95624 |
| XPRESS YOURSELF | P.O. BOX 4288 | | | | | FRESNO | CA | 93744 |
| Xrm3, Inc. | 2604-B El Camino Real #251 | | | | | Carlsbad | CA | 92008 |
| XTERMCO INC | 94-435 AKONI STREET | | | | | WAIPAHU | HI | 96797 |
| Xyz Media Inc. | 982-5 Alpine Terrace | | | | | Sunnvale | CA | 94086 |
| Xyz Media Inc. | 4926 Coronado Lane | | | | | Bellingham | WA | 98229 |
| Yadira Cienfuegos | 6030 1/2 Quinn Ave | | | | | Bell Gardens | CA | 90201 |
| Yadira E Valdez | 607 W. 5th St., # 14 | | | | | San Bernardino | CA | 92410 |
| Yadira Mirabal | 222 Capri Ave | | | | | Santa Ana | CA | 92703 |
| Yadira Ramirez Mejia | 1874 West Tamara Lane | | | | | Anaheim | CA | 92804 |
| Yadira Vasquez | 1443 Fountain Ln | | | | | Norco | CA | 92860 |
| Yahaira Alejandra Sims | 8281 Willow Oaks Corporate Dr | | | | | Fairfax | VA | 22031 |
| YAHOO SEARCH MARKETING | PO BOX 89-4147 | | | | | LOS ANGELES | CA | 90189 |
| Yajaira Mendoza | 4420 N MEADE AVE | | | | | CHICAGO | IL | 60630 |
| Yakeesha Latham | 836 N Chatton Rd | | | | | Colorado Spgs | CO | 80909 |
| Yakuya Flores | 16334 SW 103 St | | | | | Miami | FL | 33196 |
| YALYSIS M FLORES | 16354 SW 103 ST | | | | | MIAMI | FL | 33196 |
| Yamaguchi Obien Mangio, LLC | 1200 5th Ave., Ste. #1820 | | | | | Seattle | WA | 98101 |
| Yamaha Motor Corporation U.S.A. | 1270 Chastain Road | | | | | Kennesaw | GA | 30144 |
| Yamaha Motor Corporation U.S.A. | Dept At 40440 | | | | | Atlanta | GA | 31192 |
| Yamaha Motor Corporation U.S.A. | Attn: Lon Haight | 10801 88th Avenue | | | | Pleasant Prairie | WI | 53158 |
| Yamaha Motor Corporation U.S.A. | P.O. Box 660919 | | | | | Dallas | TX | 75266 |
| Yamaha Motor Corporation U.S.A. | 6555 Katella Avenue | | | | | Cypress | CA | 90630 |
| Yamaris Bencedoni | 169 Durham Cir | | | | | Kissimmee | FL | 34746 |
| Yamilee Maldonado | 3213 Sunbeam Ct | | | | | Kissimmee | FL | 34744 |
| Yaminah Quizar | 13882 Tustin East Drive | Apt. 29 | | | | Tustin | CA | 92780 |
| Yan Zheng | 81 Shadowplay | | | | | Irvine | CA | 92603 |
| Yanci Sandoval | 1601 S. Arnold Ave | Apt. 611 | | | | Reseda | CA | 91335 |
| Yanel Quade | 704 Betty Jean Drive | | | | | Floresville | TX | 78114 |
| Yanet Sago Arrebato | 431 NW 3 St | | | | | Miami | FL | 33128 |
| Yaneth Solis | 1601 E Anderson Ln | Apt. 216 | | | | Austin | TX | 78752 |
| Yanelie Gonzalez Suarez | 6794 SW 12 St | Apt. 105 | | | | Miami | FL | 33174 |
| Yanirah Margarita Lopez | 2502 North Hampton Ave | | | | | Orlando | FL | 32828 |
| YANORY A SILVA | 807 SWEETWOOD LN | | | | | PATTERSON | CA | 95363 |
| Yanory Silva | 807 Sweetwood Ln | | | | | Patterson | CA | 95363 |
| Yanory Silva | 4665 Dandelion Loop | | | | | Tracy | CA | 95377 |
| YARD & GARDEN LANDSCAPE MAINTENANCE, INC | P.O. BOX 1323 | | | | | LODI | CA | 95241 |
| Yareli Jimenez | 28385 Moreland Pl | | | | | Sun City | CA | 92585 |
| Yariela Perez Gonzalez | 919 Pacho Dr #3 | | | | | Salinas | CA | 93901 |
| Yaritza Rodriguez | 771 E Mowry Ct | | | | | Homestead | FL | 33030 |
| Yashica Jenkins | 4867 Puritan Circle | | | | | Tampa | FL | 33617 |
| Yasmeen Khan | 6746 De Moss | | | | | Houston | TX | 77074 |
| Yasmin Asante | 721 Sixth Str. | Apt.104 | | | | Mckeesport | PA | 15132 |
| Yasmin Romero | 140 SW St | Apt#412 | | | | Miami | FL | 34342 |
| Yasmine Candia | 107 Club Cir | | | | | Stockbridge | GA | 30281 |
| Yassir Semmar | 11152 Ivy Hill Drive | | | | | San Diego | CA | 92131 |
| Yasumasri Amere | 21059 Willbeam Ave #11 | | | | | Castro Valley | CA | 94551 |
| Yavonda Benson | 5437 San Martin Way | | | | | Antioch | CA | 94531 |
| Yaw Berko Boateng | 13105 Parkview Lane | | | | | Alpharetta | GA | 30005 |
| Yaw Frimpong | 350 Evanston Drive | | | | | East Windsor | NJ | 08520 |
| Yazmin Flores | 8234 Hickok Ln | | | | | Houston | TX | 77075 |
| Yazmin Guadalupe Diaz | 5112 Oakland St #202 | | | | | Los Angeles | CA | 90032 |
| YBP LIBRARY SERVICES | P.O. BOX 277991 | | | | | ATLANTA | GA | 30384 |
| Ye Myo | 17001 Stanley Ln #1C | | | | | Huntington Beach | CA | 92647 |
| Yellow Pages Co. | P.O. Box 53251 | | | | | Atlanta | GA | 30355 |
| Yellow Pages Co. | 1290 Wohlert St. | | | | | Angola | IN | 46703 |
| Yellow Pages Co. | P.O. Box 111455 | | | | | Carrollton | TX | 75011 |
| Yellow Pages Co. | P.O. Box 670528 | | | | | Houston | TX | 77267 |
| Yellow Pages Co. | P.O. Box 7370 | | | | | Spring | TX | 77387 |
| Yellow Pages Co. | P.O. Box 5359 | | | | | Mcallen | TX | 78502 |
| Yellow Pages Co. | 303 North 7th Street, Suite 102 | | | | | Canon City | CO | 81212 |
| Yellow Pages Co. | P.O. Box 53190 | | | | | Irvine | CA | 92617 |
| Yellow Pages Co. | P.O. Box 60007 | | | | | Anaheim | CA | 92812 |
| Yellow Pages Co. | PO Box 60006 | | | | | Anaheim | CA | 92812 |
| Yenien Mois | 5841 N.W. 194th Terrace | | | | | Miami | FL | 33015 |
| Yenny Maya | 37 Atkinson St | | | | | Lawrence | MA | 01843 |
| Yennys Paras | 9435 Hatian Dr | | | | | Miami | FL | 33189 |
| Yer Lee | 1863 County Rd B | | | | | Maplewood | MN | 55109 |
| Yeri Mun | 24111 High Knob Rd #E | | | | | Diamond Bar | CA | 91765 |
| YESENIA D HOAYEOK | 15279 SW 91 ST | | | | | MIAMI | FL | 33196 |
| Yesenia Davalos | 737 Uvalda St | | | | | Aurora | CO | 80011 |
| Yesenia Garcia | 1165 Alanis Way | | | | | Salinas | CA | 93905 |
| Yesenia Hoayeck | 15279 SW 91 St | | | | | Miami | FL | 33196 |
| Yesenia Ligas | 1704 Jackie Ave #A | | | | | Patterson | CA | 95363 |
| Yesenia Rivera | 2801 E Main St | | | | | Stockton | CA | 95205 |
| Yesenia Zamudio | 1002 Michelangelo Drive | | | | | Sunnyvale | CA | 94087 |
| Yesica Maldonado | 3367 E. Kelton Lane | | | | | Phoenix | AZ | 85032 |
| YESICA RODRIGUEZ | 25173 CYPRESS AVE #7 | | | | | HAYWARD | CA | 94544 |
| Yesica Rodriguez | 50 Austin Ave. Apt. 111 | | | | | Hayward | CA | 94544 |
| Yessyka Santana, Special Agent in Charge | 61 Forsythe Street, SW | Suite 19T30 | | | | Atlanta | GA | 30303 |
| Yevett Wells | 1537 Avon Place | | | | | Pittsburgh | PA | 15221 |
| Yevetta Gibson | 3950 N Lake Shore Dr #505A | | | | | Chicago | IL | 60613 |
| Yezenia Figueroa | 25450 SW 137 Ave | Apt. 306 | | | | Homestead | FL | 33032 |
| Yiannis Vlahos | 712 Bancroft Avenue #323 | | | | | Walnut Creek | CA | 94598 |
| Yida Hernandez | 753 NW 9 Ave. #4 | | | | | Miami | FL | 33136 |
| Ying Liu | 24042 65th Avenue | | | | | Douglaston | NY | 11362 |
| Ying-Bang Chen | 783 Quincy Ave | | | | | Clovis | CA | 93619 |
| Yin Jantorial Service | 3136 Winglewood Circle | | | | | Lutz | FL | 33558 |
| Yinka Anyawola | 5 Millbrae Circle | | | | | Millbrae | CA | 94030 |
| Ynza Of Indiana County | 60 N. Ben Franklin Rd. | | | | | Indiana | PA | 15701 |
| Yogrid De Quevedo | 1441 Aster Dr #33 | | | | | Eagan | MN | 55059 |
| Yogrid Parera | 9954 Pershire Cir | | | | | Land O Lakes | FL | 34638 |
| Ynot Enterprises, LLC | 4989 Mountclaire Road | | | | | Stone Mountain | GA | 30087 |
| Yohana Acevedo Lora | 254 Oelkers | | | | | San Antonio | TX | 78204 |
| Yolanda Aceves | 303 S Fordham Ave | | | | | Fresno | CA | 93737 |
| Yolanda Boyd | 2001 S. Michigan #23B | | | | | Chicago | IL | 60616 |
| Yolanda Barber-Bitle | 3117 Wagner Heights Road | | | | | Stockton | CA | 95209 |
| Yolanda Bryant | 210 E Myrrh St | Apt. A | | | | Compton | CA | 90220 |
| Yolanda Bryant | 210 E Myrrh St Apt A | | | | | Compton | CA | 90220 |
| YOLANDA C ACEVES | 303 S FORDHAM AVE | | | | | FRESNO | CA | 93737 |
| Yolanda Cooper | 3200 Rifle Gap Road | Apt. 1411 | | | | Frisco | TX | 75034 |
| Yolanda Cooper | 3200 Rifle Gap Road Apt. 1411 | | | | | Frisco | TX | 75034 |
| YOLANDA D BRYANT | 210 E MYRRH ST | APT A | | | | COMPTON | CA | 90220 |
| YOLANDA D COOPER | 3200 RIFLE GAP ROAD | APT 1411 | | | | FRISCO | TX | 75034 |
| Yolanda Davis | 96 River palms Rd apt A | | | | | Newport News | VA | 23608 |
| Yolanda Davis | 718 seymour dr | | | | | Flint | MI | 48504 |
| Yolanda Deason | 18001 Cypress Trace Rd. # 3104 | | | | | Houston | TX | 77090 |
| YOLANDA ESPARZA | 1012 SERENE DR | | | | | CORONA | CA | 92880 |
| Yolanda Fuguet | 16612 NW 73 Ct. | | | | | Miami Lakes | FL | 33014 |
| Yolanda Ganim | 4224 Carol Ave. | | | | | Fremont | CA | 94538 |
| Yolanda Hernandez | 2211 Jupiter | | | | | San Antonio | TX | 78226 |
| Yolanda Incarry | 1723 Oakwood Estates Drive | | | | | Plant City | FL | 33563 |

| AddrName | Addr1 | Addr2 | Addr3 | City | State | Zip |
|---|---|---|---|---|---|---|
| Yolanda Janee McGary-Bellia | 2894 Sandpiper St | | | Brentwood | CA | 94513 |
| Yolanda Johnson | 44173 W. Cooper Trail | | | Maricopa | AZ | 85239 |
| Yolanda Jordan | 642 Johanne Place | | | Colorado Springs | CO | 80906 |
| Yolanda Jordan | 642 Johanne Place Apt A | | | Colorado Springs | CO | 80906 |
| Yolanda Limo | 10541 Carol Ln | | | Garden Grove | CA | 92840 |
| YOLANDA M WALKER | 20321 KELLY PL | | | DENVER | CO | 80249 |
| Yolanda Martinez | 350 W 116th Ave 1106 | | | Northglenn | CO | 80234 |
| Yolanda Moore | 6410 Timber Bluffs PT | Apt. 207 | | Colorado Springs | CO | 80918 |
| YOLANDA R GANIM | 4220 CAROL AVE | | | FREMONT | CA | 94538 |
| YOLANDA R LIMO | 10541 CAROL LN | | | GARDEN GROVE | CA | 92840 |
| Yolanda Richardson | 141 Bridgeway Ct | | | Roseville | CA | 95678 |
| Yolanda Richmond | 2380 Skyview Lane Apt. 204 | | | Colorado Springs | CO | 80904 |
| Yolanda Shaw | 8251 south ellis | 1n | | Chicago | IL | 60619 |
| Yolanda Shields Tong | 280 Dix-Lee On Drive | | | Fairburn | GA | 30312 |
| Yolanda Walker | 20321 Kelly Pl | | | Denver | CO | 80249 |
| Yolanda Walker | 20740 E. Kelly Place | | | Denver | CO | 80249 |
| Yolanda Webster | 39453 9th Ave | | | Zephyrhills | FL | 33542 |
| Yolanda Williams | 5348 Archstone Dr #006 | | | Tampa | FL | 33634 |
| YOLANDA Y DAVIS | 96 RIVER PALMS RD APT A | | | NEWPORT NEWS | VA | 23608 |
| YOLO COUNTY | 625 COURT ST. | ROOM # 102 | | WOODLAND | CA | 95695 |
| Yolo County Environmental Health | 137 N. Cottonwood Street, Suite 2400 | | | Woodland | CA | 95695 |
| Yolonda Greene | 4811 Clover Leaf Dr | | | Newport News | VA | 23608 |
| Yolo-Solano Aqmd | 1947 Galileo Ct. Ste. 103 | | | Davis | CA | 95616 |
| YONG M WILSON | 246 ROCKY HILL ROAD | | | CALHOUN | GA | 30701 |
| Yong Wilson | 246 Rocky Hill Road | | | Calhoun | GA | 30701 |
| Yoon Park | 2138 Flame Flower Ln | | | Fullerton | CA | 92833 |
| York River Electric Inc | 108 Production Ln | | | Yorktown | VA | 23693 |
| Yosef Tigabu | 10088 Nebula WAy | | | Sacramento | CA | 95827 |
| Yoshida Carter | 590 South 600 West | | | Heborn | IN | 46341 |
| Yosief Fessehe | P.O. Box 6745 | | | San Jose | CA | 95150 |
| Youko Matsushita | 845 Garnet Circle | | | Weston | FL | 33326 |
| Young Lions Youth Organization Inc. | P.O. Box 311652 | | | Tampa | FL | 33680 |
| Your Local Locksmith | 37761 Elm Ln | | | Harrison Township | MI | 48045 |
| Yousaf Khan | 303 W. English St. | | | Plant City | FL | 33563 |
| YOUSIF F SASSI | 524 KEARNEY #202 | | | EL CERRITO | CA | 94530 |
| Yousif Sassi | 524 KEARNEY #202 | | | EL CERRITO | CA | 94530 |
| Youth Co-Op, Inc. | 3525 Nw 7th St. | | | Miami | FL | 33125 |
| Yovonda Brown | 1646 W. Boston | | | Detroit | MI | 48206 |
| Yowanda Washington-Salter | 850 W. Burnett St. | | | Long Beach | CA | 90806 |
| YPM, INC. | 18400 VON KARMAN SUITE 200 | | | IRVINE | CA | 92612 |
| Yrc Freight | P.O. Box 13573 | | | Newark | NJ | 07188 |
| Yrc Freight | P.O. Box 905587 | | | Charlotte | NC | 28290 |
| Yrc Freight | P.O. Box 93151 | | | Chicago | IL | 60673 |
| York Freight | P.O. Box 100129 | | | Pasadena | CA | 91189 |
| YRENES GUILARTE | 6815 SW 15 ST | | | PEMBROKE PINES | FL | 33023 |
| Yu Wang | 70 Palatine #412 | | | Irvine | CA | 92612 |
| YU YUAN | 24214 ARTISAN GATE | | | SAN ANTONIO | TX | 78260 |
| YUDELKY I TORDESILLAS | 4222 EDENROCK PLACE | | | SPRING HILL | FL | 34609 |
| Yudelky Tordesillas | 4222 Edenrock Place | | | Spring Hill | FL | 34609 |
| YULIANA M RAMIREZ | 2292 N MAIN ST | #24 | | SALINAS | CA | 93906 |
| Yuliana Ramirez | 2292 N Main St #24 | | | Salinas | CA | 93906 |
| Yulonda Anderson | 9121 ATLANTA   #303 | | | Huntington Beach | CA | 92646 |
| Yulonda Anderson | 7881 Beach Point Circle Apt D-16 | | | Huntington Beach | CA | 92648 |
| YULONDA K ANDERSON | 7881 BEACH POINT CIRCLE APT D | | | HUNTINGTON BEACH | CA | 92648 |
| Yuna Henderson | 1557 Terrell Mill Rd | 2700J | | Marietta | GA | 30067 |
| Yuncell Arellano | 6515 E Union Ave | | | Denver | CO | 80237 |
| Yurj Guenoz | 13659 Kalnor Ave | | | Norwalk | CA | 90650 |
| Yvelise Jacques | 72 Winthrop St | | | Brockton | MA | 02301 |
| Yvert Altovil | 9455 103rd St Apt 823 | | | Jacksonville | FL | 32210 |
| Yvette Adams | 135 Emberwood Lane | | | Fairburn | GA | 30213 |
| Yvette Bryant | P.O. Box 1883 | | | Chino Hills | CA | 91709 |
| Yvette Bryant | 26931 Diamond | | | Mission Viejo | CA | 92691 |
| YVETTE C STEGNER HAWLEY | 22718 107 TH AVE NE | | | ARLINGTON | WA | 98223 |
| Yvette Escribano | 16230 sw 107th place | | | Miami | FL | 33157 |
| Yvette Jimmerson | 814 Monette Drive | | | Glenn Heights | TX | 75154 |
| YVETTE M BRYANT | 26931 DIAMOND | | | MISSION VIEJO | CA | 92691 |
| YVETTE M MCPHERSON | 18215 S WENTWORTH AVE 3B | | | LANSING | IL | 60438 |
| Yvette Martinez | 24 Carthage St. | | | Rochester | NY | 14621 |
| Yvette McPherson | 18215 S Wentworth Ave 3B | | | Lansing | IL | 60438 |
| Yvette Perez | 7404 Henbane Rancho | | | Rancho Cucamonga | CA | 91739 |
| Yvette Rivera | 2223 Fishing Stone | | | San Antonio | TX | 78224 |
| Yvette Shay | 19450 Sunset Bay Dr. | | | Land O Lakes | FL | 34638 |
| Yvette Stegner Hawley | 22718 107 th Ave NE | | | Arlington | WA | 98223 |
| Yvette Willis | 12665 Sheraton Ct. | | | Brookfield | WI | 53005 |
| Yvonne Agnes Bartolomeo | 515 Pine Lane | | | Brandon | FL | 33511 |
| Yvonne Carrasco | 7807 Brazoria Park | | | San Antonio | TX | 78254 |
| YVONNE D EUGENIO | 11447 SE 195TH PLACE | | | KENT | WA | 98031 |
| Yvonne Eugenio | 11447 SE 195th Place | | | Kent | WA | 98031 |
| Yvonne Eugenio | 1205 N 10th PL Apt 2117 | | | Renton | WA | 98057 |
| Yvonne Ezernes | 5768 Terrace Dr | | | Rocklin | CA | 95765 |
| Yvonne Ferguson | 5641 CASA MILA | | | COLUMBUS | OH | 43219 |
| Yvonne Fernandez | 8505 SW Popsie Dr | | | Riverview | FL | 33578 |
| Yvonne Fischer | 91-1020 Puiamu | Apt. U | | Ewa Beach | HI | 96706 |
| Yvonne Garcia Renaldo | 443 Fleetwood Ave East | | | Vallejo | CA | 94591 |
| Yvonne Higgins | 411 Seward | | | Park Forest | IL | 60466 |
| Yvonne Huang | 18 San Anselmo | | | Rancho Santa Margarita | CA | 92688 |
| Yvonne Lee | 8138 HerKing Rd | | | Jacksonville | FL | 32210 |
| Yvonne Lee | 3112 Willow Park | | | Richland Hills | TX | 76118 |
| Yvonne Li | 5141 Cornell Ave | | | Westminster | CA | 92683 |
| Yvonne McCastle | 123 Keswick Manor Dr | | | Tyrone | GA | 30290 |
| Yvonne Miller | 5109 Paseo Blvd | | | Kansas City | MO | 64110 |
| Yvonne Ohara | 116 Burley Rd | | | Rochester | NY | 14612 |
| Yvonne Rene LaSeur | 6023 S.W. Admiral Way | | | Seattle | WA | 98166 |
| Yvonne Robinson | 14763 Dean St. | | | Taylor | MI | 48180 |
| Yvonne Roybal | 2791 Castle Hill Ct #3 | | | Sacramento | CA | 95821 |
| Yvonne Suescun | 7336 Fairwood Ave | | | New Port Richey | FL | 34653 |
| Yvonne Todd | 6046 Jadette Ave | | | Alta Loma | CA | 91737 |
| Yvonne Torres | 181 Munoa Aisle | | | Irvine | CA | 92614 |
| Yvonne Wilson | 4220 N. Central Park Apt#2 | | | Chicago | IL | 60188 |
| YVONNE Y HUANG | 18 SAN ANSELMO | | | RANCHO SANTA MARGA | CA | 92688 |
| Ywca Charleston | 1426 Kanawha Blvd. East | Attn: Gino 13 | | Charleston | WV | 25301 |
| Z Blinds Company | 680 P Street, Ste. B | | | Fresno | CA | 93721 |
| Zacarias Sulsona | 401 Marshall Street | | | Clearwater | FL | 33755 |
| Zacari Hamby | 1729 Troy | | | Kalamazoo | MI | 49004 |
| Zacchaeah Williams | 10030 Richfield St | | | Commerce City | CO | 80011 |
| Zachariah Daly | 7723 W 87th Drive | | | Arvada | CO | 80005 |
| ZACHARIAH G DALY | 7723 W 87TH DRIVE | | | ARVADA | CO | 80005 |
| ZACHARIAH M SORGEA | 1607 1 ORIVILLE DAM BLVD   WEST | | | ORIVILLE | CA | 95966 |
| Zachariah Sorgea | 1607-1 Oriville Dam Blvd. west | | | Oroville | CA | 95966 |
| Zacharias Christodoulides | 1103 Addison Pl | | | Glenn Heights | TX | 75154 |
| Zachary Bashista | 8831 Lincoln Drive | | | Whitmore Lake | MI | 48189 |
| Zachary Edwards | 105 Hazelwood Ln | | | Ebensburg | PA | 15931 |
| ZACHARY J REED | 2552 CLEARLAKE WAY | | | SACRAMENTO | CA | 95826 |
| Zachary Maharaj | 11005 Stone Rd | | | Burleson | TX | 76028 |
| ZACHARY O SIPERON | 3616 26TH PL. W | APARTMENT #3 | | SEATTLE | WA | 98199 |
| Zachary Palacios | 10535 Mastingale Dr. | | | Boise | ID | 83709 |
| Zachary Poulin | 2075 Ventura Dr. Bldg B | Apt. 106-2 | | Laramie | WY | 82070 |
| Zachary Reed | 2552 Clearlake Way | | | Sacramento | CA | 95826 |
| Zachary Ryan Scruggs | 312 South Chamberlain Ave. | | | Rockwood | TN | 37854 |
| ZACHARY S SMITH | 5780 ASTORIA WAY | | | COLORADO SPRINGS | CO | 80919 |
| Zachary Smith | 5780 Astoria Way | | | Colorado Springs | CO | 80919 |
| Zachary Siperon | 3616 26th Pl. W | Apartment #3 | | Seattle | WA | 98199 |
| Zachary Stahmer | 3303 E Taro Ln | | | Phoenix | AZ | 85050 |
| Zachary Summers | 1209 Cardinal Oaks Dr | | | Mansfield | TX | 76063 |
| Zachary VanderGoot | 3471 12 Mile Road | | | Paris | MI | 49338 |
| Zachary Xiong | 8278 Union Creek Way | | | Sacramento | CA | 95828 |
| Zack Askew | 4719 Lincrest Dr N | | | Jacksonville | FL | 32208 |
| ZACK T ASKEW | 4719 LINCREST DR N | | | JACKSONVILLE | FL | 32208 |
| Zackory Cook | 3687 Gardenbrook Ln | | | Decatur | GA | 30034 |
| Zahir Mahmood | 245 E Tokay St | | | Lodi | CA | 95240 |
| Zaid Faraisso | 1060 Oak Grove Rd | Apt. #2 | | Concord | CA | 94518 |
| ZAIDA N NAVA | 21135 S ADRIATIC AVE | | | CARSON | CA | 90810 |
| Zaida Nava | 21135 S Adriatic Ave | | | Carson | CA | 90810 |
| Zaina Nasir | 2515 Akron | | | Dearborn | MI | 48120 |
| Zainab Almuradi | 7617 Highview St | | | Dearborn | MI | 48127 |
| Zaire Dodson | 225 Sawmill Road | | | Blairsville | PA | 15717 |
| Zaira Diaz | 18141 Theodora Dr | | | Tustin | CA | 92780 |

| AddrName | Addr1 | Addr2 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ZAIRA R DIAZ | 18141 TINTORETTO RD | | | | TUSTIN | CA | 92780 |
| ZARIYA L TURNER | 3115 KEMET ROAD APT 201 | | | | CHESAPEAKE | VA | 23325 |
| Zakiya Turner | 3115 Kemet Road Apt 201 | | | | Chesapeake | VA | 23325 |
| Zakiyah Hearn | 3706 Bertrand Ave | | | | Dallas | TX | 75210 |
| Zana Smith | 355 St., Rt 131 | | | | Fayetteville | OH | 45118 |
| Zane Gray | 5421 Diplomat Cir | | | | Winter Garden | FL | 34778 |
| Zaneta McGaughy | 1198 Matt Moore Ct | | | | Lithia Springs | GA | 30122 |
| Zanthia Woodard | 224 E 52nd Ave | | | | Denver | CO | 80216 |
| Zapedce Insights, Inc. | 5960 W Union Hills Dr | | | | Glendale | AZ | 85308 |
| Zara Sette-Roach | 6700 Houfton Circle | | | | Lake Worth | FL | 33467 |
| Zaroini Cann | 1417 Rivage Cir | | | | Brandon | FL | 33511 |
| Zaroini Cann | 304 Coco Ridge Drive | apartment 307 | | | Brandon | FL | 33511 |
| ZARONNI CANN | 1417 RIVAGE CIR | | | | BRANDON | FL | 33511 |
| Zavieus Hogan | 3705 Remington | | | | Rowlett | TX | 75088 |
| Zayo Group, LLC | P.O. Box 952136 | | | | Dallas | TX | 75395 |
| Zdenek Zumr | 1024 SW Troy St | | | | Portland | OR | 97219 |
| ZEE MEDICAL CO | 2748 CAVANAUGH CT | | | | HAYWARD | CA | 94545 |
| Zee Medical Company | P.O. Box 22 | | | | Fair Oaks | CA | 95628 |
| ZEE MEDICAL INC. | ATTN: ABIGAIL MENDOZA | P.O. BOX 204683 | | | DALLAS | TX | 75320 |
| ZEE MEDICAL SERVICE CO | 1721-A JUNCTION AVE | P.O. BOX 610878 | | | SAN JOSE | CA | 95112 |
| ZEE MEDICAL SERVICE, CO. | ATTN: JOHN SULLIVAN | 4221 W. SIERRA MADRE #104 | | | FRESNO | CA | 93722 |
| Zee Medical, Inc. | P.O. Box 781523 | | | | Indianapolis | IN | 46278 |
| Zee Medical, Inc. | P.O. Box 781525 | | | | Indianapolis | IN | 46278 |
| Zee Medical, Inc. | P.O. Box 781552 | | | | Indianapolis | IN | 46278 |
| Zee Medical, Inc. | P.O. Box 781582 | | | | Indianapolis | IN | 46278 |
| ZEE MEDICAL, INC. | P.O. BOX 204683 | | | | DALLAS | TX | 75320 |
| Zee Medical, Inc. | 4221 West Sierra Madre, Suite 104 | | | | Fresno | CA | 93722 |
| Zee Medical, Inc. | 2748 Cavanagh Ct | | | | Hayward | CA | 94545 |
| Zeek Zeldorf | 4704 SE 100th Ave | | | | Portland | OR | 97266 |
| Zeia Syed | 17337 Aspinglow Ln | | | | Yorba Linda | CA | 92886 |
| Zeinab Abdelnabi | 6258 Hartwell | | | | Dearborn | MI | 48126 |
| ZELDA M MONROE | 743 TAFT DRIVE # 9B | | | | ARLINGTON | TX | 76011 |
| Zelda Monroe | 1421 Ivreford Drive | | | | Arlington | TX | 76014 |
| Zelda Togun | 8900 Lansbrook LN | | | | Oklahoma City | OK | 73132 |
| Zelda Vinson | 2104 Jefferson St | | | | Amrillo | TX | 79107 |
| Zelma Arlene Anderson | 7654 Plunging Falls Dr. | | | | Las Vegas | NV | 89131 |
| Zenaida Sarmiento | 11712 running vine dr | | | | Riverside | FL | 33569 |
| ZENDAYAH-MARYSE DAOUT | 1981 NW 43RD TERRACE | STE 455 | | | LOWDERHILL | FL | 33313 |
| ZENG'S INVESTMENT, LLC | 2065 S. BERETANIA STREET, #102B | | | | HONOLULU | HI | 96826 |
| Zenia Mott | 1318 Goldenrod Cir | | | | Junction City | KS | 66441 |
| ZENITH EDUCATION GROUP, INC. | C/O DRINKER BIDDLE & REATH LLP | ATTN: MICHAEL P. POMPEO | | | NEW YORK | NY | 10128 |
| ZENITH EDUCATION GROUP, INC. | C/O ECMC GROUP, INC. | ATTN: DANIEL FISHER, VP & GENERAL COUNSEL | 1 IMATION PLACE, BUILDING 2 | | OAKDALE | MN | 55128 |
| ZENITH EDUCATION GROUP, INC. | C/O ECMC GROUP, INC. | ATTN: DANIEL FISHER, VP & GENERAL COUNSEL | 1 IMATION PLACE, BUILDING 2 | | OAKDALE | MN | 55128 |
| ZENITH EDUCATION GROUP, INC. | C/O ECMC Group, Inc. | 1 Imation Place, Building 2 | | | Oakdale | MN | 55128 |
| Zenith School | 2218 E. Iris Bronson Memorial Hwy | | | | Kissimmee | FL | 34744 |
| Zeno Office Solutions | P.O. Box 23687 | | | | Tampa | FL | 33623 |
| Zeno Office Solutions | P.O. Box 6434 | | | | Carol Stream | IL | 60197 |
| ZEPHYRHILLS | P.O. BOX 856680 | | | | LOUISVILLE | KY | 40285 |
| ZERRITTA E RANDLE | 1704 HIGH POINTE LN | | | | CEDAR HILL | TX | 75104 |
| Zeta Williams | 912 J St #3 | | | | Sacramento | CA | 95814 |
| Zhane Jones | 6465 Bastogne Dr | Apt. C | | | Colorado Springs | CO | 80902 |
| Zhane Jones | 2929 Tremont St. Apt. B16 | | | | Colorado Springs | CO | 80907 |
| ZHANE L JONES | 2929 TREMONT ST | APT. B16 | | | COLORADO SPRINGS | CO | 80907 |
| Zhane-Chantelle Colley-Prieto | 1556 Halekoa Drive | | | | Honolulu | HI | 96818 |
| Zheng Chen | 14522 Mango Ave | | | | Irvine | CA | 92606 |
| Zhrinna McDonald | 13265 Habital Way | | | | Rancho Cordova | CA | 95742 |
| Ziti Hospitality Group | 613 North Grandview blvd. | | | | Waukesha | WI | 53188 |
| Zion Electric | 1060 Durness Pl | | | | San Jose | CA | 95367 |
| Zion Jackson | 1517 Kaufman Ct | | | | Honolulu | HI | 96818 |
| Zion Shmuely | 720 NE 5th St. APT# West STE | | | | Hallandale | FL | 33009 |
| Zion Shmuely | 720 NE 5th St West Ste | | | | Hallandale | FL | 33009 |
| Zips Dry Cleaners | 1342 Bristol Pike | | | | Bensalem | PA | 19020 |
| Zita Jones | 11 E Forsyth St #303 | | | | Jacksonville | FL | 32202 |
| Zitali Contreras | 1245 W Cornell St | | | | Rialto | CA | 92376 |
| Ziyin Lin | 14392 Olive ST | | | | Westminster | CA | 92683 |
| Ziyin Lin | 2235 W Broadway APT C116 | | | | Anaheim | CA | 92804 |
| ZIYIN Y LIM | 2235 W BROADWAY | APT C116 | | | ANAHEIM | CA | 92804 |
| Zoe Likoudis | 2911 W. Glenlake | | | | Chicago | IL | 60659 |
| Zoe Soto | P.O. Box 742760 | | | | Los Angeles | CA | 90074 |
| Zoila Alonzo | 10843 NW 3rd Court | | | | Pembroke Pines | FL | 33026 |
| Zonas Inc. | P.O. Box 34740 | | | | Seattle | WA | 98124 |
| Zonta Club Of Laramie | P.O. Box 2196 | | | | Laramie | WY | 82073 |
| Zoom Drain & Sewer Service | 915 S. Trooper Rd. | | | | Norristown | PA | 19403 |
| Zoom Imaging Solutions, Inc. | 200 S. Harding Blvd. | | | | Roseville | CA | 95678 |
| Zora Toth | 9996 Appletree Pl. | | | | Denver | CO | 80260 |
| Zorana Logan | 15140 Brazil Circle | | | | Woodbridge | VA | 22193 |
| Zorica Polic | 2130 w. Broadway | | | | Anaheim | CA | 92804 |
| Zoyah Khan | 738 Chula Vista Way | | | | Suisun City | CA | 94585 |
| Zoyah Khan | 1415 Bicker Circle | | | | Folsom | CA | 95630 |
| Zsa Zsa Mia Bucks-Katigbak | 5286 E. Blossom Lane | | | | Fresno | CA | 93725 |
| Zubaidah Belser | 8601 broadway st. APT. 2247 | | | | Houston | TX | 77061 |
| Zulaide Figueroa Ortiz | 1910 e mcberry st | | | | Tampa | FL | 33610 |
| ZULAIKA A KIM | 5831 PENNSYLVANIA ST SE | | | | LACEY | WA | 98513 |
| Zulaika Kim | 5831 Pennsylvania St SE | | | | Lacey | WA | 98513 |
| Zulekha Charania | 1301 M St NW 528 | | | | Washington | DC | 20005 |
| ZULEKHA S CHARANIA | 1301 M ST NW | 528 | | | WASHINGTON | DC | 20005 |
| Zumihuna Davis | 1700 South Constitution | | | | Chicaago | | 60649 |
| Zurich American Insurance Company | 801 North Brand Blvd. | 7th Floor | | | Glaendale | CA | 92503 |
| Zurich North America | 1400 American Lane, Tower 1/19th Floor | | | | Schaumburg | IL | 60196 |
| ZURICH NORTH AMERICA | 8734 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 |
| ZUZANA KUBIZNIAKOVA | 40 LOS PLATILLOS | | | | RANCHO SANTA MARGA | CA | 92688 |
| Zuzana Kubizniakova | 40 Los Platillos | | | | Rancho Santa Margarita | CA | 92688 |
| ZYCUS INC. | 103 CARNEGIE CENTER, SUITE 117 | | | | PRINCETON | NJ | 08540 |
| Zyldra Medical Supply, Inc. | 1998 44th Street Se | | | | Kentwood | MI | 49508 |
| Aaisha Rahim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aajah Tate | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aala Frib | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaliyah Barnett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaliyah Euenz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaliyah Granger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaliyah Green | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaliyah Harris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaliyah Hurd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaliyah Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaliyah Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaliyah Lucas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaliyah Marks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaliyah Milligan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaliyah Moody | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaliyah Nunn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaliyah Pora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaliyah Shumpert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaliyah Starks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aamber Marie Hart | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aamir Mcsleary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaran Harvey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aarisul Ashford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aarica Daye | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aariona Cherry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron A Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron Anderson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron Aronoff | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron Balderas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron Barco | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron Blanchard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron Bond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron Borita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron Bowens | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron Bowes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron Bradley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron Bronemann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron Burgess | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron Butler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron Calara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron Carlson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron Carvalho | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Aaron Cajaybayab | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| AARON CHAPPELL | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron Chappell | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron Childs | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron Christian Cajaybayab | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron Christopher | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron Clark | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron Cline | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron Coleman | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron Cooper | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron Cortez | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron Coulter | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron Dailey | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron Dandridge | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron Davis | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron Davis | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron Distor | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron Dixon | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron Donald | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| AARON DOZIER | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron Edwards | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron Elrie Villanueva | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron Ellis | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron England | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron Eugene Plackett | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron Felix | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron Flint | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron Garcia | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron Glass | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron Gonzalez | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron Gonzalez Flores | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron Goodson | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron Grasty | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron Gudex | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron Hall | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron Hardesty | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron Harp | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron Haselrig | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron Hayes | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron Hearne | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron Hipolito | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron Horton | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron Humphrey | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron Hunter | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron Ioder | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron Jackson | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron Jefferson | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron Joel Finney | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron Johnson | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron Joy Moreno | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron Keaton | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron Kell | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron King | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron Kline | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron Knight | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron Largo | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron Lathon | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron Laver | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron Lawrence | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron Lea | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron Levar Souvenir | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron Lewis | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron Lewis | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron Lorek | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron Love | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron Luna | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron Macias | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron Madueno | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron Mandy | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron Marshall | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron Marshall Runnels | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron Martinez | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron Martinez Reyes | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron Matthew Pierre | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron Mcclain | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron Mcconville | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron Midgette | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron Milewski | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron Miller | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron Myers | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron Nisbet | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron Noury | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron Orraz | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron Pascacio | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron Perkins | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron Phillips | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron Reeseguie | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron Rivera | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron Roberts | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron Roberts | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron Robinson | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron Rocket | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron Roderick | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron Rodriguez | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron Rollins | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron Royse | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron Samaniego | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron Saxton-robey | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron Scott | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron Scott | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron Scott | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron Sirebe | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron Simon | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron Small | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron Smith | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron Sorrells | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron Stilwell | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron Stonecipher | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron Sturm | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron T Elliott | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron Taylor Sprinkle | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron Temple | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron Thomas | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron Tubbs | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron Visnovec | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron Walker | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron Walker | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron Water | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron Wilson | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron Winger | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron Wright | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron Yamauchi | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaronn Thomas | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaronyesha Robinson | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aarron Shue | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aarti Bhan | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aatyn Martyn | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aatyn Putnam Vinyard | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ABANOUA ISKANDER | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abashai Langone | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abbas Borhani | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abberline Allen | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abbey Gail Fuerst | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abbey Krause | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abbey Lace Dungca | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abbey Torres | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abbigal Barstad | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Abbigail Seymour | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abbigayle Kempf | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abby Courtney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abby Halverson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abby Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abbye Miller | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abbygail B Perez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abbygail Mantle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abbygail Martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abcd Talana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abdalla Askur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abdelaaziz Lahlaisi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abdelmonem Mohamed Habiballa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abdelrahim Abushlaiah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abdias Saintine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abdiel Sanchez -Vazquez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abdirizak Mohamud | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abdolmar Duso | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abdoulie Badjan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abdul Ghani Khaliq | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abdul Hafiz Elladki | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abdul Mahdi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abdul Shah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abdulahi Farah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abdulaziz Eljahmi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abdulkawi Ahmed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abdull James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abdullah Ahmed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abdullah Alkhalili | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abdullah Mohammed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abdullahi Omar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abdulmalek Mohamed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abdulrahman Mohammed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abdur Aziz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abdur-raheem Reed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abed Castaneda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abed. Muharmad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abel Antonio Casasola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abel Borja | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abel Casares | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abel Delgado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abel Ernie Torres | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abel Guzman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abel Hernandez Jr. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abel Jarillo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abel Montelongo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abel Morales | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abel Ortega Jr. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abel Pajares | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ABEL Villanueva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abel Watson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abel Zavala | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abelardo Martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abella Rickaby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abeni Salcedo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abey Mestlin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abhishek rajendra Maske | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abiam Huerano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abigail Alexander | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abigail Andreasco | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abigail Corona Flores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abigail Cortes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abigail Cruz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abigail De leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abigail Dominguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abigail Dominguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abigail Duclos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abigail Elizondo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abigail Farr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abigail Ferris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abigail Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abigail Gonzalez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abigail Hancock | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abigail Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abigail Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abigail Hills | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abigail Koshinski | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abigail Leong | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abigail Lopez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abigail M Leabhua-Taaga | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abigail Marie Parker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abigail Martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abigail Matas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abigail Morales | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abigail Morales | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abigail Munoz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abigail Nava | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abigail Ortiz-Parra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abigail Paar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abigail Peard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abigail Perez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abigail Perez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abigail Posey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abigail Quinones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abigail Ramirez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abigail Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abigail S Saramosing | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abigail Sigler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abigail Steinkamp | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abigail Timoteo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abigail Villaflores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abigail Morales | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abigale Clinkenbeard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abigayle Mitschele | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abina Pasby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abioseh Lewis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abner Antonio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abner Baltazar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abner Valoz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abraham Algenes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abraham Barroso | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abraham Cardona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abraham Cox | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abraham Elsaid | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abraham Green | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abraham Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abraham Iniquez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abraham Licea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abraham Lopez Baez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abraham Malaqui | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abraham Martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abraham Martinon-Garduno | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abraham May | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abraham Oseguera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abraham Pinnella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abraham Quitugua | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abraham Reynolds | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abraham Rico | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abraham Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abraham Solis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| abraham wilson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abram Robles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abran Mora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abranda Pippins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abria Cunningham | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abria Finney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abria Mitchell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abria White | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Abriale Evans | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abriana Mirelez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abriea Fields | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abrielle Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abril Ayala | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abril Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abril Felix | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abril Ibarra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abril Murguia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abril Murillo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abril Perez Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abril Perry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abry Pate | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abu Glover | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abubakar Bonkiye | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abuon Mayen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abushan Belal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Acacia Clay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Acacia Falkard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Acacia Powell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Acela Cardenas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Achaia Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Achash Gray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Achyuta Hegde | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aciedra Caldwell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Acilia Myrtil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aciah Talley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ada Clark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ada Cortez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ada Edwards | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ada Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ada Lu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ada Melendez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ada Pineda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ada Portillo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ada Quiambao | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ada Ulmanzor-Sosa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ada Wing | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adaeze Lafayette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adaira Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adalati Shabiti | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adalberto Perez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adalberto Ramos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adalies Vega | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adam Agurcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adam Akol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adam Andrie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adam Astorino | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adam Atterberry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adam Barr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adam Berger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adam Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adam Brucri | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adam Buckenberger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adam Buzilliss | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adam Cale | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adam Camara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ADAM CARMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adam Carter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adam Casey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adam Castro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adam Cervenka | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adam Chamail | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adam Checketts | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adam Christopher Owen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adam Clinton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adam Collins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adam Copeland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adam Corona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adam Corpuz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adam Croft | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adam Dannehl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adam Deleon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adam Derrickson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adam Diaz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adam Dombroski | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adam Donzella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adam Durfee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adam Edwards | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adam Ehrlich | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adam First | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adam Gallego | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adam Gans | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adam Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adam Garza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adam Genunzio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adam Gilliam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adam Hamilton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adam Hankins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adam Harasuti | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adam Haun | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adam Helbling | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adam Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adam Hudson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adam Humenik | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adam Jacinto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adam Jason Murphy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adam Jayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adam Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adam Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adam Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adam Kaser | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adam Labracio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adam Landes-Caballero | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adam Lopez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adam Lovelees | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adam Lucarelli | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adam Lynch | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ADAM MADRIGAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adam Manning | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adam Marquez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adam Martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adam Martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adam Meenach | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adam Mejia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adam Milligan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adam Mitchell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adam Morales Barba | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adam Moran | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adam Oliva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adam Olsen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adam Palafox | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adam Payne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adam Prenger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adam Purcell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adam Radziewski | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adam Rivera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adam Rivers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adam Rosenstiel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adam Sabene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adam Seibert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adam Shirkey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adam Singleton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adam Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adam Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adam Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adam Star | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adam Talert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Adam Toffling | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adam Wassermann | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adam Webb | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adam Weber | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adam Whiteley | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adam Wilson | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adam Wuif | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adam Zonchek | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adama Balde | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adama Kone | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adan Flores | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adan Garcia | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adan Gutierrez | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adan Macias-Mireles | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adan Miranda | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adan Miranda-Salinas | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adan Nambo | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adan Pereta | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adan Quiteno | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adan Rodriguez | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adan Valdez-galindo | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adanari Garcia | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adavel Ramirez | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adanely Romero | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adanna Morris | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| A'Dante Holmes | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adara Marchi | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adarius Ringer | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adasa Vigil | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adawnya Nance | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adda Garza | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ad-dae Lee | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Addie Hill | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Addie Mcneil | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Addie Spoon | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Addy Yesufu | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ade Henderson | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adebabay Engdayehu Jember | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adebayo Roland | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adebola Aranda | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adebowale Adeoshun | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adedayo Babalola | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adedoyin Babalola | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adejoke Babalola | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adel Hodges | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adela Caballero | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adela Chevalier | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adela Farinas | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adela John | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adela Magallanes Romero | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adela Martinez | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adela Mayoral | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adela Montes-Romero | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adela Noriega | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adela Roldan | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adela S Romero | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adela Santana | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adela Tellez | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adelaida Leon | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adelaide Roca | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adelaine De los santos | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adelbert Hendrickson | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ADELE JENKINS | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adele Menendez | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adele Walsh | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adella Monteollo | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adelin Cueto | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adelina Marie Duran | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adelina Vega | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adeline Isoefa | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adeline Louima | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adeline Mason | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adeline Richardson | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adeline Vaughn | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adelita Wheeler | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adell Lawrence | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adella West | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ademu Cummings | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adena Bush | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adeola Ogunbiyi | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adeoluwa Babalola | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| A'Oeola Smith | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adenus Grear | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adeolyn Barnes | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adessa Roberts | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adia Abbott | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adia Brewington | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adia Britney Haywood | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adia Caple-Woods | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adia Edwards | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adia Slaughter | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adiaha Brison | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adiaris Miranda Espinosa | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adianato Quintero | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adida Mclaughlin | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adil Mandi | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adilene Aparicio | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adilene Carmona | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adilene Carrillo | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adilene Galicia | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adilene Gutierrez | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adilene Jennett Martinez | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adilene Lopez rocha | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adilene Puga | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adilene Reyes-Madora | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adilene Rojas | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adilene Solis | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adilene Villapando | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adilene Zamora | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adilene Zamora | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adileni Aviles | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adilenne Mendoza Berber | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adina Hernandez | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adina Tapp | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adjua Yusuff | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adleen Torres | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adlel Ribaya | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adnor Hurabie | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Admirald Harrison | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adnan Manla | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adnan Saleh | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adnerys Delgado | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adofo Alauder | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adolfo Alex Guillamo | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adolfo Ortiz | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adolfo Sequeira | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adolfo Tellez | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adolph Lucero | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adolph Mickens | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adolpho Gomez-Garcia | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adolphus Harrier | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adolphus Nyenkan | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adonica Thomas | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adonika Gutieras-Reilly | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adonis Dowdell | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adonis Eiler | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adonis Ivan Halnrez | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Adonis Paterno | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adonte Murry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adra Bradberry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrea Cabrera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adream Alvarado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrean Gayton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adreau Harvey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adreana Lujano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adreanna Griffin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adreen Saunders | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrein Playford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adria Bills | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adria Kuhanski | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adria Sherron Britton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrian Agunaldo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrian Albor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrian Alvarado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrian Arreola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrian Arreola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrian Arturo Robles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrian Avalos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrian Avendano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrian Avina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrian Banuelos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrian Baskins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrian Benemon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrian Benitez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrian Bills | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrian Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrian Cabello | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrian Castro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrian Cole | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrian Crosby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrian Dominguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrian Duran | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrian Dwyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrian Echevarri | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrian Ellis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrian Fernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrian Flores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrian Gameros | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrian Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrian Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrian Gibson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrian Glover | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrian Gomez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrian Gonzalez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrian Hicks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrian Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrian Jose Ceja | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrian Joseph Ortega | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrian Kilgore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrian Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrian Lewis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrian Lewis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrian Littleton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrian Llanos Mata | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrian Lopez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrian Lopez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrian Manzano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrian McCarver | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrian Mcgrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrian Mendoza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrian Mercado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrian Molina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrian Morales | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrian Moreno | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrian Obregon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrian Pacis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrian Parcasio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrian Parker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrian Pedroza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrian Pena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrian Perez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrian Ponce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrian Quijano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrian Rangel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrian Renteria Ruiz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrian Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrian Salmeron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrian Sanchez Montoya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrian Searcy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrian Shields | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrian Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrian Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrian Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrian Starks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrian Strickland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrian Torres | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrian Valencia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrian Velasquez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrian Velasquez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrian Vesik | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrian Walker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrian White | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrian Wilkins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrian Zukic | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adriana Aguirre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adriana Alegria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adriana Alonso Villalobos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adriana Amsaguida | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adriana Aranda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adriana Avila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adriana Avila Bernal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adriana Cabrera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adriana Camarena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adriana Campos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adriana Castillo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adriana Cecilia Perez Serrano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adriana Celis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adriana Cervantes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adriana Corona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adriana Duarte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adriana Enriquez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adriana Escalera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adriana Figueroa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adriana Flores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adriana Fuentes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adriana Gallegos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adriana Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adriana Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adriana Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adriana Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adriana Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adriana Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adriana Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adriana Gomez del Toro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adriana Gonzalez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adriana Gonzalez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adriana Gravett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adriana Heptasingh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adriana Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adriana Ibarra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adriana Ibarra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adriana Iniguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adriana Jasso | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Adriana Juarez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adriana Kalfa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adriana Leiva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adriana Longoria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adriana Lopez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adriana Luna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adriana Madrigal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adriana Maldonado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adriana Maldonado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adriana Mandujano Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adriana Maria Gonzalez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adriana Marie Mercado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adriana Martinez-Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adriana Medina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adriana Medrano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adriana Melendez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adriana Mendoza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adriana Milligan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adriana Miranda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adriana Montes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adriana Morales | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adriana Morales Mendez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adriana Negrete | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adriana Ocampo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adriana Olsen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adriana Oneal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adriana Ortega | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adriana Pena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adriana Penilla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adriana Penilla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adriana Perez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adriana Perez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adriana Pope | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adriana Prado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adriana Raya Cervantes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adriana Reyes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adriana Rios | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adriana Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adriana Romero | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adriana Ruano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adriana Sida | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adriana Silva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adriana Solo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adriana Sowinski | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adriana Stephens | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adriana Tapia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adriana Taylor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adriana Tomasetti | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adriana Torres | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adriana Trejo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adriana Ulloa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adriana Valencia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adriana Vazquez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adriana Vazquez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adriana Velasquez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adriana Ventura | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adriana Zagal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adriana Zarate | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adriane Carrillo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adriane Shields | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrianna Babers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrianna Carter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrianna Casem | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrianna Celis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrianna Clemons | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrianna Hammond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrianna Hightower-Best | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrianna Holmes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrianna Jetton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrianna Manna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrianna Marrero | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrianna Medina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrianna Nunez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrianna Salas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrianna Santanello | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrianna Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrianna Tinch | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrianna Vega | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrianna Weldon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrianna Whisenhunt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adriannah Ware | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrianne Adams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrianne Andrews | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrianne Harris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrianne Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrianne Monique Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrianne Noworul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrianne Pennington | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrianne Rubio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrianne Salazar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrianne Varela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrianne Ward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adriaunna Morgan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adriel Matos-rios | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adriel Mays | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adriella Romero | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrien Bouyer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrien Edwards | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrien Harris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adriene Adams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adriene Hughes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrienn Brandon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrienne Henderson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrienne Ramirez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrienne Adams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrienne Agcaoili | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrienne Atmore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrienne Bucko | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrienne Burns | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrienne Carroll | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrienne Cholmondeley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrienne Cobbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrienne Daugherty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrienne Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrienne Diggins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrienne Fournier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrienne Gonzalez-Mctague | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrienne Hildebrandt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrienne Huffman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrienne Hughes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrienne Hurt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrienne Jenkins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrienne Jensen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrienne Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrienne Kromidas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrienne Lewis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrienne Mack | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrienne Massey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrienne Mccauley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrienne Mcclary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrienne Means | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrienne Mendiola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrienne Porter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrienne Soto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrienne Spellman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrienne Spivey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrienne Spratley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Adrienne St John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrienne Torres | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrienne Villalva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrienne Walker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrienne Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrienne Young | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrin Dela Cruz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrine Hatcher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrion Wethy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adris Supardi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adriyana Davoud-Fakhreddine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrurincia Walker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aelicia Hawkins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aenisha Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aerial Conwell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aeriel Catus-edmonds | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aeriole Terry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aeron Ungren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aerrick Weems | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aeshia Sellars | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aetan Loarca | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Afeef Al-Qasi Matti | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Afomia Gebrewahid | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Africa Spicer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Africa Thomasson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Africaltemia Ansari | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aftab Azhar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aftan Stewart | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Afton Bingman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Agahizi Giorgis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Agaria Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Agatha Alegre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Agce Shuckeford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ageeta Locure | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aglae Pierre-Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aglaee Ayala | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Agnes Bryce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Agnes Costales | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Agnes Estandian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Agnes Mitchell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Agnes Northern | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Agnes Pilar Molina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Agnes Sikora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Agnes Wagner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Agnes Whatts | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Agnieszka Goralczyk | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Agol Mayen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Agrima Pradhan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Agueda Odalys Perez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aguida Klinge | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Agustin Alon Estrada Lopez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Agustin Bahena-Mendoza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Agustin Gallardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Agustin Ramos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Agustin Renteria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Agyapong Boateng | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ahamad Shakeb | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ahbriyanna Rose Ortega | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ahiyah Hawkins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ahjah Woods | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ahkeem Nesmith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ahkyla Parker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ahliana Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ahlian Alkhabeeb | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ahmad Bayat | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| AHMAD BOUDALIMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ahmad Mobarek | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ahmad Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ahmad Woods | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ahmed Adel Abdelrahman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ahmed Hassen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| AHMED IBRAHIM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ahmid Langston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ahmir Skinner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ahnieasa Sparks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ahrealure Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ahrielle Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ahshanise Robinson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ahshaunti O'neal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ahticha Jimmerson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ahury Martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ahziyin Quien | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ai Chau | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ai Saito | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aida Angel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aida Assefa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aida Azzam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aida Benitez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aida De Jesus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aida Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aida Garcia-Reyes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aida Goldstein | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aida Lujan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aida Morales | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aida Perez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aida Sierra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aidreona Wilson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aiereal Robinson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aiesha Marshall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aiez Tuivati | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aijuel Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aiko Ieiki | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aileciday Medina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aileen Grace Segundo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aileen Hilario | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aileen Keahianui | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aileen Parker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aileen Quddsawi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aileen Rattana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aileen Vazquez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ailin Maldonado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ailyn Tolfavelez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aime Castillo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aime Valdes Bermudez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aimee Agurmabis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aimee Alvarez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aimee Beardsley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aimee Bonfiglio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aimee Brandon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aimee Cardoza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aimee Cardoza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aimee Chandler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aimee Cruz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aimee Dion | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aimee Elhamin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aimee Haverdink | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aimee Higgins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aimee Hooking | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aimee Howell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aimee King | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aimee Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aimee McKinney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| AIMEE NESS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aimee Ramirez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aimee Rios | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aimee Roericke | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aimie Love | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Aimme Angeles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aimyelisse Velez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ainoe Helepiko | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ainsley Chernek | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Airaka Heller | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Airam Camacho | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aireaulnei White | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aireka Austin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Airel Sumaral | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aireyauna Mccullough | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Airiana Ivey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Airthean Wilburn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Airyn Labarbe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aisha Alabi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aisha Blackwell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aisha Brooks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aisha Davila-coker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aisha Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aisha Ford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aisha Gilliard Carter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aisha Griffin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aisha Hall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aisha Harding | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aisha Harris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aisha Harris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aisha Henderson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aisha Hill | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aisha Hunter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aisha Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aisha Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aisha Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aisha King | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aisha Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aisha Muldrow | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aisha Odums | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aisha Rashed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aisha Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aisha Ryan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aisha Sherri Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aisha Sligh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aisha Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aisha Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aisha Thompson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aisha Tucker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aisha White | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aisha Whitfield | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aisha Wiggins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aisha Woodruff | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aisha Yansaneh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aishan Liu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aishana Galloway Edwards | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aislinn Kennedy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aislynn Harrison-perkins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aissata Sy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aissata Toure | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aissatou Diallo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aissatou Diallo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aiyaina Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aiza Malonzo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aiza Palaoc | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aizhalon Quashie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aj Daniel Macon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aja Collins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aja Councillor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aja Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aja Estes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aja Furgeson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aja Hatcher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aja Ingerheard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aja Jenkins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aja Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aja Murray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aja Villacrusis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aja Young | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ajai Clarington | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ajali Clark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| AJALIN WYNN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ajanee Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ajee Trahan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ajene Avie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aji Fatou Jallow | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aja Mckinnon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ajmal Nezami | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ajua Ankamah-Macon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ajuree Muhammad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Akaranai Augustine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Akaiah Nard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Akaia Ervin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Akamu Rivera-Baniaga | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Akanesi Kama | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Akash Jaglal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Akash Persaud | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Akasha Thompson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Akecia Dudley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Akeedra Moody | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Akeem Beng | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Akeem Carter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Akeem Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Akeem Hassell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Akeem J Thompson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Akeem Russell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Akeem Tippin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Akeem Witherspoon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Akeiba Butts | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Akeida Waters | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Akeila Horton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Akeimi Carrillo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Akeira Fisher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Akeisha Henderson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Akeva Fagan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Akeyla Rawles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Akeythia Allen-roseburry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Akia Cobb | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Akiaa Harrison | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Akiana Henderson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Akiesha Perry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Akiko Uang | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Akil Edwards | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Akil Frederick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Akila Marshall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Akila Wilson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Akilah Lake | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Akilah Marshall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Akilah Mclemore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Akilah Miller | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Akilia Harris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Akim Lycurgus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Akimana Bahati | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Akimona Thompson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Akimi Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Akinade Ponnle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Akomi Ushitaya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Akira Randall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Akira Strozier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Akirah Underwood | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Akisha Gage | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Akita Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Akivah Lucena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Akman Francois | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Akomaye Adie-Ikor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Akoni Omega | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Akore Lewis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Akosua Amoakohene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Akosua Fahie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Akram Al Rubaiawi-Mohammad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Akua Ocloo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Akua Oduraa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Al Alpian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ala Abdelgadir | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ala Bradshaw | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alaena Hagood | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alaera Burkett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alahna Nusom | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alaila Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alain Enriquez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alain Phillips | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alaina Dukes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alaina Green | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alaina Raven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alaina Ray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alaina Snyder | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alainna Haiman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alamsis Summerville | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alan Adame | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alan Aguilar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alan Anguiano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alan Ayala | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alan Burkhalter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alan Castaneda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alan Cockerham | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alan Comb | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alan Cooley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alan Couture | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alan Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alan Dodson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alan Fields | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alan Flores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alan Frazier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alan Fukuda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alan Galla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alan Glass | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alan Gomez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alan Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alan Juba | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alan Kazenske | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alan Lewis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alan Munson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alan Narvaez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alan Nolazco | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alan Ocampo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alan Oye | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alan Pelayo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alan Pino | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alan Reyes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alan Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alan Ruan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alan Rubio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alan Samaniego | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alan Shepard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alan Stratton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alan Taylor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alan Viezso | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alan Weber | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alana Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alana Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alana Escueta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alana Franklin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alana Haddy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alana Ho | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alana Jenkins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alana Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alana Kinglee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alana Lacava | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alana Morrow | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alana Naihe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alana Nordell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alana O'donnell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alana Phillip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alana Schumacher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alana Talley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alana Watts | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alana York | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alanah Love | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alanda Abraham | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alandra Pryor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alandra Robbins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alane Beahon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alanna Cole | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alanna Hofman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alanna Nadeau | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alannah Charter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alans Gutierrez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alanta Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alantra Monds-Burks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alaster Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alaundra Coburn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alaura Pavia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alayah Brene' Ingram | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alayisia Coppage | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alayna E Victoria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alayna Victoria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alayna Villegas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alaysha Powell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alaysia Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alaysia Macklin Bowles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alazar Mekuria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alba Beatriz Ceron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alba Brito | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alba Diaz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alba Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alba Iris Cortes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alba Mondragon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alba Noriega Encalada | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alba Orbegoso | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alba Ramirez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alba Ramirez Mosqueda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alba Rodriguez-Pacheco | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alba Saldana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alba Torres | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alba Trimino | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alba Vargas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Albaritza Medina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Albert Adame | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Albert Aiu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Albert Avalos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Albert Belcher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Albert Broussard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Albert Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Albert Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Albert Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Albert Caoilac | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Albert Carus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Albert Carrasco | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Albert Chargualaf | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Albert Corinas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Albert Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Albert Dudley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Albert Evelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Albert Felix | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Albert Ferguson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Albert Francis Antonio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Albert Gallegos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Albert Gill | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Albert Gomez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Albert Hidayat | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Albert Huerta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Albert James Somera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Albert John Olguin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Albert Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Albert Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Albert Lewis Harris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Albert Loeak | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Albert Lopez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Albert Lopez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Albert Marshall III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Albert Mendoza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Albert Monda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Albert Nelson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Albert Nickerson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Albert Ortiz-ramos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Albert Peralta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Albert Ponds | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Albert Puller | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Albert Redfearn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Albert Rivera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Albert Sacay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Albert Salas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Albert Sisneroz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ALBERT Tyrone NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Albert Villalpando | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Albert Walker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Albert Washington | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Albert Werlangil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Albert Wong | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alberta Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alberta Cervantes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alberta Eckford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alberta Johnson-Baggs | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alberta Kennedy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alberta Riley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alberta Yazzie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Albertina Castaneda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Albertina Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Albertito Pedraza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Albertjoseph Rosario | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Albertjoseph T Rosario | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alberto Acevedo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alberto Caceres | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alberto Caldera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alberto Carballo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alberto Castillo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alberto Corona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alberto De La Fuente | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alberto Durogene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alberto Espada | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alberto Franco | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alberto Galiano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alberto Gallardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alberto James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alberto Lopez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alberto Magana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alberto Martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alberto Mejia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alberto Montesinos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alberto Morales | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alberto Oyuela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alberto Padron Gallardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alberto Palomino | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alberto Ramirez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alberto Reyes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alberto Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alberto Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alberto Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alberto Rosario | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alberto Salazar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alberto Saldivar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alberto Sealey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alberto Solares | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alberto Torres-Bazaldua | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alberto Vargas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alberto Vargas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alberto Verdugo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alberto Vizcarra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Albertbeen Bradley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Albin Mora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Albreto Wilson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Albrisha Lyons | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Albritian Roberson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alcibiades Monfasi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alcides Mejia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alcira Mejia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aldaysha Clay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alden grace Mendoza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aldin Oakes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aldo Valencia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aldonna Eldridge | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aldophe Borneus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aldous A Calderon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aldous Anthony Calderon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aldrich Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aldrin Corpuz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aldrine Pinarac | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aldwin Torres | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alea Bryant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alea Phelps | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alea Woods | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aleah Gillespie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aleah Singleton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aleaha Griffin Fields | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aleana Bonnell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alease Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aleasha Herrington | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aleashia Hodges | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aleatha O'connor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alec Best | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alec Bilyeucordova | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alec Deremer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alec Deffenbach | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alec Draher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alec Hughte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alec Klose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alec Novey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alecia Lamond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alecia Lewis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alecia Marco | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alecia Morse | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alecia Stroud | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alecia Wilcox | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aleeia Heiman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Aleena Lane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aleesha Libri | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aleesha Sims | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aleetha Dixon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aleeyah Morris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alegna, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alea Arrington | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alea Dawkins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aleia Evans | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aleida Miranda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aleisha Craft | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aleisha Gonzales | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aleisha Reid | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aleisha Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandra A Amador Morales | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandra A Amador Morales | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandra Aguilar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandra Alaga | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandra Almendarez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandra Alvarado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandra Amador Morales | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandra Aranda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandra Avalos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandra Avila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandra Ayala | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandra Barriga Salinas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandra Becerra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandra Bermejo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandra Blanco | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandra Carmona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandra Carrillo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandra Cazares | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandra Ceja | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandra Chavez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandra Chavez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandra Chavez-Villanueva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandra Chuc | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandra Contreras | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandra Curiel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandra De La Torre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandra Delgado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandra Duran | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandra E Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandra Emilia Gomez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandra Enriquez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandra Flores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandra Gamboa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandra Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandra Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandra Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandra Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandra Garakos Torres | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandra Gomez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandra Gomez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandra Gonzales | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandra Gonzalez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandra Gonzalez-Covarrubias | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandra Guzman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandra Guzman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandra Guzman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandra Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandra Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandra Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandra Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandra Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandra Jimenez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandra Jimenez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandra Labrada | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandra Lara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandra Lopez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandra Lopez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandra Lozano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandra Macias | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandra Magallon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandra Maldonado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandra Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandra Martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandra Martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandra Mata | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandra Mateus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandra Medina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandra Mendez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandra Morales | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandra Moreno | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandra Moreno | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandra Navarro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandra Noemi Molina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandra Nunez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandra Ochoa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandra Pantoja | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandra Perez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandra Pineda Marin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandra R Alcantara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandra Ramirez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandra Renteria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandra Reyes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandra Reyes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandra Reynaga | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandra Richie Alcantara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandra Rivas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandra Robles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandra Robles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandra Robles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandra Rodela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandra Rosales | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandra Rubio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandra Ruiz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandra Salcedo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandra Salcedo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandra Sanchez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandra Sauceda-torres | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandra Saucedo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandra Sierra-Sierra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandra Simpson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandra Tapia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandra Torek | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandra Torres | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandra Torres | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandra Tovar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandra Urena Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandra Valdez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandra Valle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandra Vazquez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandra Vega | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandra Vital | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandra Zaragoza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandra Zepeda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandra Zepeda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandrina Alcala | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandrina Becerra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandrina Felix | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandrina Leja | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandro Agualiza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandro Alfaro-morales | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandro Alvarez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandro Anaya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandro Arguello | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|
| Alejandro Avila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandro Ballesteros | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandro Benitez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandro Carrillo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandro Caporla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ALEJANDRO CEJA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandro CejaPina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandro Chavez Zarate | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandro Colon-Reyes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandro Conchas Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandro Cordova | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandro Coronado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandro Corral | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandro Cortez Villa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandro Damas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandro Davila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandro Diaz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandro E Lopez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandro Escobedo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandro Estrada | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandro Favela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandro Figueroa Topete | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandro Gallegos Rodrigu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandro Garibay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandro Gonzalez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandro Gonzalez-Nuno | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandro Gutierrez Sandoval | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandro Guzman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandro Herrera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandro Huichapan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandro Jacobo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandro Juarez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandro Loera Vera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandro Lomeli | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandro Macajola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandro Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandro Martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandro Martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandro Martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandro Mata | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandro Mendez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandro Mendoza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandro Merino | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandro Mora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandro Morales | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandro Munoz Mendoza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandro Navarrete Lopez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ALEJANDRO NAVARRETE-LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandro Ochoa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandro Orozcolozano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandro Otero | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandro Perez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandro Quintana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandro Ramirez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandro Rangel Villalobos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandro Reyes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandro Reyes Macias | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandro Rios | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandro Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandro Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandro Roman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandro Roman Munoz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandro Romero | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandro Salgado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandro Sanchez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandro Sanchez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandro Sandoval | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandro Sibaja | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandro Solis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandro Suarez De La Cruz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandro Torres | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandro Vanegas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandro Velazquez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alejandro Zazueta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alek Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aleka Criner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aleka Hall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aleksandra Matasele | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aleksander Sobotka | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aleksandr Andronov | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aleksandr Maryan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aleksey Bogdanov | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aleli Gonzalez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alemnesh Woldekirkos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alen Manuel Abelria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alena Burgess | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alena Dunn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alena Eskridge | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alena Guzman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alena Kulakevich | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alena Roeun | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alena Shust | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alena Slaughter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alencia Taylor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alene Sophia Cooper | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| alens desrosiers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alerte Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alesandra Bethea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alesandra Freeman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aleisha Acosta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aleisha Aguilar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aleisha Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aleisha Barnes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aleisha Campbell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aleisha Chapman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aleisha Crogan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aleisha Good | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aleisha Kilburn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aleisha Miller | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aleisha Mykowiak | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aleisha Nall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aleisha Payton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aleisha Valencia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aleisha Word | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aleisha Yanez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aleishe Oberlton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aleisha Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aleshia Marie Wainer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aleshia Parks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aleshia Stanford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alesia Cleveland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alesia D'neca Stephens | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alesia Ehlers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alesia Flanigan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alesia Harrod | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alesia Harris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alesia Holderbaum | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alesia Hudson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alesia Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alesia Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alesia Latin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alesia Leggett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alesia Leese Foust Atherley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alesia Mingle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alesia Short | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alesiamadina Edwards | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alessandro Haza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Alessandra Maniglia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alessandrina Perez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aletha Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aletha Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alethea Brooks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alethea Jordan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alethea Wilson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alethea Woodfork | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aletheia Pannell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alethia Foster | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alethia Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alethia Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aletra Harris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aletra Windfield | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aletta Garner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aleu Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alex Aguilar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alex Alfaro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alex Andersen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alex Anderson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alex Andrew Schaper | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alex Arce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alex Argueta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alex Aris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alex Barahona Cruz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alex Barba | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alex Beaupre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alex Bernedo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alex Burnett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alex Caballero | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ALEX CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alex Contreras | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alex Donahou | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alex Ducker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alex Duman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ALEX DUMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alex Fleek | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alex G Sanchez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alex Galan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alex Galaviz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alex Goffard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alex Gonzalez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alex Gonzalez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alex Gonzo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alex Granados | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alex H Schwada | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alex Hammond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alex Henderson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alex Horton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alex Hughry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alex Hunter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alex Jabin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alex Jaramillo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alex Jefferson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alex Jordan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alex Juarez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alex Jyrroh Ivy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alex Kelley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alex Kreller | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alex Krumwiede | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alex Lewis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alex Lopez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alex Maroudas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alex Marquis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alex Mccabe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alex Murphy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alex Parker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ALEX PENESCU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alex Perez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alex Perez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alex Piedra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alex Plascencia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alex Powers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alex Prudhoe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alex Redd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alex Reyes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alex Robinett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alex Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alex Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alex Rodriguez-Romero | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alex Sadler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alex Schwada | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alex Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alex Stewart | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alex Stewart | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alex Sustaita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alex Tennison | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alex Torrez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alex Valderas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alex Valle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alex Wade | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alex Wagoner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alex Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alex Wynd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alex Zgrodek | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexa Adame | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexa Aguilar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexa Farley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexa Gonzalez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexa January | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexa Marmion | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexa Mcknight | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexa Nunley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexa Pacheco | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexa Quezada | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexa Rae Dysiong | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexa Ross | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexa Salter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexa Slater | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexa Speigner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexa Stukes Ramos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexa Valencia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexa Watts | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexa Zaragoza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexadran Collins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander Albear Gongora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander Andrade | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander Avants | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander Ballete | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander Beras | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander Berdejo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander Bowser | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander Brito | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander Brownlee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander Brunk | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander Campos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander Canty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander Castaneda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander Castellano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander Cervera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ALEXANDER CIFUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander Dominguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander Dossett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander Dunbar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander Escajeda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander Espinoza-cornejo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Alexander Ettema | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander Fornaro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander GarciaGomez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander Gomez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander Gonzalez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander Grimes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander Grondin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander Harmon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander Haye | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander K Pucu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander Kay Kay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander Kraus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander Lackey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander Lagman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander Laird | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander Lopez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander Luis Ramos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander Lytle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander Magpanay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander Maravilla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander McClary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander Mcgee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander Monroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander Montoya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander Nunez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander Ortiz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander Otis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander Palumbo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander Pantiga | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander Price | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander Price | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander Prybock | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander Pucu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander R Dossett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander Reyes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander Rigsby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander Roberts | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander Robinson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander Rojas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander Rojewski | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander Rowland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander Sandoval | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander Schlimme | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander Sigala | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander Solorzano-younger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander Sorenson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander Sosa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander Stanke | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander Thompson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander Thompson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander Tirozo-howland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander Torres | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander Valencia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander Vasquez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander Vega | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander Vonnegu-Vazquez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander Wagner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander Ward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander Wolfinger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander Woodson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander Yu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandra Abalos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandra Acevedo Velazquez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandra Adele Willis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandra Ajuria Cruz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandra Altomare | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandra Aparicio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandra Arredo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandra Avelar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandra Babcock | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandra Beard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandra Beltran | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ALEXANDRA BENTING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandra Bishop | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandra Brooks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandra Calleros | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandra Campana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandra Canalin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandra Cisneros | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandra Copeland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandra Cubillan Phelan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandra Damico Sanchez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandra Dastrovi Cassy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandra Delph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandra Denicourt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandra Diaz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandra Endicott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandra Enriquez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandra Frazier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandra Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandra Garcia Diaz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandra Geer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandra Geerlings | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandra Gehm | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandra Gomez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandra Gonzalez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandra Gonzalezgarwender | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandra Gonzalez-Martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandra Gutierrez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandra Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandra Herrera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandra Herrera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandra Hinnant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandra Hope Heinz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandra Ibarra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandra Jimenez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandra Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandra K Silva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandra Kelminsky | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandra Kendrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandra Macias | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandra Madere | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandra Mandapat | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandra Meyer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandra Moore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandra Morales | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandra Murphy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandra Mutschler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandra Nadon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandra Nagel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandra Navarro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandra Navarro-Avila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandra Neto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandra Oom | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandra Perez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandra Peterson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandra Pichardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandra Piephmeier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandra Porath | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandra Pringle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandra Quinones Ramirez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandra Ragan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandra Ramirez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Alexandra Ramirez Figueroa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandra Reynolds | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandra Rios | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandra Rodgers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandra Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandra Rojas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandra Rooke | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandra Rugamas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandra Santiago | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandra Santillan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandra Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandra Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandra Solorzano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandra Tirado-Marrero | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandra Toma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandra Turner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandra Ulloa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandra Vargas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandra Velazquez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandra Ware | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandra White | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandra Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandra York | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandra Santos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandrea Blalock | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandrea Everett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandrea Kacouros-perkins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandrea Moses | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandrea Nunez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandrea Petruzgaro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandrea Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandreya Morse | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandria Angelina Duarte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandria Bazal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandria Byrd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandria Campbell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandria Cano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandria Contreras | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandria Cook | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandria Cooper | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandria Curry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandria Daniels | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandria Day | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandria Dinkins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandria Echandia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandria Escobar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandria Fattig | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandria Foxworth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandria Gamba | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandria Gardner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandria Halcomb | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandria Harris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandria Harry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandria Hauser | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandria Hawley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandria Heaggs | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandria Hill | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandria Hill | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandria Hornyack | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandria Howe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandria Kennedy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandria Koehn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandria Kolodziej | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandria Long | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandria Lutz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandria Manley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandria Mcclae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandria Mcgowan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandria Miller | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandria Morrison | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandria Neves | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandria Perry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandria Perry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandria Powell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandria Ramirez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandria Rashidi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandria Richardson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandria Robinson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandria Ruffin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandria Sanchez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandria Sarmiento | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandria Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandria Showell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandria Silva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandria Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandria Spuppen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandria St.hilaire | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandria Stephens | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandria Stokes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandria Tabron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandria Tack | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandria Taylor-Cooper | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandria Tonnon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandria Vance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandria Vera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandria Walker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandria Wardingley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandria Whaling | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandria Whitaker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandria White | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandro Gonzalez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandro Ochoa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandro Ramirez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexanyae Elisa-maria Juliette Drosos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexas Kale | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexei Spickler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexes Harris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexes Moreira | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexess Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexi Ortiz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexia Ariza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexia Binns | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexia Cervantes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexia Chinn-Oliver | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexia Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexia Emziah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexia Fuentes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexia Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexia King | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexia Loera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexia Manriquez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexia Rubin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexia Valadez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexia Woodall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexiano Kabuuk | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexicus Duncan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexie Garces | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexie N Rafael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexie Nicholas Rafael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexin Aynaga | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Acosta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Aguada | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Aguirre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Alejandra Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Alexander | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Anderson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Alexis Andrea Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Anne Giesbrecht | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Antinoro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Armstrong | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Ashley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Ayala | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Ayala | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Bachmier-mcmoore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Barajas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Barbee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Beasley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Belfield | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Bernilleca | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Bowe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Brian Becerra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Browning | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Bryant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Caldwell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Calzada | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Campbell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Castro-Perez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Cepricio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis chad Gallagher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Chand | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Chavez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Chavez Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Christina Sanders | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Cilette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Cole | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Collins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Contreras | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Cook | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Cooper | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Corsetti | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Corsetti | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Crain | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Cranston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Cruz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Davenport | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Dees | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Deloach | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Diaz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Dickens | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Dildy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Donnelly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Drane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Duggins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Duncan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Elizabeth Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Elizalde | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Escobar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Espitia Rivera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Esquivel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Famularo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Felty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Fields | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Flores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Frazier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Freeman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis freeman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis G Rodriguez Trevizo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Gabriel Rodriguez Trevizo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Geist | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Gibson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Godinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Gomez Martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Gomez-Borja | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Gonzales | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Gonzalez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Gonzalez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Grant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Green | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Griffin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Hairston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Hall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Harper | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Harris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Harris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Henderson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Hinn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Holley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Holsted | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Hopes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Hughes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Hurd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Hyman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Ibanez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Ibarra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Jefferson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Jeffery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Jesus Montejano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Kehn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Kidd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Kiemele | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Knight | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Leavy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Leon-Martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Lockett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Lowery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Lynch | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis M Presiado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Maciel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Mack | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Magallanes-Meza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Manuel Montano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Margarito | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Marie Orozco | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Marie Pettis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Marx | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Maulter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Mazzoli | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Mccain | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Mccaskill | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Mcglaughlin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis McNabb | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Melton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Merlino | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Millanes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Millan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Miranda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Mitchell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Molina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Molina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Morgan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Morris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Mullen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Alexis Munoz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Murphy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Navarro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Nelson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Nelson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Noah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Oberlin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Ortiz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Owens | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Perry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Polk | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Porras | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Pruitt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Quindo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Quinones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Quiroz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Ramirez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Ramos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Reyes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Reyes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Reyes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Rivera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Robinson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Rogers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Rogers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Rogowski | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Romero | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Romo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Rosales | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Russell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Salmons | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Sandoval | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Santos Henriquez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Schoenauer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Sherman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Silva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Singleton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Skeete | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Skinner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Soto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Staley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Stockton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Stone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Suarez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Summers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Thompson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Valdez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Valencia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Vananden | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Vazquez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Vidaurri | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Villasana-Area | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ALEXIS VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Ward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Washington | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Washington | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Wells | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Whittamore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Wilson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Winston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Woods | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Yaleena Leyva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Yarbrough | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Yokley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Young | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Young | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Yrigollen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Zamora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Zimmerle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexius Coleman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexius Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexxandra Juarez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexxandra Miller | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexxandrea Hitsman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexxandria Flores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexxis Chanderjeet Blake | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexxis Pummel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexus Agard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexus Arestine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexus Armelin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexus Armstrong | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexus Baker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexus Brinkley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexus Crump | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexus Dekoe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexus Dodson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexus Marie Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexus Moreal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexus Prince | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexus Serrato | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexus Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexus Walder | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexus Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexus Zanders | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexx Delacy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aleya Brinkley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexxandra Cisneros | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexxandra M Hoelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexxandrea Brumfield | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexxandrea Weeks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aleyssa Barrientos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aleyu Palacios Huerta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alfashawn Mitchell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alfelyn Sanchez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alfie Newman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alfonso Alvarado Barriga | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alfonso Avalos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alfonso Beltran | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alfonso Duran | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alfonso Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alfonso Garcia-acevedo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alfonso Gomez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alfonso Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alfonso Lovio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alfonso Mendez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alfonso Peralta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alfonso Ramos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alfonso Solorio Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alfonzo Anderson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alfonzo Colon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alfonzo Pagan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ALFONZO ROSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alfonzon Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alford Cochrane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alford Eugene Reed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Alfrado Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alfred Alvarado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alfred Cuecuecha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alfred Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alfred Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alfred Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alfred Figueroa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alfred Ford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alfred Ford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alfred Gomez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alfred Henley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alfred Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alfred Kenneth Haylett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alfred McIntosh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alfred Navarrete | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alfred Perez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alfred Preston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alfred Razo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alfred Roberson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alfred Sauchelli | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alfred Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alfred Seizer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alfred Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alfred Snay II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alfreda Bennett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alfreda Gammon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alfreda Hargrove | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alfreda Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alfreda Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alfreda Marie Wilson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alfreda Toddy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alfreda Trujillo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ALFREDA WRIGHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alfredo Alvarado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alfredo Avalos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alfredo Banuelos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alfredo Bustos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alfredo Cardona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alfredo Cortez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alfredo De La Cruz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alfredo Diaz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alfredo Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alfredo Ibarra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alfredo Leon Barcelo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alfredo Lopez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alfredo Loyola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alfredo Macias | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alfredo Marin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alfredo Martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alfredo Martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alfredo Medina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alfredo Medina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alfredo Mendez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alfredo Molina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alfredo Morfin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alfredo Munoz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alfredo Olaguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alfredo Orellana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alfredo Peralta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alfredo Ponce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alfredo Ramirez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alfredo Rangel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alfredo Robles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alfredo Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alfredo Sanchez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alfredo Sanchez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alfredo Torres | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alfredo Uribe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alfredo Uribe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alfredo Vasquez Caceres | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alfredo Vedarte III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Algen Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Algenib Sanchez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Algeria Craft | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Algonquin Anderson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alhaji Sankoh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ali Alubady | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ALI AMINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ali Chaaban | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ali Encaliado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ali Mahdi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ali McCreery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ali Oliver | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alia Avila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alia Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aliah Bueno-Strong | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aliah Butler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alainel Vargas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aliasijah Slade | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alice Alcaraz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alice Arawiok | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alice Archuleta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alice Benfield | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alice Causey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alice Coudrain | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alice Dabir | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alice Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alice Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alice Ferguson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alice Foreman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alice Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alice Gardea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alice Gomes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alice Gomez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alice Hill | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alice Kane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alice Kuregian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alice Luzuriaga | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alice Marie Bernal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alice Metcalfe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alice Minardi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alice Myers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alice Nakata | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alice Nazvage | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alice Ongsisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alice Perez Siego | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alice Rios | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alice Rowell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alice Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alice Shaw | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alice Sprouse | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alice Thornton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alice Tullos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alice Vandroff | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alice West | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alice Willis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alice Wilson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aliceson b Dulan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Adams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Anderson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Arellano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Arndorkzer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Aube | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Bahena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Baine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Baim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Baker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Alicia Baker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Baker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Baltazar Salazar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Banford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Barr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Bell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Berger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Bridewell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Bryant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Cameron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Cancino | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Capetillo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Carbajal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Cardenas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Chase | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Chemont | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Chung | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Clarke | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Cobb | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Cortez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Cox | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia D Herrera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Dalnay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Davidson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Dennett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ALICIA DIAZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Dovenspike | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Dubon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Essex Alexander | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Estep | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Flick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia French | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Fulton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Furst | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Galvan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Gardner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Gates | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Grayson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Griffin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Gutierrez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Haina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Hann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Harris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Harris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Harrison | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Herbert-Dean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Hill | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Hodges | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Holmes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Howze | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Huebner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Huizar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia I Gallardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Irene Gallardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Jaffee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Jaime | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Jett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Jimenez Soto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Julia Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Kinyon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Koach | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Komagay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Kukuhi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Lamar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Lehr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Lemos Mojica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Lewis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Lewis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Linden | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Lindsey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Livingston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Lopez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Lopez Palermo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Lorance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Lowe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Lucas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Lucia Pasillas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Lyptra Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Mackenroth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Mahan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Malott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Marcum | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Maria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Marie Grimes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Marquez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Marron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Martell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Masellis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Maynard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Mcbride | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Mcnealey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia McNeil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Medrano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Miles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Miller | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Moore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Moore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Morris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Muhammad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia N Michimoto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Newson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Nichols | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Nixon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Nugnes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Orozco | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Ortiz Bravo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Paine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Palmer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Palmer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Parker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Parks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Patterson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Pearson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Perry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Pickett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Plank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Plasencia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Poindexter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Preston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Pretty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Purchase | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia R Ramos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Ramirez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Ramirez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Renteria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Reyes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|
| Alicia Rhodes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Rivera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Rivera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Roberts | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Romo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Roque | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Rosa Castro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Rubin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Rubio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Ruiz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Salazar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Salinas-Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia San Pietro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Sandoval | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Santamaria-Franco | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Santana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Segura | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Serrato | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Sharkey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Sheppard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Sibaja | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Sierra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Silva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Silva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Slone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Smead | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Spaccarelli | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Spellman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Stafford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Stout | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Tattoya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Talbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Taylor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Thorn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Trader | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Trevino | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Trueblood | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Turk | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Turner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Vardell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Walker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Wares | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Washington | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Watts | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Wellington | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia White | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Whitfield | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Wiley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Wilson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Wilusztewski | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Wood | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Wright | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Yvonne Polk | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Ziemer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicya Singleton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alida Frampton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alida Montoya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aliea Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alied Rivera Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alieshia Hollenbach | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alihandra Walters | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alijandra Martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alika Jordan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alika utgall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alika Toki martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alika William Stricker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alimamy Bangura | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ALIMICHELLE LOWMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ALIMICHELLE LOWMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alina Beeman-Maceo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alina Chavez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alina Farajian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alina Fetterley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alina Miller | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alina Perez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alina Pres | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alina Seward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alina Torres | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alina Urera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aline Paredes Carreto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aine Najarro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alisa Abbott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alisa Abler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alisa Adams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alisa Atwood | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alisa Best | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alisa Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alisa Dent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alisa Dersham | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alisa Fu'a | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alisa Gaines | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alisa Guster | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alisa Hardy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alisa Harps | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alisa Harrington | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alisa Herrera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alisa Hicks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alisa Jackson-Seedarnee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alisa Kala-Pasa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alisa Kattes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alisa Kozyreva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alisa L Fu'a | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alisa Mae Batican | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alisa Mincey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alisa Morrow | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alisa Person | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alisa Potts | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alisa Renfro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alisa Rocha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alisa Spicer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alisa Sudduth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alisa Terrazas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alisa West | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alisandra Vaomu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alisapuaina Titania | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ALISCA MORALES! | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alise Coman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alise Davidson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| A'lise Ivory Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alise Lewis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alise Yates | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alisha Bagwell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alisha Baker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alisha Bigley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alisha Bonderer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alisha Boudreaux | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alisha Brownfield | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alisha Caldwell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alisha Calhoun | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alisha Carmichael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alisha Chwastnik | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Aisha Cleveland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aisha Coffman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aisha Dankowski | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aisha Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aisha Doorn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aisha Dudley-El | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aisha Fitzgerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aisha Ford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aisha Garner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aisha Gil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aisha Goins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aisha Gonzalez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aisha Griffith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aisha Helmstead | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aisha Henshaw | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aisha Henshaw | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aisha Hicks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aisha Howe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aisha Hunter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aisha Jensen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aisha Leyanne Yglesias-guzman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aisha Margaret Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aisha Marie Hassan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aisha Marie Ware | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aisha Mcgraw | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aisha Mckeithen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aisha McQueen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aisha Miller | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aisha Milo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aisha Mitchell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aisha Morris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aisha Nash | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aisha Needem | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aisha Nicole Badea Vera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aisha Novotny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aisha Ortiz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aisha Oxendine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aisha Pak | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aisha Pearson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aisha Peeples | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aisha Pete | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aisha Pierre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aisha Piacencia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aisha Reck | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aisha Reger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aisha Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aisha Ruiz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aisha Rush | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aisha Seals | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aisha Self | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aisha Shelton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aisha Silva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aisha Simmons | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aisha Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aisha Stephens | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aisha Swan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aisha Tardiff | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aisha Taylor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aisha Tharpe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aisha Thing | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aisha Thornton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aisha Vasquez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aisha Washington | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aisha Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aisha Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aisha Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aisha Zimmerman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aisha Zuniga | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aishaunce Denise Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aishea Bell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aishia Clemons | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aishia Fortier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aishia Lee Taffola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aishyanie Chavis-Branch | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aisi Falepapalangi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aisia Sherbino | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aisia Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aison Adkins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aison Andrus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aison Barr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aison Bline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aison Bueno | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aison Caruso | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aison Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aison Coleman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aison Doerr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aison Dunford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aison England | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aison Erbetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aison Fritz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aison Gorman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aison Gue | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aison Hall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aison Herman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aison Hokinson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aison Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aison Jordan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aison Logan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aison Manjerek | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aison Meyer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aison Niddiry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aison Norris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aison Rader | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aison Repburn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aison Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aison Whitney Dunn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aison Zimmerman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aissa Bearce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aissa Bo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aissa Bratford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aissa Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aissa Czarney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aissa Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aissa Edinger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aissa Edmond-Briscoe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aissa Greenhalgh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aissa Jane Bufac | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aissa Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aissa Lindsay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aissa Lipoff | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aissa Lohr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aissa Marrero | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aissa Rosales | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aissa Vaughan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aissa Ward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aissya Inskeep | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aistar Martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aister Green | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aita Keanu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aitash Morrison | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aituska Borrero | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aiva Hegarty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aiv Koppisch | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aiv Marselle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aiya Gransby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aiya Vannorman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aiyalin Campbell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Aliyah Epperson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aliyah Houston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aliyah Mccaa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aliyah Parker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aliyah Truneh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alizabeth Mendez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alize Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alizsa Raquel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alizzia Shepard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aljbon Toshi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aljohn Bumanglag | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aljuwair Derrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alkeria Leigh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alkonie Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alla Bauman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allan Aalona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allan Alberto Medina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allan Castleberry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allan Harvey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allan Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allan Kyle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allan Mackelburg | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allan Robinson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allan Udasbe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allana Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allandale Leano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allanita Ward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allanna White | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allante Branch | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alledra Green | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allegra King | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allein Lazaro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alleina Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen Brost | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen Buchanan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen Buttock | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen Cheng | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen Demoss | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen Fung | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen Greig | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen Hall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen Hane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen Hardy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen Hines | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen Kumar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen Lamkin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen Lavine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen Lynn Wyse | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen Mack | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen Melander | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen Morrow | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen Nichols | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen Paulo Reyes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen Rhodes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen Rice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen San Antonio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen Sanders | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen Scott Bodnar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen Stevens | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen Stover | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen Summerell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen Thornhill | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen Underwood | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen Whittaker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen Wyse | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allena Bell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allena Underbrink | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allenea Annette Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allenne Dois | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allevis Robinson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allexus Hollingsworth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allicia Sprague | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allinton Rogers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allisa Berry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allisa Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allison Abel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allison Alvarez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allison Ball | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allison Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allison Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allison Brunning | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allison Carter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allison Champion | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allison Craig | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allison Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allison Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allison Diaz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allison Duchon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allison Edwards | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allison Estrada | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allison Ewell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allison Fick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allison Galters | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allison Goodwin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allison Gutierrez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allison Hedgpeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allison Hill | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allison Hill | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allison Jamieson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allison Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allison Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allison Kearney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allison Kittiak | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allison L Holeso | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allison Lynn Irving | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allison Martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allison Mason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allison Matchett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allison Mcluckie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allison Mendez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allison Mendoza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allison Miranda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allison Miranda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allison Molden | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allison Montgomery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allison Nichole Kruizenga | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allison Nordhaveth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allison Ofsthus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allison Osorio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allison Osorio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allison Palacios | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allison Parker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allison Pierce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allison Pinson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allison Reeder | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allison Roberson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allison Robillard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allison Rohr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allison Rozeveld | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allison Salyers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allison Shelton bennett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allison Stabio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allison Thorstenson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Allison Walsh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allison Watson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allison Womack | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allison Woolsey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allison Young | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alissa Cobb | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ALLISSON BRIONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alister Horton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alix Roman-Espino | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aliyah Burns | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aliondra Diaz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allura Adams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allyce Williamson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allycia Bethune | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allyn Pineda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allyn Sagastume | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allysa Hartnett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alysa Kinder | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alysha Marie Toohey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alysia Sessoms | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alysia Strohmeier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyson Work | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyson Cheaney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyson Coleman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyson Davies | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyson Della Nina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyson Grissom | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyson Jane Santos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyson Joiner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyson Kaziah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyson Mendoza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyson Mullaney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyson Stephens | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyssa Anderson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyssa Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyssa Depriest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyssa Grayson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyssa Quezada | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alma A Padilla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alma Alvarado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alma Alvarez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alma Anderson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alma Andrade | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alma Angel Deleon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alma Argenal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alma Avelar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alma Bonilla Batres | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alma Carabes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alma Contreras | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alma Contreras | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alma De la torre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alma Dela Rosas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alma Estrada | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alma Fabiola Carrillo Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alma Flores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alma Fuentes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alma Gallegos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alma Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alma Giovanni Damian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alma Gomez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alma Gutierrez-Barba | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alma Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alma Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alma Husnic | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ALMA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alma Lopez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alma Luca Martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alma Madrid | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alma Mancilla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alma Maria Cano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alma Maria Rosa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alma Mariscal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alma Montoya-Padilla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alma Nabor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alma Ochoa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alma Padilla Navarro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alma Patricia Guillen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alma Pena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alma Ramirez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alma Reyna Murillo-Arellano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alma Reza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alma Robles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alma Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alma Rosa Neves | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alma Sanchez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alma Sanchez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alma Sanchez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alma Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alma Tellez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alma Torres | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alma Valdes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alma Valencia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alma Vega | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alma Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Almalik Elvamin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Almandi Kidd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Almeera Mazyck | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Almeka Campbell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Almeta Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Almina Hadzikic | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Almira Mendoza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Almita Carrasco | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Almonica Harris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Almyra Zapata | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alnisha Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alnoosa King | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alohalani Hincon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alona Barnes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alona Kelly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alona Orona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alona Owens | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alondra Alcala | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alondra Alvarado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alondra Arellano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alondra Balderas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alondra Carmona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alondra Jimenez-Gutierrez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alondra Jones-Campbell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alondra Montes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alondra Natera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alondra Plancarte Paez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alondra Quezada | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alondra Ramirez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alondra Robles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alondra Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alondra Rosales Felix | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alondra Sierra-Calixto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alondra Sylvester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alondra Valenzuela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alondra Vera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alondra Zuniga | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alondzae Reeves | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alonna Kent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alonso Becerra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alonso Hubner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alonso Ontiveros | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alonso Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Alonso Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alonso Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alonso Gaytan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alonza Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alonzo Cervantes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alonzo Chavez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alonzo Espy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alonzo Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alonzo Langley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ALONZO NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alonzo Rone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alonzo West | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alonzo Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alonzo Williams II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alonzo Wooten | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alorin Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alousine Bangura | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alpha Kamara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alphonso Costilla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alphonso Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alphonzo Phillips | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alphounso Wright | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alqueena Whittington | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alricardo Watson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alsane Soumah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alsha Maclin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alston Orlanozo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alta Taylor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Altagarcia Espindola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Altena Monair | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Altena Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Altermease Harper | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Altermese Walker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Althea Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Althea Collins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Althea Gibson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Althea Griffin-López | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Althea Jeiks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Althea Mitchell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Althea Nicholson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Althea Walker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Altheia Foxkin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Althera Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Althia Marie Watson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Altie Gill | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Altogrica Stockton-Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alton Alexander | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alton Boyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alton Ferguson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alton Gore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alton Randall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Altoria Hoke | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Altoreasha Taylor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Altravion Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alula Yohanis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alva Moreno | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alvaro Albarran | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alvaro Barajas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alvaro Castaneda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alvaro Castro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alvaro Gallardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alvaro Gamboa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alvaro Garcia-rangel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alvaro Gonzalez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alvaro Granados | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alvaro Lopez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alvaro Moreno | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alvaro Munoz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alvaro Nuñez Jr. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alvaro Preciado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alvaro Rosales Cubias | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alveena Spencer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alvena Washington | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alvera Stokwan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alverine Rawlins-kan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alverna Upshire | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alvernius Hodgers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alvin Aliano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alvin Bedgood | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alvin Blanco | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alvin C Pearson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alvin Cavins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alvin Cellona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alvin Christopher Pearson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alvin Craig Kennedy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alvin Dejesus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alvin Dela Cruz Kokuburi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alvin Fernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alvin Gacho | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alvin Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alvin Hightower | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alvin Hill | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alvin Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alvin Jennings | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alvin Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alvin Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alvin Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alvin Maddison | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alvin Medina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alvin Norman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alvin Page | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alvin Parent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alvin Rushing | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alvin Salazar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alvin Stevenson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alvin Sylvester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alvin Watts | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alvin Young | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alvina Briggs | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alvina Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alvina Burch | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alvina Cole | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alvina Franklin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alvina Mays | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alvina Roberts | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alvinbryan Bayoa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alvin-Christian Diego Vidad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alvinshalana Wiley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alvita Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alvita Wilcox | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyaa Q. Alokbi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyah Tolson-boone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyassa Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyca Trice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alycea Washington | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyceia Maupin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alycia Bird | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alycia Morrow | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alycia Rene' Hall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alycia Reyna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alycia Shellard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alycia Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ALYFARAZ KHWAJA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyna May Medley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyna Turner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alysa Weiss | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyscia Barela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Alyscia Binnebose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyse Poison | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyse Reed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyses Reeves | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alysha Abel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alysha Barnes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alysha Bray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alysha Knott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alysha Leal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alysha McCafferty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alysha Merrill | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alysha Oliver | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alysha Rochelle Lane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alysha Slater | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alysha Stegmiller | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alysha Walker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyshas Lashman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ALYSHEA M. LESHMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyshia Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyshia Wigfall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alysia Arnodo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alysia Avalos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alysia Bailey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alysia Baptist | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alysia Belsinger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alysia Chaplin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alysia Cole | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alysia Coley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alysia Hill | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alysia Lennon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alysia Lilly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alysia Marion | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alysia Person | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alysia Porter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alysia Riemann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alysia Shipley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyson Aldahl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyson Cajina-Davila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyson Duran | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyson Glenn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyson Harrison | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyson Holt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyssa Albertson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyssa Anderson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyssa Anderson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyssa Ann Bello | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyssa Ann Kemp | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyssa Aqui | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyssa Armijo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyssa Bailey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyssa Banda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyssa Barnes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyssa Barrera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyssa Belo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyssa Bene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyssa Bernal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyssa Billings | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyssa Billings | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyssa Bracamonte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyssa Brannaka | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyssa Briann Cabrera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyssa Burroughs | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyssa Caffee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyssa Castillo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyssa Cervantes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyssa Chapman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyssa Chapman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyssa Christine Ponce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyssa Contreras | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyssa Cook | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyssa Corbo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyssa Cortez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyssa Crocker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyssa Cruz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyssa Cruz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyssa Danielle Reed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyssa De La Cruz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyssa Devito | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyssa Elaine Robertson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyssa Everett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyssa Fishell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyssa Fisher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyssa Flores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyssa Fox | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyssa Friend | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyssa Gerasch | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyssa Grace Lujano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyssa Grant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyssa Griffin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyssa Hart | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyssa Heater | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyssa Herlinger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyssa Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyssa Hibbs | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyssa Hoffert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyssa Howell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyssa Hutcheson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyssa Irene Lopez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyssa Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyssa Jacquet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyssa Jipas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyssa Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyssa Kizer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyssa Konecky | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyssa Lindsay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyssa Lopez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyssa M Parras | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ALYSSA M. PARRAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ALYSSA M. PARRAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyssa Marie Guillen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyssa Marie Zunke | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyssa Marshall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyssa Masters | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyssa Mata | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyssa Matus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyssa Murillo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyssa Nichols | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyssa Nix | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyssa Olson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyssa Ortiz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyssa Patrice Terry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyssa Paulson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyssa Paulson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyssa Payne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyssa Payne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyssa Peon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyssa Pittman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyssa rae Pasqual | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyssa Ramirez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyssa Ramos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyssa Rivera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyssa Roberts | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyssa Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyssa Rojas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyssa Runkle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyssa Saenz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyssa Sahdeo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyssa Salas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Alyssa Sanchez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyssa Santellan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyssa Serrata | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyssa Sutterfield | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyssa Tapp | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyssa Thurgood | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyssa Tome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyssa Tresatti | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyssa Trevino | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyssa Turner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyssa Valles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyssa Vergara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyssa Virgen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyssa Washington | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyssa Weston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyssa White | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyssa Wilkins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyssa Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyssa Wright | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyssia Alvarado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyssia Dismuke | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyssia Hubman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyssia Leon-Pina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyssia Lujan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyssia Morgan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyssia Turoe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyx Carter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyxandria Bates | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyxandria Doran | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyxandria Skallerud | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyzza Korin Victor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyzza Lagpacan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alzena Taylor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Am Jimerson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amaari Simon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amabeli Escalera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amada Cerda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amada Serrano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amadeline Silverio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amadi Bryant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amado Inciong | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amado Lalo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amadou Bah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amairani Jimenez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amairani Zambrano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amairani Zavala | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amal Ibrahim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amal Krishnan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amalia Burnett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amalia Castro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amalia Elizabeth Alvarez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amalia Gonzalez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amalia Ojeda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amalia Ortiz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amalia Vega | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aman Kaur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Aaron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Adair | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Akkel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Alba | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Alexander | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Allgood | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Almberg | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Almonte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Alvarez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Alvarez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Ammer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Anderson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Anderson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Armand | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Arnsby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Ask | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Atchley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Avenell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Azevedo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Backes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Bader | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Bailey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Baines | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Baines | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Baker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Baker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Baker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Ballard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Barela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Barreras | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Baxter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Baxter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Beebe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Behling | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Behrendt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Beltran | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Benavides | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Berry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Bettancourt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Betke | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Biddle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Binnall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Bista | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Blevins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Blocker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Blum | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Bonaventure | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Boom | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Bostard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Bowling | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Braden | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Brands | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Bratton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Brigner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Brock | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Brooks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Buehler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Bulick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Bunnell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Burgett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Burlingame | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Butler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Butler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Bymark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Bynum | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Byram | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Caballero | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Caldera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Campbell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Campbell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Carriero | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Cardella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Cardy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Carley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Carranza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Carter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Carter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Amanda Carter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Carter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Carter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Cartwright | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Casteel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Cates | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Cepero | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Cervantes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Chadwick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Chase | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Cheatham | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Chihuahua | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Chlaster | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Christian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Christina Gonzales | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Clayton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Clontz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Coleman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Concepcion | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Condon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Coney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Conetto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Contreras | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Cooks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Coon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Cooney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Cooper | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Corona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Cortez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Cosme | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Costa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Costello | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Couch | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Coverrubias | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Crandall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Crnogorac | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Crouch | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Cruz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Cuevas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Culpepper | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Cummings | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Dandridge | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Daniels | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Darby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Darling | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Dawn Cathey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Dewald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Dickinson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Dieter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Dirks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Dixman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Disotell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Donovan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Dudley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Dugger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Eagle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Edwards | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Elam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Elder | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| AMANDA ELIZABETH FLECK, PREVIOUSLY CURTIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Ellis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Ellis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Ellis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Estes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Evans | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Evans | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Evertson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Fair | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Farrar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Felber | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Fenton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Finer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Fisher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Flemmi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Flye | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Foor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Foster | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda France | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Franklin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Frarcel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Furniss | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Gabriel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Gail Merick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Garner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Gates | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Geller | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Genthner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Ghinnire | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Gibbs | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Gibbs | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Gibson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Gibson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Gingras | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Goble | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Goddard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Goff | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Gonzales | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Gonzalez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Gonzalez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Gordon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Gordon-escamilla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Govero | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Gracey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Granado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Granberg | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Granger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Gray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Green | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Green | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Green | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Gregg | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Grego | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Griffin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Grove | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Guerrero | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Guerrero | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Gutierrez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Hale | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Hall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Hall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Hamann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Hamilton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Hamilton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Hamilton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Hardegree | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Harmon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Harmon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Harris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Amanda Hartley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Harvey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Hash | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Hawk | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Hayes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Hayes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Heckrladter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Hedges | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Hegemann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Helton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Hemby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Hensley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Herzog | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Hildebrandt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Hill | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Holmboe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Holt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Horn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Horton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Horton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Howard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Howell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Hull | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Hunt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Hunt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Husain | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Hyatt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Ingram | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Inmon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Ireland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Isaac | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Izquierdo Aroche | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Jackman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Jean Kruck | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Jean Lucas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Jefferson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Jenkins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Jimerson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Jonas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Jordan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Jordan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Josephine Moreno | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Josling | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Karhoff | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Kasch | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Keele | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Keeney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Keesee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Kelsey Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Kemp | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Kerr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Kettenhofen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Kilchenmaster | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Kleinmeyer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Kluczinske | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Krapohl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Kuesis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Kusevich | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda L Del Rosario | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Labshere | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Lacy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Leaierdonn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Laing | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Lake | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Lamb | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Lamm | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Lange | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Larson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Larson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Lauria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Leal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Leigh Marliak | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Leslie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Levonen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Linnert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Lona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Long | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Longsworth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Lopez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Lopez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Lorine Millen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Loughlin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Louise Addie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Loyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Lozano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Lucas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Lynch | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Lynch | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Lynne franz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda M Herrera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda M Vasquez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Mackie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Mahaffey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Mangum | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Maria Wilkerson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Marie Hulsey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Marine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Mariana Long | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Marler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Marlow | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Marriner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Marroquin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Marsten | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Martinez Moreno | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Mason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Masten | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Mauritsen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda May | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda May | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda McCallister | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda McCollum | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Mccord | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Mccoy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Mccue | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Mccumber | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Mccutchen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Mcdougle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Mcdowell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Mcfann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Mclure | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Mcwain | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Meagher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Meisinger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Amanda Michelle Herrera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Middleton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Mee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Miller | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Miller | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Millette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Millian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Milliken | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Millwood | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Milum | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Mishoe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Mitchell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Moon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Moore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Moore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Moore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Morales | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Morris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Morris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Morrison | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Mount | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Moye | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Mullis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Murray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Murray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Mustard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Myers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Nageotte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Nash | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Natassia Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Newman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Nichols | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Nicholson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Nicholson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Nickerson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Nicole Vasquez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Nicole Wagner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Noel Nash | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Oakley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Ollison | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Orr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Ortiz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Ouch | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Pack | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Pardi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Parra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Patterson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Pena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Pendleton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Pennington | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Perez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Perez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Perez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Perez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Perry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Perry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Perry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Peterman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Phillips | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Pidrak Johnston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Pino | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Pisano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Pittman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Plourde | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Pooler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Porubsky | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Preston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Price | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Provost | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Raahauge | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Rakocija | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Rankin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Rausch | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Rauss | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Reed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Reis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Rhiannon Sloan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Rhine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Richardson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Richardson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Rigsby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Riedu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Riley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Riley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Rivera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Rivera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Rivera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Roberge | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Roberson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Roberts | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Roberts | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Robertson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Robinson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Robinson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Robles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Rocker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Rolling | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Roman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Romero-Hayes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Rosado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Rosenbleeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Rosio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Ross | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Rugger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Ruiz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Ruiz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Sa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Sacra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Sadowski | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Sakamoto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Salmon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Sanders | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Sapp | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Savage | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Savas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Say | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Schalk | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Scholl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Seals | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Searles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Self | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Serrano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Settles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Shabazz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Shadowen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Shaffer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Shaffer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Shannon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Sharp | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Shaw | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Sheare | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Sheffield | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Shepard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AMANDA SISNEROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Sivins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Skraban | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Smith-mccallops | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Snapp | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Sniadecki | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Songer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Sowell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Spears | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Stallings | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Standridge | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Stanford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Stephens | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Stepps | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Stevens | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Stevenson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Stills | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Stitell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Stokes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Stout | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Stovall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Strickland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Sweet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Swindahl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Symonds | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Tandal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Tarnow | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Teague | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Teed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Thompson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Thornburg | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Tloseco | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Toshkian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Tracy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Trevino | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Trujillo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Turner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Turner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Twilleager | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Valcarcel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Valerio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Vandygriff | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Vandygriff | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Vandyke | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Varin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Vaughan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Villalobos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Wagoner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Walker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Ward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Warford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Warren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Washington | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Washington | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Watson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Watson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Watson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Waymire | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Webber | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Weberling- Mccoy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Weeks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Weisel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Weismantle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Wells | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Wentz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Whalen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Whatley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Whitby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Whitcomb | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda White | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda White | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Whitley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Whitney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Whyte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Wilkerson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Williamson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Williamson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Wilson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Winebrenner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Wisniewski | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Wlosinski | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Wohlford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Woodruff | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Yap | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Yarbrough | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda Yesbick-riskur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amandakaye Brumko | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda-lynn Faulkner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda-rae Moreau | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amandeep Kaur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amandie Alamillo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanee Thabet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanee Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amani Abdeljawad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amani Darby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amani Stewart | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amani Walker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanpreet Bhambra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanpreet Kaur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanpreet Kaur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanpreet Singh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amantha Engleman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanuel Getaw | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amar Dhillon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amara Abell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amara Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amara Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amara Mccullough | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amara Nunley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amara Taraewlly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amarelis Knight | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amariah Buchanan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amarie Nelson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amarilis Casillas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amaris Alfaro-Cortez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amaris Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amaris Hill | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amaris Pierre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amaris Preston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amaris Ramirez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amaris Sumpter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amarus Boyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amarjeet Singh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amarjit Kaur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amauris Aquino | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amaya Hilmias | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Amaya Vanzandt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ambal Aguero | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ambar Cruz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ambar Flamenco | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ambar Garcia-Abreu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ambar Herrera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ambar Nunez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ambar Salazar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Aas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Abbey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Adams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Almendarez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Alvarez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Anderson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Anderson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Andrade | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Annis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Arnold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Aschenbeck | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Bailey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Baldwin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Barnett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Bartholomew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Beam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Beard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Beem-Swift | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Bejarano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Bennett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Bentley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Bergum | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Bernacet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Black | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Blakey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Blanchard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Blunt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Bowers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Brandon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Brewer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Brown- Woods | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Browning | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Burke | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Burnette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Butler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Cain | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Cameron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Cannady | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Carbonetto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Carden | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Carr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Carrington | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Carroll | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Chapman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Chavez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Cohick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Collins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Connelley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Coole | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Coulston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Courteaux | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Cox | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Craig | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Crepeau | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Cronkhite | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Cross | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Crouch | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Cuevas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Cushen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Custis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Dashner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Dawn Flores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Dawn Horn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Deckert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Denise Delgado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Denise Stewart | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Desoto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Dillon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Dinco | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Dove | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Dowlen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Downs | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Downwind | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Drawdy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Dubois | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Dunn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Dye | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Edwards | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Eigen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| AMBER ERICKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Esser | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Evanoff | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Evans | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Evans | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Everett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Fawcett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Felts | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Fender | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Ferguson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Fike | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Filipek | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Fochtman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Fogle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Foucher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Franco | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Franklin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Frauendorfer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Frost | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Fry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Fuller | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Fulton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Funches | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Gaines | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Gallant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Garrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Gentry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Gibbs | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Gibson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Givens | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Goldstein | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Gomez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Gonzales | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Good | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Gormley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Gran | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Gray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Gray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Green | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Amber Griffin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Gulley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Hackney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Haney Foote | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Hardy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Harper | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Hatter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Hays | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Hendrix | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Herrington | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Highfill | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Hilyard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Hobbs | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Hodges | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Holcomb | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Hope | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Hopp | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Horn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Hosey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Hostetler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Howard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Howard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Huddleston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Hudson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Humphries | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Hutton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Jasmine Peterson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Jaynes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Jeffers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Jensen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Johnsori | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Joy Dusek | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Keach | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Keeling | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Kelleman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Ketron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Kiefler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Kinsella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Kirkland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Kline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Kline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Knightsen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Krape | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Kuhlmann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Kuja | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Kurtz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber L Metcalf | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Lackey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Lancaster | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Lash | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Lavigne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Lawson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Lee Mittelman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Lenington | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Lightsey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Line | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Lipscomb | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Loach | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Lopez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Lowenthal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Lynch | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Macias | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Macy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Manning | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Mansell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Marie Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Marquez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Marro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Marshall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Martindale | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Maxfield | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Maypole | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Mcbride | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Mccann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Mcclain | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Mcclure | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Mccord | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber McCord | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Mccord | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Mccusker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Mclemore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Mcqueen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Mearns | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Mendoza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Menke | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Mesol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Michelle Henderson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Miles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Milks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Miller | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Milowski | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Mitchell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Mitchum | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Molina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Montgomery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Montgomery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Montoya-ysaguirre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Moore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Moore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Morgan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Morgan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Moses | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Murdock | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Neely | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Nichole Pinkston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Nicholson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Nicole Pearl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Nunez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber O'bryan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Odell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Ogata | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Ohara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Pacheco | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Padilla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Palmateer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Parks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Peaks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Pepert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Perera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Perera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Perez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Peterson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Pham | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Phillips | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Howett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Amber Pidcahn | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Pigg | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Pineda | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Polson | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Portinga | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Powers | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Preece | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Press | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Ragland | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Raines | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Ramsey | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Raner | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Rankin | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Rayoni | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Reed | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Reese | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Renae Abernathy | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Renae Daniels | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Renae Stallworth | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Renee Williams | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Reynolds | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Rhodes | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Richardson | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Riley | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Rogers | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Rohrig | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Rosales | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Rose | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Rosentreter | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Roshonda Mayfield | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Ross | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Rundell | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Saint | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Schasteen | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Schmidt | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Schoonover | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Seay | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Seidel | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Sena | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Setzer | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Seymour | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Shafer | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Shea | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Shepherd | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Silva | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Simpson | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Smack | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Smith | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Smith | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Smith | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Socash | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Sparks | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Sparks | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Spellman | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Spencer | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Spiker | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber St. John | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Staines | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Stanley | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Stone | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Stover | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Stover | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Strawn | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Striker | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Stringfellow | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Sullivan | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Surita | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Tanner | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Tanori | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Taylor | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Taylor | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Taylor | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Taylor | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Taynor | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Tenn | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Terkelsen | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Terrell | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Thomas | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Thomas | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Thomas | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Thompson | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Thorne | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Tjernagel | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Tobi | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Tomala | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Townsend | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Turner | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Turner | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Turvey-Thrush | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Vandeneweyde | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Viens | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Walker | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Walker | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Ward | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Ware | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Warren | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Watrous | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Webb | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Weibel | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Weis | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Welch | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Wesson | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Westbrook | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Westbrook | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Wethington | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber White | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber White | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber White | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Whitlow | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Wilkerson | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Wilkinson | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Williams | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Wilson | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Wilson | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Winterholt | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Woods | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Woodward | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Wrinkle | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Wysocki | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Young | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Young | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Young | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber Ziegler | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ambera Boynton | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amberganae Royston-evans | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amberine Simone Rehman-khan | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amberjoy Simms | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amberle Ann Rivera | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amberlie Rivera | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amberlin Smith | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amberly Poff | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amberlyn Perez | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amberlynn Best | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amberose Deguzman | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ambika Siwakoti | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ambiorisha Mccreary | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ambra Campbell | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Ambreanna Eisenman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ambreia Gilmore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ambria Dixon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ambria Harris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ambria Kelly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ambria Redmond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ambriana Fedrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ambrell Porter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ambrose Barr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ambrose Mecklenburg | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ambrosia Deleon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ambrosia Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ambrosio Martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ambur Holt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ambyr Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| A'me Coker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ameah Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amecia Boyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amee Park Aultman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ameeka Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ameena Knox | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ameenah Logan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ameer Mahdi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ameera Mohammed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ameera Sutton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ameerah Booker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ameerah Peerman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ameisha Twine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amelda Braho | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amelia Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amelia Barker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amelia Chavez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amelia Cinton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amelia Cox | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amelia Crockett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amelia Crowe-Howard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amelia Deitz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amelia Diaz-morales | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amelia doucet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amelia Englert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amelia Force | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amelia Georgieva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amelia Huron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amelia Lewis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amelia Mauk | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amelia Mcgee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amelia Morales | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amelia Oliver | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amelia Quarto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amelia Rainwater | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amelia Salinas Paque | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amelia Sanchez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amelia Scharmier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amelia Serna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amelia Sims | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amelia Wooden | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amelin Alamo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amenda Dorelien | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amer Mousa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amerah Shabazz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amerissa Villamar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ameshia Austin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amethyst Anderson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ametra Durrah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amgad Yosef | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ami Simon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amiah Bar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amica Leaser | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amid Brock | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amie Ajche | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amie Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amie Domek | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amie Preston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amie Schneider | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amie Weeks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amiee Duryea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amija Freeman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amika Gibson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amika Schafer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amilia Kalua | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amilinda Chhan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amima Mir | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amin Moradi Shahrianasuri | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amina Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amina Gee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amina Medlej | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aminah Mcdonald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aminata Bright | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aminata Conteh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aminata Keita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aminda De Vicente | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aminta Weary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amir Abdelhadi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amir Ahmed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amir Newton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amir Tacawy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amira Gallegos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amira Green | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amira Hendrix | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amira Lean D Datulayta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amira Lean Duray Datulayta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amira Mathis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amit smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amit Prasad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amita Watson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amiya Murphy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amiree Phillips | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ammoria Fuller | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amnesty Reyes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amonize Carron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amon-ra Hill | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amony Malte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amor Antonio Flores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amonik Lesene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amoneena Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amonni Webb | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amonte Aguayo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amonriea Marchelo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amos Boykin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amos Reed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amos Rominguezi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amoura Young | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amparito Edwards | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amparo Camberos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amparo Guzman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amparo Morales | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amr Khamis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amrisha Kant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amrit Kaur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amrita Patel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amronik Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amunique Sept | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Aguirre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Anaya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Arnold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Ashman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Aud | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Baker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Amy Baldwin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Bancroft | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Banks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Basham | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Baxter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Berry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Best | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Beth Wondie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Bouris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Bourassa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Bouthdachanh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Bovay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Bradley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Buckel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Buettner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Burchell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Burnette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Burniewicz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Burnside | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Campbell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Chamberlain | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Childers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Cisney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Compton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Cook | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Cook | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Corda Trejo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Cortez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Cribbs | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Croppe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Crosby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Cummings | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Curry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Deltoro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Denham | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Dorsey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Dowell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Dudzinski | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Dupree | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Duprey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy E Lavalouis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy E Lugo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Elizabeth Thitt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Farrell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Felts Hoy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Ferguson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Ferree | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Figueroa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Fishburn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Forrest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Forrest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Fransaw | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Freeman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Fuhrman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Galvez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Gerber | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Gomes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Gonzales | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Granville | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Grautel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Griggs | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Grossman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Haden | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Hagan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Handley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Harding | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Harlow | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Harper | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Hatcher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Holmes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Hubbell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Huskey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Ignatowski | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Irwin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| AMY J ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| AMY J. ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Jacobs | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Jill Oest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Johnson-Moore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Kaminsky | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Kammerer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Kennedy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Kenworthy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Kindle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Kiser | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Kwok | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Labinka | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Lider | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Lindsley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Lockard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Loi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Lucas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Lynn Gerardi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Lynn Jeffries | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Lynn Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy M Ignatowski | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Malo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Manning | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Manthey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy March | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Marie Bettencourt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Marie Book | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Marie Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Marie Hewlin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Maroquin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Marshall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Mattocheck | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Mccarthy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Mcneese | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Menendez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Merimon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Michelle Mieko | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Middleton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Miller | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Monteniza-Pena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Moore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Morgan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Morris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Morris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Morrow | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Nelson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Nelson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Newsome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Nguyen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Nicole Corbitt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Amy Nordyke | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Oviedo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Paparski | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Parker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Parrott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Parson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Pearson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Perez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Petersen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Phanphongsa-Syvomphou | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Posein | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Prine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Punsley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Quinn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Randich | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Reid | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Richert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Rinchack | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Robinson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Romeka | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Salmon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Selle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Sepulveda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Shearer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Sherman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Sherwood | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Shipp | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Siler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Simpson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Sims | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Singh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Snider | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Solomon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Spencer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Spratling | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Stokes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Swan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Thompson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Torres | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Torres | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Torres | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Toussaint | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Traxler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Troia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Trujillo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Upshaw | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Van Hecke | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy VanLare | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Vazquez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Vinove | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Wallace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Wells | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Whisenhunt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Whittaker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Wilk | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Wilson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Wilson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Wise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Wixson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Woodbury | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Wright | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Yarbrough | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Yost | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Zoetewey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amyel Quintana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amylyn Jones-Torres | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amynoelle Moore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amyntas Valentino | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amyrose Grant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amytana Tabor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| An Thien | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| An Truong | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Marie Gonzalez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Aguilar Ayala | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Aguilar Salazar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Alvarado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Alvarez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Andres | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Angel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Angulo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Antigua | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Arenas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Arriola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Arroyo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Ayala | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Banda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Barajas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Beatriz Dague | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Betanco | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Bonilla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Burciaga | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Bustos-Juarez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Cabrera Rojo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Calderon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Campos-Ramos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Campuzano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Carcamo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Cardenas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Cardenas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Carney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Caro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Carreno | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Castaneda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Castillo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Castro-Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Cebreros | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Cervantes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Chavez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Chinnos-Reynolds | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Cochran-Cantarinr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Collado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Contreras | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Contreras | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Cordero | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Corral Arvizo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Costly Heyes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Cristina Bernal Balmaceda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Cristina Rodriguez Ruelas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Cruz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Curiel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana D Leos Jimenez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana DeLaO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Diaz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Diaz-leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Dolmo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Dominguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Dorame | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Edith Sixto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Elisa Segura | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Elizabeth Medina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Escalante | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Ana Escalante | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Escobar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Escobedo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Espino-rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Fajardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Ferman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Fietes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana francesc Apalla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Fraga | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana G Andrade | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Galan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Garduno | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Garp | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Garnica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Gaytan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Gomez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Gomez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Gomez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Gomez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Gomez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Gonzalez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Gonzalez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Gonzalez-stewart | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Green | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Guevara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Gutierrez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Haros Aleman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Holguin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Holman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Jaimes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Jimenez Noyola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Juarez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana karen Camacho | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Karen Castaneda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Katsa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana L Ayala | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Lacerda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Laura Ayala | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Lazo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Leonila Cabalquinto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Lopez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Lopez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Lopez-Sanchez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Lucia Gutierrez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Lucina Villagomez Vigil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Luna Alvarez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana M Contreras G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana M Hernandez Aguilar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Madail Abucejo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Madero | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Madriz-nava | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Manzanares Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Maria Lorenzo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Marroquin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Mata-Saldana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Maysonet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Monroig Chapman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Morgan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Munoz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Nunez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Ocampo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Ochoa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Ochoa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Oliver | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Orellana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Ornelas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Ortega de Maciel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Ortiz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana P Mendoza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Padilla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Parra Bernabe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Patricia Mendoza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Paula Paneei | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Pennington | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ANA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Pineda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ANA Pineiro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Ponce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Quintanilla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Ramirez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Ramirez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Rebolledo Gutierrez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Rendon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Renteria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Reyes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Rios | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Rivera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Romero | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Rosa Flores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Rosas Almanza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Salas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Salas Lopez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Salgado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Sanchez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Santana Preciado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Santillan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Saucedo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Silva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Silva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Sobalvarro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Solis Alvarado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Suritt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Tapia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Teresa Zamudio Cervantes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Tirado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Torralva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Torres | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Tovar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Trinidad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Trujillo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Trujillo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Valdez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Valdez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Valle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Vargas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Vasallo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Vazquez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Vazquez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Vega | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Vega | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Villagrando | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Villalta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Weatherbee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Zamora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Zamora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana Zavala | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anaalisia Montiel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anabdi Alvarez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Anabel Casillas | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anabel Delgado-taveras | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anabel Flores | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anabel Flores Ayala | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anabel Flores Rios | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anabel Garcia | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anabel Gutierrez | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anabel Mendoza | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anabel Nevarez | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anabel Noland | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anabel Ramirez | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anabel Rocha | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anabel Roman | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anabel Spalding | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anabeli Casillas | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anabella Sanchez | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anacleta Gascon | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anadelia Laureano Medrano | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anadelia Nunez Valdivia | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anaeva Vazquez Figueroa | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anahi Aguirre | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anahi Chavez Bravo | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anahi Corona | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anahi Flores | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anahi Mendoza | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anahi Navarro Jimenez | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anahi Rodriguez | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anahi Rodriguez | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anahi Ruelas | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anahi Saldana | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anahli Dedeian | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anai Garcia | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anai Morales | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anaija Mendenhall | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anain Mojica Zamudio | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anais Kawanpour Lanzner | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anais Magee | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anais Myrick | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anais Perez | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anais Salce | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anais Solano | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anais Villalobos | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anaise Lopez | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anaize Davis | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anakaren Gonzalez | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anakaren Salazar | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anakaren Vasquez | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Analee Nelson | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Analeiah Shaila Delabarra | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anali Luciano | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Analicia Bazan | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Analisa Alajunti | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Analisa Burgos | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Analisa Corey | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Analisa Diaz | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Analisa Garcia | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Analteli Rodriguez | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Analy Arroyo | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Analy Cervantes | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anamafi Halangahu | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anamaria Gomez | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anamarie Austria | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anamarie Fa'auzu Tauala | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anamaryz Perez | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anamim Gonzalez | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ananias Williams | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anarely Garcia | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anase Frazier | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anasazi Hulett | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anastacia K Del Rosario | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anastacia Rodriguez | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anastasia Alalava | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anastasia Alcea | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anastasia Banks | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anastasia Brown | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anastasia Byron | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anastasia Chamberlin | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anastasia Clark | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anastasia Equihua-Equihua | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anastasia Joan Dehetias | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anastasia Muivana | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anastasia Perrote | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anastasia Rivera | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anastasia Santiago | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anastasia Stanton | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anastasia Ward | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anastasia Wright | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anastasia Zachery | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anastasio Nava | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anastayzia Galaviz | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anastazia Robles | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anatalaica Harris | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anatolio Mendoza-Cruz | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anauncia Hardy | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anaverushka Barragan | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anayansi Wildeman | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anaysa Coe | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anayeli Figueroa | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anayeli Perez | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anayeli Sandoval | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anayelli Cervantes | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anayelly Montes | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anca Olteanu | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ancel Rodgers | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ancilla Williams | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ancoria Miller | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anda Jaravevic | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andanyshia Caldwell | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andaniel Washington-Mack | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andea Watson | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andera Bean | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andera Thiele | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson Fires | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson Gomez | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson Jean | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson Roberts | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andia Williams | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andie Hatheway | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andie Morrell | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andony Flores | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andra Bowman | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andra Oliver | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrae Brown | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrae Countryman | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrae Gray | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andral Butts | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andraii'nae Lanze | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andranay Richards | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andranice Brown | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andras K Pakozay | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andraus Cargill | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andraya Hivas | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andre Acevedo | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andre Adams | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andre Alfred | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andre Allen | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andre Allen | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|
| Andre Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andre Alvarez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andre Bey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andre Blake | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andre Boothe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andre Boyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andre Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andre Brown-Thompson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andre Buford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andre Burton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andre Cancer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andre Canty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andre Carmichael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andre Carter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andre Clark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andre Collins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andre Cook | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andre Craibbeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andre Cribbs | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andre Datu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andre Deane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andre Devon Clay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andre Diuguid | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andre Durham | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andre Dyer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andre Evans | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andre Franklin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andre Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andre Gates | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andre Green | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andre Gunter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andre Harris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andre Haynes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andre Herrera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andre Hickman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andre Hill | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andre Hitt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andre Hunter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andre Jeanty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andre Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andre Kennedy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andre Kinslow | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andre Lamont Cargo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andre Liptrap | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andre Locus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andre Malenano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andre Manuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andre Mcclain | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andre Mcdonald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andre Mceachin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andre McSwain | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| André Mitchell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andre Moore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andre Moore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andre Nash | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andre Porciuncula | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andre Ramos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andre Richards | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andre Riddick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andre Roache | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andre Rodgers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andre Rutledge | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andre Stagg | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andre Tibbs | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andre Tillmon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andre Tomlin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andre Tyus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andre Vigil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andre Ware | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andre Warren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andre Washington | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andre Wiggins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andre Wilson Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andre Wright | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea A Nodal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Alejandro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Alicia Nodal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Alvarez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Anderson-James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Angala | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Araujo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Arcos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Armstead | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Arvizo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Arvizo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Avila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Ayala | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Ayres | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Barber | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Barr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Barragan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Bell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Bella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Biddle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Black | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Blakely-brooks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Boer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Bolden | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Boudreau | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Braxton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Bretz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Brown Lewis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Bruenton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Blue | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Burleigh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Butler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Butler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Callaway | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Campero | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Campos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Capuzo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Carey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Carter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Castellanos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Castro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Cerda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Cervantez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Chapmon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Christian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Cisneros | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Clarke-manning | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Collins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Copado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Corin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Corro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Coste | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Couch | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Crawford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea De la mora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Dealmeida | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Delaware | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Denogean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Diaz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Andrea Dimmett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Dove | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Drew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Eguia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Erazo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Erb Stuhlmacher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Fonseca | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Fountain | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Freeman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Fremouw | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Fuehner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea G Trujero | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Gale | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Garvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Gentry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Gifford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Gomez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Gonzalez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Gonzalez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Gordon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Gore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Gore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Graham | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Grant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Gray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Gray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Green | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Greene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Gutierrez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Hadley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Hale | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Harrison | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Height | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Heredero | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Hobbs | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Howard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Hudson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Hutmacher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Infante | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Jacobs | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Jamison | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Jefferson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Jeremay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Jimmo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Joy Reynolds | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Kight | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea King | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea King | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Kirk | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Knott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Krueger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Ladera Zuniga | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Lange | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Lares | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Laris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Lashai Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Laux | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Lavonne Sanchez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Lindsey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Lopez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Louise Pingitore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Love | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Luna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Lyn Deacon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Mackey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Mahone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Mallin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Maria Duran Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Matos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Mcdonald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Mcdonald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Mcgeatchy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Melgar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Mendez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Mendoza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Millard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Miller | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Milo Hill | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Miranda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ANDREA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Mitchell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Mole | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Montanez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Montanez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Moody | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Nanez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Nash | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Nelson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Nevarez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Newman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Newman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Ng | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Nieto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Ochoa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Onate | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Orozco | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Orozco | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Ortiz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Oviedo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Packett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Padaway | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Padilla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Padilla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Paigee Collins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Patilla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Phillips | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Piazza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Plascencia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Poland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Ponting | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Ramirez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Ramirez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Ramirez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Ramirez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Reyes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Richards | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Ridgeway | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Andrea Rimar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Robinson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Robinson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Rocha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Rojas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Romero | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Rosas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Rowe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Sabrina Soobrian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Saddler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Segovia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Shimizadeh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Shreve | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Siluentes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Silva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Silva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Smith-Winston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Solano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Solano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Souza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Spanock | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Spencer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Spencer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Stapel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Sturm | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Sylvester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Tavarez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Taylor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Terrazas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Theodore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Thompson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Thornton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Tinajero | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Tionne Springfield | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Trevino | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Turner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Uva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Vallejo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Vandyke | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Vannessa Zamora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Vasquez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Vendiola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Villegas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Wagner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Walker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Ward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Ward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Ward-Patrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Wayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Welch | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea West | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Whitington | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Whittle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Wideman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Widney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Wilkerson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Will | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Williamson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Wilson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Yanez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Yelder | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Yoder | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Youmans | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Zahn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Zamora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Zamora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Zaragoza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Zepeda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andreah Mitchell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andreana Cribbs | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andreana Dix | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andreana Kelson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andreana Marie Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andreanna Duhaylonsod | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andreanna Green | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andreia Laudermill | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andreia Reagan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andreia Verissimo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andreina Aranda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andreina Camacho | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andreina Figueroa-Barreno | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andreina Guity | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andreina Guzman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andreina Lema | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andreina Martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andreina Uribe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andreina Velazquez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andreka Rodgers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrekka Alexander | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| André Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Griffith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrena James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrena Lattimore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrene Meeks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andres Arechiga | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andres Becerra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andres Beltran | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andres Bendimez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andres Bojorquez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andres Burgos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andres De La Rosa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andres Diaz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andres Duenas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andres Duenas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andres Estrada | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andres Funes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andres Gonzalez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andres Gregorio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andres Jimenez Quintana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andres Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andres Londono Arango | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andres Lopez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andres Lopez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andres Marquez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andres Martinez-Lizarde | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andres Navarrete | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andres Oropeza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andres Ramos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andres Renta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andres Rivas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andres Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andres Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andres Rua | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andres Saenz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andres Sanchez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Andres Sanchez-Parra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andres Sandoval | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andres Santiago | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andres Su | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andres Villa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Aceituno | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Ahlgren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Alexis Alejo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Anderson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Anderson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Arcand | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Aspes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Auzenne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Awad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Baca | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Baker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Balderrama | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Baxter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Berman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Bezek | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Bierstedt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Boggs | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Bordeau | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Brady | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Brumagin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Bryant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Burns | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Caines | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Callaway | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Camp | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Candal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Carter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Chambless | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Chavez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Cibrian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Claire Nelson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Clark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Collar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Colon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Colunga | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Connor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Cooper | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Coulee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Crable | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Craft | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Cuestas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew D Dodd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Damer-quale | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Dodson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Douglas Hoffman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Dunn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Eddy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Erby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Escalante | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Evans | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Everett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Evey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Ferris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Fletcher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Flindt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Flowers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Folkes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Frazier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Ganske | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Gardner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Gauldin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Gentry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Gibbons | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Gibson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Goodman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Gorba | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Grabowski | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Haddad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Hagemann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Hagen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Harris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Henman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Herd-Lewis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Herrera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Hicks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Hodson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Horner-henson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Howard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Hunt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Huynh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew John Lamango | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Johnston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Justice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Kane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Kelly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Kelly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Kennedy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Kent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Knott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Koenigstein | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Krogh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Laplan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Leavy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Lindsey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Lse | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Loftis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Luu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Lynch | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Macedo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Maldonado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Mann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Manuel Limon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Mark Alonzo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Marshall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Maxim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew May | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Mccarroll | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Mckee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Mcmonigle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Messinger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Michael Valenzuela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Molina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Morris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Muehle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Mustafa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Andrew Nicholson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Nilsson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Ogletree | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Paredes-gomez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Parker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Parrott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Pasco | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Patlan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Paugh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Pavia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Payne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Peck | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Pepin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Peters | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Picazo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Pickett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Pickett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Pimentel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Pleasant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Popham | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Powers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Pritt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Pudup | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Purvis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Ransom | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Reddinger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Reeves | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Reyes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Rios | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Roach | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Robinson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Ryan Foreman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Santos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Savas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Senephansiri | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Shaw | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Sheehan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Shelton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Sidwell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Skupnick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Soderio Peralta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Soto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Stultz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Sullivan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Taylor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Taylor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Taylor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Thein | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Tobias | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Torres | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Torrez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Toussaint | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Tran | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Triolo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Tufano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Tugwell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Vance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Walter Harsin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Watson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Wheeler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew White | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Whitman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Wieling | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Wiles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Willard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew William Peterson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Wills | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Wray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Zambetti | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Zavodney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew-Jay Delgado Viray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrewnette Bolton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrey Nikolayev | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andria Adams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andria Lakes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andria Loney Hathaway | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andria Moe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andria Neal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andria OSteen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andria Shumaker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrianna Holmes anderson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrica Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrico Stinson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andriel Moore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrietta Watson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrina Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andriy Kravchenko | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andromeda Rasoul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andronna Heath | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andy Barroso | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andy Champlin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andy Chhoeung | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andy Dao | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andy Familia - Delgado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andy Martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andy Nguyen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andy Nguyen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andy Phillips | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andy Puente | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andy Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andy Romero | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andy Trinidad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andy Vo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andy Wong | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andy Yang | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ane Clarisa Lealaimatafao | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aned Loya Salas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aneda Buck-Arnett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aneel Salazar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aneela Ali | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aneema Wilson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aneesah Haywood | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aneesah Mccullough | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aneeta Ali | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aneeta Bapes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aneeta Damo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aneeta Jeter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aneisha Flores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aneisha Gelsey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aneisha Hodges | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aneisha Kyles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aneita Robinson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aneka Boykin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anel Abarca | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anel Lindsey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anel Morales Figueroa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anel Olguin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anela Jazmine Ruiz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anela M-k Loo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anela Pracic | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anelise Ramirez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Anemona Mendoza | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anequa Smith | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anequia Williams | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anereida Ramirez | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aneseit Vassagete | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anesha Coleman | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aneshya Redmon | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anessa Johnson | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aneteka Vaimili | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aneteka Vaimili | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anetryonna Peavy | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anett Davis Yeager | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anette Burley | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anfernee Allen | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anfernee Neal | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angall Medina | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angalisa Mcintyre | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angalsha Dowdell | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ange Bellevue | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ange Aalgaard | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Aguilar | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Agundiz | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Allen | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Allen | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Arredondo | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ANGEL ARRINGTON | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Austin | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Ayala | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Ayon | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Barajas | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Barkley | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Barranco | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Bautista | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Blankenship | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Brewer | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Brott | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Bruno | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Camacho | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Camacho | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Cannon | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Carbjust-hernandez | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Carolyn Stokes | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Castillo | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Cervantes | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Chavez | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Chocheta Doom | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Christmon | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Cisneros | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Clokey | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Cook | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Cordova | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Cortright | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Cunningham | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Daniels | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Davila-Ridon | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Davis | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel De Leon | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Deshazier | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Drake | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Elias | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Ellison-James | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Eslton | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Epley | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Fort | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Galvan | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Gamino-Mendoza | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Garcia | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Garcia | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Garcia | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Geiger | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Gibson | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Gonzales | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Gonzalez | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Gonzalez | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Gonzalez | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Gonzalez Diaz | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Gray | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Gunter | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Guzman Gabriel | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Hardin | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Hermenegildo | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Hernandez | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Hurley | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Hutchinson | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ANGEL INFANTE | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Jackson | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Jandt | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Johnson | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Jones | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Jordan | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Kessler | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Kirkpatrick | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Klett | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Knight | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Lake | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Lamb | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Ladd | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Lewis | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Lincoln | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Lorreli | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Lopez | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Lopez | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Lucero | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Lustre Juarez | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Mantilla | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Mantilla | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Marie Clarke | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Martinez | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Mcclure | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Meddewadener | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Mendez | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Mendoza | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel miller | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Mitchell | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Morales | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Moreno | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Moreno | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Munoz | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Myoujin | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Neves-Mercado | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Norman | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Nunez | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Oglesby | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Orlando | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Ortega | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Ortiz | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Oxley | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Otero | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Parker | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Phillips | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Quintana | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Ramirez | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Ramos | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Rene Cintron | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Reyes | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Rivera | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Rivera | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Angel Rivera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Rivera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Roberts | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Robertson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Roche | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Rojas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Romero | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Rosales | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Ruiz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel S Zarate Ponce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Santiago | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Saunders | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Sharpe - Pierre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Sisengilath | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Soto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Starks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Stone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Sumter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Swan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Tanner-moody | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Tejada | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Tolbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Toney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Tyler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Vang-lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Vargas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Vargas Reyes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Vasquez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Velez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Villabuzo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Wallen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Watt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Warren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Watson-richardson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Wilkes Caddell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Witter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Yancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Young | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Yvonne Cruz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Abrams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Aguazul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Albonico | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Anderson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Andre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Andrews | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Angel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Anna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Baca | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Badhani | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Bailey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Baldwin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Bambi Pinon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Barbee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Barber | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Bargas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Bassi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Batista | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Beathea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Belleci | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Bello | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Benavides | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Bennett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Bergado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Bermeo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Bernal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Bernal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Billings | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Black | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Blakey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Bond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Bonk | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Borges | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Boshart | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Bower | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Boyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Boyne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Braconi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Brenke | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Brinson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Brooks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Bryant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Bueno | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Bullard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Bundy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Burgin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Burnette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Burnham | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Burns | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Burt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Busch | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Cabrera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Calderon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ANGELA CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Calloway | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Campbell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Carter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Caruthers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Castaneda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Cerate | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Chapa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Chapman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Charron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Chess | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Cline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Coffee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Coleman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Cook | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Cooper | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Corey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Cornwell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Council | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Cowart | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Crabtree | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Craig | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Crawford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Crose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Danford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Daugherty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Deen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Dement | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Denckleu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Diane Chargin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Dicharia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Dick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Angela Diomede | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Donaldson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Duenas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Dupree | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Dupree | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Echevarria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Edwards | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Ellingson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Elliott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Emert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Endinger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Engleking | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Espinoza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Etheredge | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Eyvette Flood | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Farmer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Fenner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Ferguson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Fermin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Fields Hollins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Fleming | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Floyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Franklin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Freeman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Fugate | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Gainey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Gallegos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Garber | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Gatton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Gay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela General | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Genese Hoyster | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Genochio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Geraci | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela German | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Glenn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Goffer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Gomez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Gomez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Gomez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Goodrum | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Goodwin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Gossett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Grace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Grace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Grafton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Gray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Gray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Griffin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Griffiths | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Gross | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Grover | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Guhl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Haas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Hamby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Hamilton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Hamm | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Hampton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Harold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Harrell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Harris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Hart | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Hartley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Hartsog | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Harvey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Harvey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Harvey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Hatfield | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Hawes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Hawkins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Hawthorne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Haynes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Heaggans | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Herron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Hicks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Highberg | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Hill | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Hinckley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Hixon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ANGELA HOLLINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Holloway moore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Houston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Houston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Hulett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Humphrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Humphrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Hunt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Hyde | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Hyman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Inman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Janea Rhett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Jarrett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Jenkins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Jenkins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Jennings | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Jimenez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Johanson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| angela johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Joplin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Juarez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Juarez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela K Boun | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Kamon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Kaye Houston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Keenan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Keens | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Kemp | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Klum | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Knight | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Kona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Kornegay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Latham | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Laygo Sta. Ana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Leake | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Leslie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Lewis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Lewis Young | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Linette Harding | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Liu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Lozano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Lynn Stargell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|
| Angela Mae Dionela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Manette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Maria Aleman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Marie Black | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Marie Santana-Medina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Marie Silk | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Marlow | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Maxwell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Mayle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Mccabe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Mccline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Mccranie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela McDade | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela McEntyre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela McHenry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Mckinney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela McMahan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Meiring | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Mejia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Melendez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Menard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Mendez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Mendonsa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Miller | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Mohr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Monroe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Moore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Moore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Morgan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Morgavo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Morin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Moten | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Muller | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Munoz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Murray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Nelson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Nelson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Nelson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Newport | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Nichols | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Nikita Mckinney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Norment | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Nurse | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela OBrein | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Odom | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| angela olford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Oliver | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Ornelas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Ortiz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Parker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Parks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Parris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Payne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Pearce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Pearson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Peoples | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Perkins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Perry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Petree-Helferich | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Phillips | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Phillips | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Pitts | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Pizon-moore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Plumeau | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Plummer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Powell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Prentice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Price | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Prichard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Prieto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Ramirez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Ramos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Ray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Redstone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Reed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Reeves | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Reeves | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Reid-Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Renee Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Reveles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Reyes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Rice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Rice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Richardson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Richmond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Ricks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Rini | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Roberts | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Robinson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Robinson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Robinson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Rodrigue | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Rogers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Rogers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Rogers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Rosato | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Rosario | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Rose Lloyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Rossman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Rozier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ANGELA RUDDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Russo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Rutledge | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Saenz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Santos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Schaible | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Schexnayder | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Sharpe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Shipley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Simmons | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Simmons | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Simpson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Sims | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Skinner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Skirvski | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Small | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Solares | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Soto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Sparks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Speights | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Staley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Stanton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Stewart | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Stinson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Stokes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Angela Stonebrink | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Strozier | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Stuck | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Sullivan | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Suria | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Tabiya | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Tanner | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Tansillo | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Taylor | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Taylor | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Tennyson | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Thamvongkham | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Thomas | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Thomas | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Thompson | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Thompson | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Tobi | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Tucker | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Tunick | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Tyson | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Vera Hall Williams | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Verdone | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Vuillamy | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Wagner | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Walker | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Wanner | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Weary | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Weary | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Weaver | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela West | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Westenberger | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Wilfong | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Wilke | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Williams | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Williams | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Williams | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Williams | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Williams | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Wilson | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Ybarra | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelah Apaez | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelalynn Lopez | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelaina Acevedo | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angele Ferguson | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelea Debra Price | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelee S Porcuna | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angeleena Vu | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelena Davis-Miller | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelena Freeman | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelena Nunez | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelena Sweeney | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angeles Castro | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angeles Lopez | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angeles Lopez | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angeles Martinez | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angeles Mendoza | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angeles Miranda | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angeles Reyna Banda | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angeles Santiago Rodriguez | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angeles Vasquez | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angeletta Alexander | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angeli Brown | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelia Anne Correa | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelia Bryant | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelia Campbell | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelia Cook | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelia Dickerson-Wallace | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelia Edwards | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelia Graham | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelia Green | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelia Griffin | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelia Hinton | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelia Horton | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelia Johnson | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelia Johnson | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelia Jones | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelia Newell | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelia Newkirk | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelia Rigel | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelia Sandusky | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelia Thompson | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelia Weddle | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelian Legrand | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelic Heron | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelic Holden | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelic Martinez | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelic Melendrez | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelic Velazquez | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelic Washington | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Abrego | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Africa | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Aldana | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Alvarenga | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Alvarez | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Americano-Sanchez | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Anchondo | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Angel | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Angeles | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Ariza | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Arnvord | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Arredondo | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Arroyo | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Arteaga | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Bagwell | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Barragan | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Barragan | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Bejarano | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Benavides | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Bergamos | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Betancourt | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Botorf | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Brent | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Brown | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Brown Mahon | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Cabral | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Capeles | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Carreon | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Castillo | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Castillo | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Castillo Llamas | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Cevallos | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Chatman | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Chavez | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Chavez | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Clayton | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Colon | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Colon | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Corona | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Cueva | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Cullon | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica De Dios | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Diaz | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Diaz | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Duda | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Ellison | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Escobar | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Escobar | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Angelica Escobedo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Espinoza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Esther Contreras | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Esther Mejia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Figueroa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Figueroa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Flores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Fowlkes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Fuentes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Gai | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Galarza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Galavíz Viramontes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Gallardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Gascon-Aguilar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Grace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Harris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Hauser | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Herrera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Hood | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Ibarra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Jalomo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Jimenez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica L Moniz Naki | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Legaspi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Leigh Castellano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Lemus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Luna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Madriz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Madriz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica mae Jimenez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Mahan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Manriquez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Maria Claustro-Diaz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Maria Peralta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Marie Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Mata | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Maya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Molina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Montero | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Montoya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Montoya Aguilar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Mooney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Mora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Morales | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Morales | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Moreno | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Moreno | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Moreno | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Navarro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Navarro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Navejas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Nolon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Nova | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Olvera Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Orocio-Lopez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Otero | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Owens | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Pabon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Padilla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Palma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Pavey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Pena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Perez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Perez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Perez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Pina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Pittman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Ponce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Quezada | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Quintero Russell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Ramirez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Ramirez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Ramirez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Ramirez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Ramos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Rangel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Riemer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Rojas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Romero | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Romero-garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Romo Lopez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Rosado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Ruiz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Salas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Saldana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Sambrano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Sanchez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Sanders | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Silva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Solorio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Soto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Soto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Souza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Sucilla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Tellez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Thompson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Torio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Torres | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Torres | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Torres | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Vasquez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Vazquez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Vela-herrera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Viera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Vivial | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica York | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Yuson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelica Zamorano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelich Mccann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelico Martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelie Arroyo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelie Genovese | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelika Rangel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelika Sanjo Estalilla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelin Angelin Bryant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelina A Ines | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelina Alcazar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelina Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelina Avila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelina Banuelos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelina Bersch | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelina Berzett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelina Borrero | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Angelina Castillo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelina Cobisiano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelina Correa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelina Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelina Deininger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelina Deurloo-Vargas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelina Ervin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelina Faus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelina Flores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelina Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelina Gomez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelina Gray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelina Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelina Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelina Herrera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelina Ines | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelina Isakova | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelina Jacobson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelina Lizama | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelina Lo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelina Manalo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelina Martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelina Melgar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelina Morgan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelina Munoz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelina N Jimenez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelina Nis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelina Palu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelina Ramos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelina Raygoza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelina Roche | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelina Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelina Rojas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelina Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelina Sequeira | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelina Shelton-mcdaniels | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelina Simpkins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelina Solorzano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelina Stevenson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelina Taylor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelina Thao | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelina Toco | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelina Vanwetten | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelina Vargas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelina Vikins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelina Walters | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelina Weeks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angeline Ayala | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angeline Barnes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angeline Casillas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angeline Cremeen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angeline Duffell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angeline Guidry-Franklin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angeline Jean Baptiste | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ANGELINE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angeline Sparks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angeline Venegas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angeline Wimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelique Bentley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelique Bousanet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelique Brooks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelique Cash | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelique Delgado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelique Delgado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelique Escobedo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelique Estes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelique Faith Cruz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelique Francisca Phillips James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelique Garma Salgado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelique Hagger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelique Handy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelique Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelique Khayatzadeh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelique King | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelique Lewis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelique Marie Carlin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelique Pagan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelique Prinns | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelique Ragmon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelique Rubio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelique Sewell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelique Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelique Washington | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelique Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelita Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelita Sanchez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelita Alvarez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelita Christopher-Bric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelita Encinas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelita Fernando | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelita Molina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelita Pedraza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelita Sanchez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelita Tapia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angell Velasquez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angella Oder | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angella Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angellica Beckford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angellina Grace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelliss Penn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angello Quilcat | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelric Young | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelo Autia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelo Barbati | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelo Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelo Buyacao | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelo Coronado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelo Kenney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelo Lujan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelo Martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelo Mendoza-Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelo Perez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelo Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelo Seymon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelo Valadez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelo Watson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelyn Ignacio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelyn Waldor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angene Clark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angeneka Phillips | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angenita Mabins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angie Amata Huci | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angie Armijo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angie Armstrong | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angie Barr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angie Barros | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angie Caldwell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angie Castillon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angie Grochek | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angie Hoeijker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angie Jasso | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angie Lacy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angie Lopez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angie Lopez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angie Macias | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angie Montanez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angie Padilla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Angie Peck | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angie Pugh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angie Rojas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angie Rubio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angie Ruiz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angie Somalie Rivera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angie Soto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angie Tickle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angie Wagner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anginette Watts | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angralina Jimenez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angus Carter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anh Dinh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anh Huynh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anh T Huynh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anhar Athadhami | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anhthy Phan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ania Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ania Sloan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ania Valdes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anibal Gomez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ANIBAL IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anibal Irizarry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anibal Rivera Rivera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anica Mosby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anicasia Iglesias | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anicelto De verd y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anicia Salazar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aniela Banwig | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anika Dyson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anika Gamble | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anika Knight | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ANIKA PORTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anika Pratt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anika Towns | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aniku Reyes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anijca Danielle Wright | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anis Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anisa Hickenbottom | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anisa Kolb | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anisara Krinsoongnoen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anise Thomson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anish Hinduja | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anisha Camacho | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anisha Capo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anisha Cherry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anisha Clay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anisha Land | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anisha Robertson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anisha Simmons | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aniska Alexis Rolle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anissa Booker-Roberson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anissa Finney-gold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anissa Harris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anissa Hijazi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anissa Hill | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anissa Holloway | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anissa Murphy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anissa Shondell Eddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anissa Touch | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anita Amerson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anita Antwi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anita Aponte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anita Ascencio Molina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anita Benjamin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anita Bennefield | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anita Blancarte-Guzman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anita Brinson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anita Burton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anita Byrd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anita Caldwell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anita Ceballos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anita Coleman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anita Darsan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anita Dixon- hampton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anita Fisher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anita Formby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anita Fuallna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anita Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anita Gomez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anita Graham | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anita Graves | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anita Green Keel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anita Guinn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anita Hall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anita Hamstad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anita Hardwick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anita Heath | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anita Holmes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anita Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anita James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anita Jean Nelson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anita Laws | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anita Lawton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anita Lonewarrior | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anita Loring | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anita Maria Diaz Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anita Marquez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anita Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anita Maurya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anita Mckinstry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anita melin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anita Miles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anita Moore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anita Navarro Flores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anita Neese | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anita Nicolas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anita Noriega | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anita Pace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anita Pittman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anita Quiroz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anita Ramirez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anita Reed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anita Richardson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anita Rosales | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anita Ross | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anita Sanchez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anita Sharma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anita Stewart | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anita Stone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anita Teroscher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anita Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anita Totten | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anita Towle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anita Valdez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anita Wells | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anita White | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anita Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anita Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anita Neau | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anitalini Croker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anitra Gaught | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anitra Payton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anitra Sanders | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anitra Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anitrea Dortch | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anitria Chirse | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Andrea Whitley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aneva Lagasia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aniya Stone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aniyah Moye | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anja Wilson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anjanette Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anjanette Mccoy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anjanette Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anjanette Contreras | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anjelica Dugas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anjelica Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anjelica Hamp | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anjelica Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anjelica Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anjelica Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anjelica Zackery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anjelice Sasilla Cervantez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anjelini Singh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anjelique Hood | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anjellica Stanback | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anjelyne Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anjo Kim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anjo Marie Disuanco | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ankia Giscombe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ankit Sharma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ankush Tariyal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anlerd Olivera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anlly Manoquin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anmol Bajwa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ann Aguilar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ann Bryant-Oliver | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ann Clark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ann Cole | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ann Delarosa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ann Esparza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ann Flores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ann Fox | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ann gacery Nduta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ann Gonzalez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ann Harvey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ann Holman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ann Hoskins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ann Keating | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ann Margaret Daywalt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ann Margaret Mcclure | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ann marie Blake | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ann Marie Enyeart | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ann marie Estrella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ann Marie Gibbs | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ann Marie Peralta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ann Marie Vera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ann Mena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ann Mileno | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ann Munoe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ann Pickett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ann Piscopiello | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ann Quick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ann Ratajczak | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ann Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ann Rogers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ann Roldan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ann Ruffin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ann Sakatani | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ann Sparkman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ann Torres | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ann Vogel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ann Waddell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ann Walker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ann Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anna Acuna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anna Alvertos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anna Ammons | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anna Andrea Cortez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anna Arndt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anna Barner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anna Bass | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anna Becker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anna Berryhill | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anna Brizuela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anna Bryant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anna Burge | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anna Camarillo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anna Ceja | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anna Ceniceros | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anna Chapman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anna Childs | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anna Chrzanowski | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anna Collins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anna Couch | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anna De la fuentes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anna Ditullio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anna Drake | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anna Dukes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anna Elizabeth-marie Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anna Escobar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anna Estrada | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anna Figueroa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anna Fitch | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anna Friese | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anna Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anna Garza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anna Garza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anna Gomez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anna Gomez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anna Gomez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anna Gonzalez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anna Griffin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anna Gutierrez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anna Hammond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anna Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anna Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anna Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anna Hestehave | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anna Hewitt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anna Holiday | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anna Holeapple | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anna Irby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anna Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anna Jimenez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anna Jimenez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anna Kolesnikov | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anna Kwok | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anna Lamas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anna Liesel Benavidez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anna Lopez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anna Lopez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anna Lopez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anna Lopez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anna Lopez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anna Lott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anna Maria Liu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anna Maria Pickens | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anna Marie Burns | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anna Mariebelle Foster | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anna Marvel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anna Mason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anna Mendoza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Anna Miller | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anna Miller | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anna Miller | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anna Miskovic | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anna Mohammed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anna Navarrete | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anna Nguyen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anna Olton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anna Osterwald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anna Pahnan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anna Pariby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anna Paula B Sousa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anna Petersen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anna Portilla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anna Prado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anna Preston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anna Ramirez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anna Ramirez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anna Rathbun | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anna Roche | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anna Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anna Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anna Rojas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anna Ronning-batton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anna Rosales | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anna Salas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anna Salinthone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anna Sandoval | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anna Sawell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anna Sierra-Sanchez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anna Silva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anna Tamagni | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anna Taylor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anna therese Clemente Cedillo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anna Trappe-McNorton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anna Upton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anna Vinson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anna Vinson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anna Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anna Worth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anna Wright | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anna Wright | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anna-Alisia Montalvo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Annabel Cortez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Annabel Martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Annabel Matas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Annabel Pioeno | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Annabelle Castro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Annabelle Knowles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Annabelle Pascus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Annalays Simonson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Annah Siebie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Annais Macias | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anna-kae Reeves | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Annakarina Venegas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Annalicia Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Annaliesa Tovar garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Annaliesa Tovar-garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Annalisa Briones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Annalisa Martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Annalisa Paz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Annalise Sanchez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Annaliza mae Osera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Annamaria Contreras | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Annamarie Alonzo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Annamarie Fernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Annamarie Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Annamarie Lorenz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Annastacia Deramus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Annastacia Stinson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Annastasis Aufotu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Annastasia Pedro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Annastasia Redden | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Annastasia Seufale | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Annastasia Soto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Annastasia Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anndrea Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anndria Gallegos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anne Andrade | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anne Bedrossian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anne Bower | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anne Carlson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anne Casaclang | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anne Chan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anne Christian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anne Clingman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anne Cornelius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anne Flavin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anne Flores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anne Gilmour | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anne Lee-Colton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anne Lichota | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anne Longoria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anne Lopez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anne Madriaga | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anne Morsell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anne Nielsen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anne Perez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anne Pickner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anne Russell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anne Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anne Sweeney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anne Tagudin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anne Uzoigwe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anne Wilcox | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anne-allyce George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Annel Diaz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Annelacoa Greenhill | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Annelie Miranda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anneseh Nasheed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Annetta Echols | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Annetta Jenkins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Annetta Miller | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Annetta Odom | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Annette Bakeley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Annette Ballard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Annette Bamer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Annette Biamonte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Annette Chapman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Annette Culberson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Annette Erwin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Annette Furcal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Annette Gibson-thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Annette Glanton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Annette Golding | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Annette Gossard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Annette Gray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Annette Gutierrez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Annette Henderson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Annette Hodges | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Annette Hunt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Annette Lane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Annette Lawson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Annette Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Annette Lena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Annette Linford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Annette-Lee Autry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Annette Luckey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Annette Lyman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Annette M Biamonte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Annette Moralez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Annette Moxley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Annette Napoleon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Annette Oliver | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Annette Paige | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Annette Pavey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Annette Quick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Annette Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Annette Royster | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Annette Santos Padilla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Annette Stoudemire-Patrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Annette Thompson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Annette Valentine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Annette Wallace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Annette White | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Annette Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Annette Zimmerman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anngee Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Annica Richardson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Annie Aspali | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Annie Albritton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Annie Alexander | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Annie Bootle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Annie Boulware | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Annie Bray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Annie Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Annie Corbin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Annie Escobedo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Annie Ferrell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Annie Green | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Annie Harrell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Annie Howard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Annie Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Annie Jiang | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Annie Jordan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Annie Leggett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Annie Lukaylu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Annie Montez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Annie Nguyen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Annie Sandoval | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Annie Sylvester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Annie Terry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Annie Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Annie Traylor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Annie Vasquez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Annie Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anniesa Juman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anniesha Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Annik Barrett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Annika Law | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Annika Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Annilee Arnold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Annis Robertson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Annisha Braxton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Annisha Ramirez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Annissa Guadalupe Rosales | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Annissa Jack | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Annita Moss | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Annitra Middlebrooks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Annjerica Flood | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Annmarie Cantu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Annmarie Lozano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Annmarie Monsegue | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Annmarie Olmhausen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ann-marie Parris-Haltiner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Annmarie Sawma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Annmarie Schmidt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Annmarie Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Annmarie Vizcaino | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Annmarie Young | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Annori Benn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anntainake Walker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anntanique Farris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anntionette Centaino | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anntonika Freeman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anny Hondoy De Alonzo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anny Lewis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anny Mendez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anny Solano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anny Villarreal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anoel Araujo Ordeshahi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anoma Vilalay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anora Caldwell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anovia Tomlin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anphon Foreman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anqonette Taliaferro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anquanetta Angela Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anquanetta Pepp | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anquanita Palmer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anquansha Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anquenia Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anquinette Durden | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anquisha Hardy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anqunette Kemp | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anselmo Panganiban | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anson M Lang | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anshuanette Pruitt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ansonia Lynn Nickcole Siegle-ramsey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anstacia Beaumont | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anta Ndongue | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antanell Kilgore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antanesha Beasley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antania (Nay) Surakus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antania Surakus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antasia Jeter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anteekah McClelland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anterica Mims | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthoisasa Ross | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthonet Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthonesha Fields | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthonette Saffo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthonette Tyson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthonio Robinson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Acklin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Adams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Adams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Adkins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Albasini | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Alvarez Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Anderson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Anderson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Andrade | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Anguiano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Anoia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Aragon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Arasco | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Arellano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Arguello | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Arguete | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Arnold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Arroyo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Aschom | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Ash | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Austin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Anthony Avalos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Baca | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Balderrama | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Balint | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Ballard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Barajas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Barry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Bartlett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Battle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Beach | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Beasely Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Bell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Bell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Black | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Black | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Blake | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Bland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Blue | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Boatwright | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Boisvert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Boone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Bouyer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Bowen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Bowens Bonino | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Bragg | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Brasfield | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Brevil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Brissel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Brookings | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Brooks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Bryan Diaz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Bryant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Burke | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Burnett Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Butler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Cabrera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Camino | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Campbell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Cann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Capik | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Carroll | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Casarez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Castillo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Castro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Cazares | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Ceja | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Cerezo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Chiappini | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Childs | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Christian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Cillell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Clay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Coleman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Coleman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Colvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Combs | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Conway | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Cook | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Corrales | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Covey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Crawford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Dagupto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Dair | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Daniels | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Davies | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Dean Caston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Delgado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Dellapietro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Demapan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Denison | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Depersis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Depiano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Deriso II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony DeVincent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Dias | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Dominas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Dominguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Dominguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Dyson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Edgar Aguilar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Edgar Aguilar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Edwards | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Eldridge | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Elliott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Ellis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Ennals | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Estrada | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Estrella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Eubanks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Farley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Farmer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Faulkner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Ferry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Finley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Fleming | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Ford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Fortes-Membrila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Freeman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Galay Zabaleta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Gall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Gama | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Garay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Gariti | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Gasca | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Gilbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Globe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Gomez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Gonzales | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Gonzalez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Gonzalez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Gonzalez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Gonzalez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Gonzalez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Gradwohl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Graham | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Griffin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Gross | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Guerra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Gutierrez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Gutierrez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Hall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Halstead | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Hamilton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Hammon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Hammonds | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Hancock | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Hardy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | | | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Anthony Harrell | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Harvey | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Hawk | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Hayes | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Hegedus | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Henderson | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Henderson | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Hendricks | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Henschel | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Herbert | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Hernandez | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Hicks | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Hill | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Hill | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Holmes | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Homer | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Hooker | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Huerta | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Hughes | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Hunter | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Hupp | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Ibarra | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Inglese | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Jackson | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Jackson | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Jackson | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony James | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony James Brooks | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony James Pineda | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Jaramillo | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Jefferson | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Jeffery | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Jesus Benavidez | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Jeter | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Jewell | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Johnan | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Johnson | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Johnson | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Johnson | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Johnson | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Johnson | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Jones | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Jones | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Jordan | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Joseph Coppola | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Kadeem Jeremiah | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Keele | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony King | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Kirkland | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Kurth | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Kyle | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Land | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Lee Jr | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Lee Williams | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Lejacrar | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Leo Lipp | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Lewandowski | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Lim | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Liu | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Llannas | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Lopez | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Lopez | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Lovell | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Luciano | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Lyles | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Lymber | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Lynch Morales | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Mack | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Magdalang | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Manley | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Martin | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Martin | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Martinez | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Martinez | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Mason | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Mason | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Masters | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Matthew Wilcher | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Maurice Dunn | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Mazza | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony McCurn | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Mccurry | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Mcdonald | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Mcneal | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Mcqueen | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Medlin | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Mejia | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Mendoza | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Mercado | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Mercado | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Merrick | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Meyer | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Meyers | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Mineo | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Mitchell | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Mock | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Montano | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Moore | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Moore | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Moran | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Moss | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Moye | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Mullinax | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Munoz | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Munoz | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Murray | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Myers | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Nabors | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Neal | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Neil | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Nevils | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Nicholson | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Niles | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Oden | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Olguin | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Oliver | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Ontonio Thompson | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Orosco | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Ortega | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Ortiz | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Osorio | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Ozuna | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony P Wagoner | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Pacat | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Palabay | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Palmer | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Panichol | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Parry | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Pasquale | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Patterson | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Paul Philippe | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Penney | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Peras | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Pereira | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Perez | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Powell | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Priebis | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Anthony Price | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Price | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Pridgen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Pryce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Pryor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Pyzia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony R Rosales | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Ramirez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Randle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Rapp | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Ray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Ray Obee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Redd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Redding | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Reed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Reed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Reyes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Reynolds | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Rhodes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Rice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Richmond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Rios | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Rivera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Rivera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Rivers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Roberge | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Robert Rosales | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Roberts | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Robinson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Robinson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Robinson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Rochon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Roddy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Rojas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Rudd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Ruiz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Ruquet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Sainz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Sanchez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Sanchez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Sanchez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Sanner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Santana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Schaller | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Schmid | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Segoviano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Show | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Siador | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Silas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Silva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Sims | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Skiles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Smarr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Solorio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Sparks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony St Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Stalsberg | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Staten | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Steely | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Stewart | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Stewart | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Stickney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Stoddart | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Stonebrook | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Suire | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Tagamolila Manglicmot | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Tamayo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Tate | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Taylor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Teets | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Teichmer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Thwealt-Adkins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Tiller | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Toomba | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Torres | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Torres | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Torres Alvarado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Trail | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Tran | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Trotter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Unger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Ureno | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Valenzuela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Vega | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Vega-Ramirez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Velasco | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Vergara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Vidaurri Jr. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Villella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Vital | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Washington | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Wayne Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ANTHONY WEIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Welsh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony West | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony White | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony William Gantner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Wilson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Wilson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Wimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Wingo II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Wodkins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Wolfe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Wood | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Wright | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Young | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Zan Ward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Zapata | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Zuhone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antlea Hewett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antillany Middlebrook | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antikira James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antinee Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antinette Barksdale | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antionae Newton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antione Norman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antionetta Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antionetta Wade | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antionette Bell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antionette Bell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antionette Butts | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antionette C Bell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antionette Llemler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Antoinette Clark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antoinette Earl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antoinette Fann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antoinette Hampton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antoinette Harris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antoinette Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antoinette Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antoinette Jameson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antoinette Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antoinette Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antoinette Lavelle Stansberry-Green | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antoinette Pickens | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antoinette Pleasant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antoinette Roseman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antoinette Wilson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonio Woolson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antoinnette Fike | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antiqunette Dow | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antives Casteal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antjuan Battle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antoinai Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antoiniase Mathis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antoine Adell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antoine Barnett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antoine Benjamin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antoine Bethea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antoine Bogan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antoine Gatewood | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antoine Hemingway | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antoine Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antoine Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antoine Morris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antoine Osburn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antoine Patterson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antoine Richards Sr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antoine Singleton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antoine Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antoine Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antoine Woods | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antoinee Prada | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonett Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonetta Cooley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonetta Diggins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antoinette Alfred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antoinette Anaya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antoinette Anderson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ANTOINETTE BOYD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antoinette Breson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antoinette Briggman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antoinette Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antoinette Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antoinette Camacho | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antoinette Carlton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antoinette Carr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antoinette Cervone Howell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antoinette Chandler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antoinette Clark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antoinette Colbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antoinette Cooke | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antoinette Cooper | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antoinette Cotton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antoinette Crewe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antoinette Dabney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antoinette Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antoinette Dudley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antoinette Fernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antoinette Forward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antoinette Footpeoples | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antoinette Garrett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antoinette Goode | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antoinette Grimmett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antoinette Harris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antoinette Hawkins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antoinette Holmes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antoinette Hutcherson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antoinette Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antoinette Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antoinette Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antoinette Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antoinette Marney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antoinette Moss | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antoinette Murray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antoinette Nolen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antoinette Owens | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antoinette Peterson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antoinette Poole | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antoinette Porter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antoinette Posey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antoinette Robinson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antoinette Sagum Barangan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antoinette Sanders | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antoinette Sargent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antoinette Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antoinette Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antoinette Smith Pierre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antoinette starr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antoinette Suniga | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antoinette Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antoinette Thompson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antoinette Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antoinette Wilson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antoinette Wright | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anton Ford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anton Graham | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anton Lewis-smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonay Rangel-Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonee Medina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonel Petersen-Spencer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonetta Marcia Delgado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonette Sarmiento | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonette Woods | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonia Agront Cook | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonia Anguiano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonia Cineros Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonia Clemons | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonia Ibarra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonia Mccrary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonia Nevarez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonia Oviedo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonia Owens | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonia Ravenel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonia Reid | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonia Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonia Townsell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonia Vargas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonia Villafane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonica Gaston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonie Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonio Aguayo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonio Aguilar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonio Amador | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonio Anderson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonio Angeles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonio Atkinson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonio Barrabe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonio Bernard Higgins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonio Blanche | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Antonio Brooks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonio Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonio Bullard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonio Burroughs | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonio Bustamante | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonio Calzada | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonio Cardona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonio Carpenterio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonio Castillo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonio Cerna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonio Cervantes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonio Cervantes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonio Chaves | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonio Clary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonio Cobb | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonio Cobey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonio Corona Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonio Cross | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonio Cruz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonio Davila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonio Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonio Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonio Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonio De Jesus Guajardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonio Dewalt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonio Dickson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonio Dobbins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonio Fiorenza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonio Ford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonio Freeman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonio Gallarzo baltierrez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonio Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonio Garcia Cedano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonio Glenn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonio Gonzales | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonio Graham | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonio Green | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonio Hammick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonio Harris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonio Harris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonio Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonio Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonio Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonio Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonio Hernandez-Rios | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonio Hinojosa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonio Horne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonio Howard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonio Israel Cavazos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonio Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonio Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonio Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonio Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonio Jerome Gass-davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonio Jimenez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonio Jimenez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonio Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonio Jose Martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonio King | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonio Kirby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonio Knowles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonio Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonio Lee Sanders | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonio Lemond Mitchell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonio Lockett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonio Lopez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonio Louis Rosario | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonio Marquez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonio Marquez Murdock | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonio Marshall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonio Martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonio McCoy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonio Mccrimmon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonio Mendez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonio Monta Gardner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonio Montanez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonio Montelongo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonio Montjoy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonio Moore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonio Moore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonio Ortiz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonio Ortiz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonio Osornio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonio Paredes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonio Parham | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonio Paz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonio Perera carbonell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonio Perez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonio Perez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonio Perez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonio Perryman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonio Pizano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonio Poscobbs | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonio Porter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonio Powell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonio Quintero | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonio Ramirez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonio Ramirez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonio Ratliff | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonio Rivers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonio Robinson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonio Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonio Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonio Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonio Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonio Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonio Romero | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonio S Caballero | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonio Sanchez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonio Santiago De Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonio Santillan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonio Santos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonio Sheppard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonio Simon Caballero | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonio Skeete | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonio Smokes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonio Stewart | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonio Suchil- Sanabria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonio Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonio Tomaine Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonio Toomer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonio Torres | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonio Valdovinos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonio Valle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonio Varon Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonio Walton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonio Wells | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonio White | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonio Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonio Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonio Woodberry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonio Young | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonisha Baker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonius Miller | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonnyea-Dolores Ferguson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antony Almendarez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antony Costello | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Antony Hatcher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antony Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antony Ramos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonya Glover | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antoria Pickens | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antoyne Dwayne Singletary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antquinette Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antrameka Waki Shaw | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antranette Monique Terry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antranese Gade | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antrea Deaughn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antrice Wade | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antronetta Latrice Ivey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antwan Reid | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antwain Cassell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antwain Thornton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antwan Andrews | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antwan Barmore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antwan Blassingill | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antwan Bryant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antwan Dixon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antwan Harris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antwan Mccarthy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antwan Oliver | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antwan Wilson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antwanette Dixon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antwanette Hardin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antwanette Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antwanic Nelson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antwanique Anderson-Weaver | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antwanique Anderson-Weaver | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antwanisha Thompson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antwann Chambers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antwanya Blue | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antwaun Bennett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antwaun Cook | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antwaun Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antwon Demont Lewis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antwoin Malone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antwoine Vaughn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antwon Jordan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antwona Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antwone Rush | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antwonette Fleming | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antwonq Roberts | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antyce Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anu Prasad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anubhav Evatt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anuchit Sanoasieng | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anudeep Heer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anuj Bhardwaj | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anuradha Laal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anusha Jonnalagadda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anwar Baddad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anwar Baddad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anya Ortega | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anya Seubert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anyana Godbolt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anyelinaen Camacho | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anyez Robinson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anyssa Celaya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anyssa Leno | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anyssa Lozano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anzhela Mesh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anzhelika Guess | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aomphapa Chokthanawongsaphat | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Apachepe Leroy Caines | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Apasara Takara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Apinai Srisomdej | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Apolinar Andujar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Apolonia Solorzano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Apple Charmaine Gagno Garnace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Apple Nelson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Appollo Hughes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Apria Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April A Reed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Abbott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Adams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Adams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Adams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Adams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Afflerbach | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Allison | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Alwine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Amaton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Andrade | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Ann Wilson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Acosta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Averill | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Avery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Avery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Bacoba | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Baker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Bant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Barthelemy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Bedell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Bedwell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Boka | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Booth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Branch | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Brooks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Bueno | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Bullock | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Caetano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Campos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Carroll | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Carson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Carter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Causey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Chauvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Coleman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Colquitt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Conlon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Coston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Crooks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Culbertson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Curry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Dawn Atwell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Dawn Dial | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Deaton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Depuae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Diaz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Duke | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Dunlap | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Dyous Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Edmond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Edwards | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Elliott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Epps | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Escold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Felicia Stephens | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Ferron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| April Fields | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Forrest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Frazier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Fregoso | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Garrett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Glans | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Gonzales | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Gonzalez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Grace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Grant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Green | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Greenleaf | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Greve | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Guerrero | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Hall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Hall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Hall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Hanket | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Hanna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Harrington | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Hartman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Harvey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Hawkins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Heath | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Heatherly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Hensley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Hensud | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Higgins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Hill | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Hines | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Holmes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Holstein | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Holy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Howard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Howell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Hupp | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Jacobus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Jimenez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Jones-Price | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Joy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Joyce Baltazar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Juarez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Judge | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Kamalapili | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Karsten | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April King | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Kitchens | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Lancaster | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Lane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Lane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Lanning | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Lara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Lesher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Limutau | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Looker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Lopez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Lopez Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Lovett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Lowe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Lowery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Lowery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Lucas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Lucas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Lyles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Lynn Cotton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Lyons | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Malnory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April mann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Marquez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Marsh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Marshall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Mathias | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Maul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Mayfield | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Mays | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Mccann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Mcdonald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Mcdonald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Mckinney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Mellon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Merrimon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Michelle Montenegro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Miller | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Milliner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Miranda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Missey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Mitchell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Mobley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Moore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Moore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Morton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Mullin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Munoz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Murphy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Naranjo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Norman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Null | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Paleo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Papierski | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Parker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Parker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Pate | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Patterson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Perez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Perez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Phillips | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Phillips | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Pitts | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Plant (Politt) | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Poole | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Posley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Pough | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Pressley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Purdy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Putnam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Qian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Ramirez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Rance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Rania | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Reed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Renee Turner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Rentas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Reynolds | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Rice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Rickman-Brady | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Rincon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Roberts | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Robinson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| April Ross | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Ross | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Roy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Rue | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Sage | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Salcido | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Sanchez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Sasser | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Schaefer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Shannon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Shout | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Slayer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Spencer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Steiner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Strickland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Taylor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Taylor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Taylor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Thompson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Thurman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Torres | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Tregainer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Turner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Villes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Walker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Walker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Waring | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Washington | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Wendle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Whipps | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Willis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Winston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Wise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Wolfe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Wraford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Wright | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Yvonne Reagan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Zuniga | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aprilann Howard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April Macias | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Apryll Daley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aqeel Fleming | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aqiyla Mcclain | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aquana Murray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aquanetta Harris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aquanetter Clurkey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aquarius Grady | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aquedra Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aquashanda Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aquavious Samuels | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aquell Santos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aquendes Desira | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aquilah Marshall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aquilla Faust | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aquilla Mcneil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aquilla Mumford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aquilla Sams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aquina Moses | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aquintes Gosey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aquita Drake | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ara Kelly Sr. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Araceli Alcala | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Araceli Amezquita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Araceli Arroyo-Martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Araceli Avila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Araceli Camacho | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Araceli Carranza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Araceli Casillas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Araceli Cortez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Araceli De La Garza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Araceli Escamilla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Araceli Gonzalez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Araceli Gonzalez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Araceli Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Araceli Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Araceli Martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Araceli Melchor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Araceli Miranda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Araceli Montoya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Araceli Morales | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Araceli Navarro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Araceli Ochoa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Araceli Pena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Araceli Perez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Araceli Perez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Araceli Reyna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Araceli Sanchez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Araceli Servin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Araceli Sotos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Araceli Velarde | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Araceli Vera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Araceli Vest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Araceli Villa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Araceli Villasenor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Araceli Zamora-Parra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aracelis Salas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aracelli Perez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aracely Alvarado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aracely Barajas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aracely Ceballos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aracely De La Cruz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aracely Mancera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aracely Noemi Molina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ARACELY OROPEZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aracely Ortiz Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aracely Rivera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aracely Roman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aracely Vargas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aracely Vasquez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arafat Dorado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Araisa Dailey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arali Torres orellana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aram Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aramis Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aramis Thomas-Rich | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aranka Montoro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aranza Sanchez-Pedraza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Araseli Medina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Araseli Valdovinos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Araxia Harding | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Araz Shahinian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arba Adams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arbie Cowley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arbie Pangilinan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arbriana Mccullough | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arbruna Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arburney Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arcadia Cervantes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arcatric Spears | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arcel Cabero | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arceleus Purvis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Arcenio Crumbley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Archana Naidu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Archeley Laguerre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Archibald Andes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Archibald Sumala | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Archie Bennett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Archie Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Archie Littles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Archie Sanders | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Archie Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ARCHIVAL G IBANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Archokia Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Archistaus Holmes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arciele Delgado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ardel Crutcher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arden Sanchez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ardian Salinas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ardiene kaye Dealca | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ardith Earnhardt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ardrene Wright | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Areale Farrington-long | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Areej Nafmiaa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Areen Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Areika Turner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arel Marie Montgomery-lebrook | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arela Grate | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Areli Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Areli Sanchez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Areli Valdez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arelis Garcia-Castro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arelis Torres | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arelvy Cenceores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arely Cortez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arely Gallegos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arely Pena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arely Torres | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arelys Ortiz Castro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arenia Champagnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aresha Murray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aretha Fullerwinder | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aretha Hair | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aretha Harris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aretha Howard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arethea Mcbee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aretha Wayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Artaid Guardiano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Argelia Casorla-Dorninguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Argelia Valencia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Argenesy Hall-Webb | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Argenis Dominguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Argenis Sanchez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Argentina Ludahyl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Argituto Osman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arhonda Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ari Espiritu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ari Roi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ari Sandoval | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aria Pacyau | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ariadna Borboa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ariadna Cano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ariadna Macareno | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ariael Shalom Simpson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arial Quiroga | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arialys Palacios | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arian Isaac | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arian Pearl Del Mundo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arian Ramsey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arian Tate | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ariana Aguirre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ariana Araica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ariana Arellano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ariana Arellano Avila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ariana Baines | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ariana Bisbal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ariana Branam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ariana Carrion | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ariana Carter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ariana Castaneda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ariana Cucchiello | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ariana Duran | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ariana Fernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ariana Fletcher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ariana Gass | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ariana Guerrero | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ariana Harris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ariana Kelly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ariana Manivong | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ariana Martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ariana Morton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ariana Murray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ariana Neves | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ariana Neves | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ariana Pena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ariana Pineda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ARIANA PROPHETE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ariana Ramirez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ariana Reynolds | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ariana Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ariana Sand | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ariana Sandoval | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ariana Soliz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ariana Troy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ariana Zulema Bolanos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ariane Agustin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ariane Pomikala | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ariane Ray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ariane Stevenson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ariane Trujillo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arianna A Aguilar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arianna Aguilar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arianna Aguilar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arianna Becerra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arianna Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arianna Cazares | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arianna Deleon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arianna Jointer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arianna Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arianna Nelson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arianna Reynoso | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arianna Rincon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arianna Sanchez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arianna Stroud | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arianne Rae Zaragosa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arianne Reynosa-Hudson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arianca Coleman-Gooddine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aric Cansino | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aric Clorss | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aric Huver | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aric Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aricela Castaneda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arie Dixon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arie Nickolas Roest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ariel Abuan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ariel Acevedo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ariel Amigable | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ariel Bourleuth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ariel Brooks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Ariel Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ariel Calhoun | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ariel Campo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ariel Cochrum | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ariel Dayril | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ariel Del Real | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ariel Delray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ariel Dominique Jennings | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ariel Dunmore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ariel Emerson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ariel Ferreira | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ariel Fetters | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ariel Flemming | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ariel Fundefunk | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ariel Gutierrez-Maldonado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ariel Harrison | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ariel Hashimoto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ariel Henton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ariel Hill | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ariel Hillsman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ariel Holbrook | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ariel Innocent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ariel Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ariel Jay Basco | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ariel Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ariel Johnston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ariel Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ariel Karakatsanis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ariel Kietsch | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ariel Lim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ariel Lopez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ariel Love | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ariel McCarty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ariel McDougle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ariel Mermelstein | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ariel Nance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ariel Nichols | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ariel Patrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ariel Poppaw | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ariel Prosser | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ariel Reed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ariel Rice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ariel Richards | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ariel Rogers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ariel Rosario | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ariel Staton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ariel Stevenson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ariel Stowers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ariel Taylor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ariel Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ariel Urbano Jr. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ariel Valdez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ariel Vea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ariel Walsh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ariel Watts | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ariel Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ariele Smoaks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ariella Reyes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arielle Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arielle Buchanan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arielle Crenshaw | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arielle Dawson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arielle Dockery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arielle Gerard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arielle Golightly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arielle Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arielle Marie Ileban | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arielle Mcgee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arielle Peterson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ariella Dunn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arielyss Vargas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ariena Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ariene Diaz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ariene Pratt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arienea Rockette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aries Gatewood | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arieta Hina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arijana Bajraktarevic | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arik Foley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arik Lake | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arika Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arika Robinson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arin Thies | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arince Igbokwe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arinde Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| AIRION J JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arionna Mcintyre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ariquonicaa Hogg | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aris Antoine Burgison | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arisa Threats | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arisai Mejia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arisdelis Veronica Barrientos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arisdelsy Miramontes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arisells Rivera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arishma Devi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arissa Roberts | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arissa Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aristides Merino | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arius Culver | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arixy Jordan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arizandi Andrea Baltazar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arjanelle Watts | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arjhane Ellis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arjune Narain | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arkala Gilmore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arkanya White | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arkar Kyaw | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arkecia Bailey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arkeshia Bray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arkeisa Bonds | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arkeya Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arkia Elliott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arlaine D Lazo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arlaine Lazo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arlanda Willis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arleatha Iverson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arleathia Marshall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arlecia Patterson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arleda Bayode | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arleda Wilson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arlee Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arleene Moore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arlen Sanchez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arlen Valtierra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arlena Farinas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arlena Gaustin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arlena Jeannette Harrison | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arlene Alanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arlene Avilla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arlene Belo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arlene Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arlene Burch | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arlene Empleo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arlene Foster | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arlene Gutierrez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arlene Hellbrun | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Arlene Liles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arlene Madine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arlene Martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arlene Mathis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arlene Mejia-Lopez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arlene Montes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arlene Peraza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arlene Reed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arlene Soto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arlene Sparks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arlene Stohel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arlene Vela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arlene Walker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arlene Wallace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arlene-Marie Perez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arleni Wisser | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ARLET RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arletha Bostic | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arletha Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arletta Lynn Stevens | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arletta Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arlette Zambrano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arlice Toliver | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arlin Gonzalez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arlinda Gardy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arline Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arlington Mam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arlisa Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arlishia Stiger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arlonda Holland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arlyce Pagulayan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arlyn Gamarro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Armahni Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arman Garrett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arman Manahan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Armand Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Armand Mani | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Armandina Guzman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Armando Alonso Sandoval Nunez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Armando Anaya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Armando Andrews | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Armando Armas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Armando Avalos jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Armando Byrne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Armando De La Cruz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Armando De Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Armando Deleon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Armando Diaz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Armando Diaz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Armando Dominguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Armando Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Armando Gonzalez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Armando Gutierrez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Armando Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Armando Herrera Perez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Armando Lenskin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Armando Loureiro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Armando Luevano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Armando Luviano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Armando Marquez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Armando Marquina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Armando Mejia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Armando Mendez Estevez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Armando Mendoza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Armando Montejano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Armando Montellano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Armando Mudgado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Armando Pelayo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Armando Ramirez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Armando Romero | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Armando Rubio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Armando Ruiz Zamudio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Armando Salazar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Armando Sierra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ARMANDO SOLORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Armando Velazquez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Armani Garrett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Armani Gonzales | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Armani Ivan Gonzalez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Armani M Alfeje | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Armeeisha Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Armeka Hodge | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Armela Nelson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Armetricus Cole | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Armida Chavez Barba | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Armie Holder | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Armilla Calara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arminda Pulido | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Armondo DePina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arnaldo Santana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arneishia Grant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arnel Bonifacio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arnel Garay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arnel Hayo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arnel Janssen D Pascua | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arnel Pamatian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arnel Pascua | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arnell Wells | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arnesa Clark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arneshia Cross-Torvey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arneshia Jacob | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arnetta Hooten | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arnetta Robinson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arnetta White | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arnicia Junius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arnel Lugo Alvarez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arniena Windom | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arnisha Weatheresby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arnita Croft | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arnold Aguirre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arnold Alvarado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arnold Arredondo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arnold Carmie Jr. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arnold Cruz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arnold Lewis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arnold Oates | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arnold Tao | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arnold White | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arnoldo Meza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arnoldo Molina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arnulfo Bautista | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ARNULFO SANTOYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aron Bissett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aron Cabrera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aron Efferson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aron Guterman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aron Taylor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aron Thomas Ford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aron Torres | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arona Deul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arpit Patel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arqueata Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arqueen Cromer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arquella Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arquisia Mcclain | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arrasheed Jordan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arriana Jimenez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Arianna Camargo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arion Lockett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arissa Tolliver | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arron Branning | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arron Glover | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aroralina Rodgers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arron-Jarrell Manard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arroyandrea Elzie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ARRYEL Perez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arsyon Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arsel Bernal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arsenia Bernal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arshaia Burgman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arshanda Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arshedia Dixon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arshon Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arsfariza Hurst | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Art Dibene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Art Faircloth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Artasia Stevens | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Artavia Barnes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Artavis Simpkins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Artecia kaariana Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Artemio Carranza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Artemcy Nelson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Artemis Braddy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Artesha Fulwiley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Artesia Vee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arthur Breakfield | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arthur Cabral | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arthur Campos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arthur Contreras | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arthur Corpuz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arthur Evans | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arthur Frausto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arthur Guerrero | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arthur Hazelton III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arthur Heckard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arthur Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ARTHUR JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arthur Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arthur Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arthur Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arthur Luna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arthur Matos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arthur Mcknight | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arthur Middenway | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arthur Morales | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arthur Perez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arthur Peterson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arthur Ramirez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arthur Reid | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arthur Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arthur Rogers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arthur Rogers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arthur Rush | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arthur Ryedam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arthur Sandobal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arthur Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arthur Wallace Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arthur Wexell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arthur Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arthur Williamson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arthurea Trader | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Articia Roane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Artie Hobson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Artie Mills | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Artinska Newcost | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Artis Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Artissia Marshall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Artista Lampton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Artkeonna Henderson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Artoria Butler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Artricia Bryant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Artricia Moore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Artrideta Fontenette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Artur Sklyaruk | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arturo Acevedo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arturo Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arturo Calara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arturo Camejo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arturo Cortez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arturo De Anda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arturo Diaz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arturo Diaz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arturo Fuentes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arturo Gamboa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arturo Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arturo Gomez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arturo Gonzalez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arturo Guzman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arturo Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arturo Julian Alvarez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arturo Leyva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arturo Lopez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arturo Lopez Tapia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arturo Macias | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arturo Murguia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arturo Olmos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arturo Pichardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arturo Ramirez Sr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arturo Rios Roque | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arturo Rocha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arturo Soto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arturo Vargas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arturo Vargas Roman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arunieht Naidu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arva Acree | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arvellus Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arvic Navarro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arvil Clayton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arvin Angelo I Saguyod | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arvin Angelo Isla Saguyod | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arvin-Li Suchangco Tanjuakio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arvy Tugab | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arwinder Bhandal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ary Marquinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ary Rodriguez Mercado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aryann Mallo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aryanna Nykole Chenault | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aryion Ridgell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aryn Love-Turner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aryn Northrop | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aryn Thacker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aryn Travis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aryssa Mccoy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arzo Abdulkfah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Asa Baker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Asadullah Amanyar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Asalitia Heath | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Asaunte Weems | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aseinati Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Asencion Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Asha Castleberry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ASHA DELISLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Asha Durant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Asha Hussain | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Asha Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ASHA Mohamed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Asha Withers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashaben Patel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashadriana Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashaf Prasad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashala Walker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashana Rajpaura | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashanti Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashanta Lanise Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashanta White | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashantae Stone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashante Joggetts | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashante Russell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashante Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashanti Cantrell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashanti Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ASHANTI KIMBROUGH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashanti Newton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashanti Stewart | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashaunti Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashawnte Passmore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashayla Burns-Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Asheda Walker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Asheka Reed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Asheleigh Mayo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashely Osborne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Asha Horton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Asha Ranson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashion Farrow | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashiris Grisco Ricardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashiya Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashka Gajjar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashle Alexander | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashle Harlan Buttrill | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashlea Hawk | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashlea Munn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashlee Aguilar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashlee Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashlee Amaro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashlee Andrea Peraza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashlee Belew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashlee Black | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashlee Bland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashlee Bungard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashlee Chavez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashlee Coelho | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashlee Cole | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashlee Creswell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashlee Diaz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashlee Dinitoni | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashlee Essary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashlee Fells | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashlee Gibson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashlee Haab | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashlee Hamelinck | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashlee Heaston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashlee Hendry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashlee Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashlee Hughes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashlee Johansson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashlee Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashlee Light | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashlee Lilly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashlee Logan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashlee Lott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashlee McBride | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashlee McHolland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashlee Mcvay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashlee Medrano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashlee Miller | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashlee Mize | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashlee Nicole Sanchez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashlee Parker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashlee Reynolds | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashlee Robertson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashlee Schmidz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashlee Schweiger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashlee Soderstrom | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashlee Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashlee Valido | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashlee Vancamp | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashlee Vincent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashlee Walton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashlee Washington | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashlee Waters | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashlee Woodmancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashleen Aguero | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashlei Burley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashlei Cipran | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashlei Dorham | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashlei Ellis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashleigh Alison Soto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashleigh Blackstone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashleigh Bok | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashleigh Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashleigh Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashleigh Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashleigh Buxta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashleigh Crandall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashleigh Hadley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashleigh Hafner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashleigh Hall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashleigh Hallock | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ash-leigh Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashleigh Larsen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashleigh Quichocho | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashleigh Reddies | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashleigh Sermons | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashleigh Silva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashleigh Slipski | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashleigh Slack | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashleigh Smile | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashleigh Warren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashlene Dinong | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Abraham | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Absher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Acosta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Adams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Adams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Aguilar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Alderette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Altona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Alonso | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Alves | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Amaya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Ambrose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Ammons | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Ammons | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Anderson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Anderson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Andrews | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Appleton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Araujo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Arizpa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Ashley Arline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Arredondo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Arreola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Arriaza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Arroyo-Medina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashlee Asbell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Atkins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Aurilio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Austin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Austin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Austin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Avery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Avila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Bacon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Bailey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Balket | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Banks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Barker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Barnes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Barnett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Barness | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Barrientos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Bartels | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Barto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Baskett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Bautista | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Baylor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Beach | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Beam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Becerra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Beene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Bell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Bell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Benally | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Bennett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Bennett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Berckey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Betts | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Biscan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Blanks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Blaum | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Boddy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Boehley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Booze | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Bordelon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Bovard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Bowerman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Bowman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Boyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Boyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Boyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Boylan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Bradford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Bradley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Brady | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Brieby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Brincefield | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Brinson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Broger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Brokenbough | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Brooks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Brooks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Brooks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Brown-Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Bruce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Brunelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Bryant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Bryant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Buckholts | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Bucsa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Bullard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Bullock | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Bunton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Burgdorf | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Burgess | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Burgess | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Burghardt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Burgos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Burke | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Burks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Burse | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Burton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Bush | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Bussey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Bustillos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Butler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Byers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Byron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Cabral | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Cabral | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Caldwell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Calhoun | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Camacho | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Campbell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Campos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Canales | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Caraveo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Cardwell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Carr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Carroll | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Carroll | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Carter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Cartwright | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Caruso | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Castillo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Chambers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Chambers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Chambers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Chandler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Chantel Mares | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Chappell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Chavira | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Chesher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Christian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Clark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Clark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Clarke | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Clay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Clemons | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Colmer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Colpetzer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Comora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Concepcion | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Condliffe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Conkleton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ashley Connell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Conway | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Ashley Conyers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Cook | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Cordova | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Corea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Corona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Corsini | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Cortes Miranda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Crawford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Crawford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Crocker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Crosby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Crowell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Crump | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Cruz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Cruz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Cubiotti | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Cumming | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Curbow | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley D Maharaj | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Dampier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Danielle Giarritt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Danielle Louise Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Danielle Quinones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Danielle Valladares | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Daniels | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Davila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Dean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Debose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Declue | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Deering | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Deidre Woods | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Deleon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Delgado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Deloach | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Deshawn Tatum | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Desjardins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Devore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Dewberry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Deyonne Amos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Diaz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Diaz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Dickson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Dimas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Dixon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Donahue | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Dorotea Perez Monzon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Dougherty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Drew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley D'shea Nichols | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Duckworth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Dudley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Duncan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Dunlap | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Dunn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Dupree | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Dwyer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Dyal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Eakle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Edwards | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Edwards | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Edwards | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Eliason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Elizondo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Elkins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Ellington | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Ellis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Ellison | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley English | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Evans | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Evans | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Everett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Faille | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Falconnetue | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Farrell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Faulkner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Faulkner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Feeley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Fenton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Fernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Fialos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Fisher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Fisher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Flanery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley flores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Flores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Foley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Ford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Ford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Ford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Fordham | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Fortin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Foster | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Foster | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Fountain | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Fraley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Franklin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Friday | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Fuentes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Gabbidon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Gardner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Gardner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Garman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Garner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Garner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Garza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Gaymon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Gelfand | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Geldof | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Gibson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Gibson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Gill | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Gillum | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Gilmore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Gilmore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Glaze | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Godfrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Goff | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Gonzales | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Gonzales | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Gonzalez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Gonzalez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Ashley Gonzalez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Gonzalez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Good | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Goodale | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Goodwin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Gove | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Grafals | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Graham | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Graham | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Grann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Graves | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Graves | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Green | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Green | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Green | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Green | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Greear | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Grieves | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Griffin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Guerrero | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Guerrero | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Guess | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Guest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Guhn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Gunnels | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Gurule | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Gutierrez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Guzman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Guzman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Guzolski | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley H Thai | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Hallberg | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Halvelson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Hamilton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Hammond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Hampton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Hankerson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Hannan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Hannum | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Hansen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Hanshaw | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Harvey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Harp | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Harrington | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Harris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Harris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Harris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Harris-Watson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Hatch | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Hattori | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Haugen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Hawkins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Hawley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Hay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Heard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Henderson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Henson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Herrera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Hicks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Hicks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Hicks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Hickson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Higgins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Higgins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Hill | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Hilliard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Hills | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Hills | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Hine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Hitchcock | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Holbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Holliday | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Hollingshead | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Holt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Holt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Holtzclaw | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Hook | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Hooker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Hooks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Hooks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Hooley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Hope | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Hopkins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Hotz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Houston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Howard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Huckleby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Hudson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Humphrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Hunt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Ingram | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Jacqueline Pineda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Jamieson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Jamison | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Jenkins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Jenkins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Jeremiah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Jeter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Joachim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Jodoin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Kapus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Karr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Keeling | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Ashley Kelley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Kielminski | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Kiluk | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley King | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley King | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Kleefman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Klinger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Klocke | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Knight | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Knight | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Knispel Marinenko | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Koger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Kraemer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Kramer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Krebs | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Krenfohl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Kulakowski | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Kurase | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Kyle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley L Callahan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Laforge | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Lalla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Lamb | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Landis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Lane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Largen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Lavelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Lawson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Laza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Leathers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Leathers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Lethwich | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Lemelin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Lewis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Lewis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Lewis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Lewis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Lewis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Liana Crawford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Lindemann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Lindsay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Littles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Lockett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Logsdon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Long | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Lopez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Lopez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Louden | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Louis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Love | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Low | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Lowe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Lowe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Lowe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Lozon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Lucas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Lunsford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley M Molina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Mabe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Maddox | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Maharaj | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Maldonado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Mangar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Mannigan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Marie Basdram | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Marie Bennett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Marie Dayton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Marie Kelley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Marie Madrid | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Marie Nester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Marie Olivo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Markart | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Marks/Sanchez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Marlow | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Maslen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Mathis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Matson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Mcbride | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley McCafferty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Mccarty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Mcclain | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Mccoy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Mccullough | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Mcdowell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Mcdowell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Mckenzie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Mckinney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Mckendon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Mcpherson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Meiner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Menard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Mendez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Mendoza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Messina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Micakovic | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Michelle Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Michelle Coleman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Micicci | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Middagh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Milam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Miller | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Miller | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Mills | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Miranda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Misner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Mitchell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Mitchner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Mohr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Molina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Monlette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Monia Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Monique Byrd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Monroe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Monserrat Molina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Montgomery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Montgomery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Montimor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Montoya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Moore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Moore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Moore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Moorefield | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Morales | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Mordoredo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Morgan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Morris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Morris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Munoz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Ashley Murphy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Murrell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Myers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley N Hembry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Nance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Napoleon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Nataly Lara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Nelson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Nicholas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Nichole Griffin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Nicholls | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Nicole Alvarez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Nicole Cooper | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Nicole Crank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Nicole Cruz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Nicole Good | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Nicole Hembry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Nicole Prichard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Nicoletta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Norris McRae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Norton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Nutt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Odellas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Olan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Oliver | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Oliver-Kriechbaum | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley ONeal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Orr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Ortega-Coronado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Ortiz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Owens | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Pace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Pacheco | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Pacot | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Padilla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Pagan-Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Palmer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Park | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Patton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Payne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Pearson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Peel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Penn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Peralta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Perez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Perlera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Petersen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Petersen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Phillips | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Pickens | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Pickett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Pilgrim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Pinkston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Pitrs | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Pitts | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Porter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Potaczek | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Potter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Powell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Prasad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Preston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Price | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Price | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Puopolo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Quinones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Rakes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Ramirez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Ramirez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Ramos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Ramsay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Ramsey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Ramsey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Randazzo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Raouf | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Reay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Rebecca Cooper | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Redding | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Remos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Renee Klem | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Renee Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Renteria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Reyes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Reyes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Reyes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Reynolds | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Reynolds | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Richardson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Riggs | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Rivas Cruz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Rivera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Rivera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Rivera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Roberts | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Roberts | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Roberts | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Robins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Robinson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Robinson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Robinson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Robles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Roebuck | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Rogers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Rogers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Roles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Rollins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Romias-King | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Ronni | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Rosado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Rose Marie Postel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Rouse | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Ruch | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Rucker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Rucker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Ruiz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Russell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Russell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Rutherford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Salinas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Samuels | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Sanchez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Savage | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Sawyer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Saylor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Scharar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Seabaugh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Sellars | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Seymour | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Shadday | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Sheckler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Sheffield | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Sherrod | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Ashley Shields | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Shields | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Sias | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Simon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Simon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Simon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Simpson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Sims | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Singer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Sink | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Sipe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Smeltzer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Smiter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Smith-Illery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Snell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Snyder | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Snyder | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Sousie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Souza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Sowell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Speers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Spencer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Spencer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Spry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Stacy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Stacy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Stanton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Stapp | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Starr Santos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Steinbrenner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Stewart | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Stewart | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Story | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Stratton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Streble | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Stroud | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Stroud | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Strubell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Studer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Suniga | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Sutton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Sutton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Tamez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Taylor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Taylor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Taylor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Thai | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Thompson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Thompson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Thulin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Ti | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Tinoco | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Tivis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Tolliver | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Torres | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Torres Gautier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Towne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Townsend | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Travis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Travis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Treadway | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Trevino | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Tune | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Turner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Ugarte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Ugarte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Underwood | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Urquhart | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Uzan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Valli | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Van Beek | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Varns | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Vaughn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Vega Arellano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Ventura | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Verazas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Vergara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Vick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Viles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Villarreal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Villegas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Virdiana Juarez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Walker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Walters | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Ward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Ware | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Ware | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Warner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Warren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Warren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Warren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Warren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Warren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Warrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Washington | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Watson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Weaver | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Weed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Weinberg | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Wheeler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Whitcomb | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley White | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley White | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Williamson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Willis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Wilson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Wilson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Wilson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Wilson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Wilson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Windings | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Winston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Witchard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|
| Ashley Witherspoon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Woodard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Woodbury | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Woodworth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Wooten | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Workman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Wright | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Wright | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Wright | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Wright | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Wright | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Wyman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Wyngaard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Yates | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Young | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Yvonne Skidmore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Zaborowski | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Zaya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Zehrn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Zuckerman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Zummer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley Zwicker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashli Blanco | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashli Browning | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashli Bryant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashli Hilderbrand | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashli Kuppinger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashli Luper | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashli Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashli Wilkerson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashli Wilson-bolton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashlie Ayana Hykes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashlie Brock | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashlie Butts | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashlie Eddy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashlie Geathers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashlie Gibson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashlie Michelle Brakefield | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashlie Rowe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashlie Snoke | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashlie Snowball | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashlie Snyder | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashlie Swartley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashlie Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashlie Younger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashliee De La Cruz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashlin Graham | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashline Claude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashly Balitz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashly Barnes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashly Gard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashly Green | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashly Hinojosa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashly Larson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashly Legates | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashly Lofton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashly McCrea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashly Preston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashly Snyder | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashly Solis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashly Tinkham | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashly Vincent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashly Whidden | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashlye Flynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashlyn Alvarez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashlyn Boykin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashlyn Horne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashlyn Rae Rice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashlyn Schmidt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashlynn Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashlynn Mizell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashlynn Myers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashmeeta Maharaj | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashontae Mcnair | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashsha Paige | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashton Cantrall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashton Green | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashton Kevin Harris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashton Ladner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashton Marshall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashton Mclaurin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashton Mitchell-Theriot | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashton Patterson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashtyn Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashunte Burroughs | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashween Ashrit Prasad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashya Crumpler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashyia Darden | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Asia Amaya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Asia Andrews | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Asia Artis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Asia Ball | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Asia Banton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Asia Bell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Asia Breann Ramsey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Asia Bryant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Asia Burns | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Asia Carter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Asia Charvaye Davenport | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Asia Collier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Asia Copeland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Asia Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Asia Dumas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Asia Dunlap | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Asia Duvall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Asia Edwards | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Asia Gordon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Asia Goss | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Asia Hall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Asia Harrell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Asia Hinds | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Asia Hunter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Asia Hutchinson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Asia Hyde | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Asia Jarrett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Asia Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Asia Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Asia Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Asia Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Asia Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Asia King | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Asia Laws | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Asia Mccowin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Asia Minard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Asia Moore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Asia Moore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Asia Nelson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Asia Patterson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Asia Qualls | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Asia Richardson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Asia Robertson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Asia Rooks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Asia Ross | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Asia Ross | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Asia Sheppard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Asia Sisson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Asia Watson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Asia Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Asia Wingate | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Asia Yarbrough | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Asiah Korin Kearney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Asia-Zhane Outlaw | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Asilia Teesa Lane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Asim Henley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ASJEINA GATSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Askew Griffin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Askia Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Askia Pettiford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aslin Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aslynn Miller | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Asma Acakir | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Asmabanu Contractor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Asmara Ghirmu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Asmare Meshesha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Asmita Dhukka | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aspen Batzly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Assad Lane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| As-sadiq Gaitón | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Assata Sako | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Astasia Walker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Astera Kakaee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Astor Clark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Astor Mojica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Astria Powell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Astric Rosales Godoy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Astrid Bohn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Astrid Chenisse Wyatt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Astrid Cuezzi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Astrid Leavndera Noriega | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Astrid Medina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Astrid Solis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Astrid Vega | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Asunica Nathaniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Asuwena Dominguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Asyiah Beverley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aszane Cruz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Atajan Babayev | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Atalie De la cruz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Atalie Wilson Norton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Atalya Harris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Atanacio Magana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Atarina Bell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ataisha Nichols | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ataylia Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ateaira Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Athalyah Israel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Athea Emmons | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Atheena Landa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Atheena S Landa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Atheena Trisha Hamor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Athena Crespo Marig | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Athena Cruz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Athena Dayot | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Athena Harrison | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Athena Jae Marinas Taraya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Athena Roth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Athenia Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Athéta Lewis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Athina Fuller | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Athina Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Atelia Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Atina Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Atina Silva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Atinae Simi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Atiya Bradley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Atiya Clemons | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Atiya Devone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Atlanta Nichols | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Atlenissa Anderson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ato Newton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Atori Harris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Atrayu Bell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Atrice Brock | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Atsu Agbowoedah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Attalia Madina Grady | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Attila Csemely | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Atyia Payne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Atzin Bedolla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aubelianne Laws | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aubree J
- | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aubrey Abrams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aubrey Dapdagan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aubrey Dever | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aubrey Ernst | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aubrey Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aubrey Joy Catara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aubrey Kase | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aubrey Layne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aubrey Libbrecht | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aubrey Michardi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aubrey Moore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aubrey Moore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aubrey Owens | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aubrey Sova | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aubrey Taylor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aubrey Thomas Andrade | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aubrey Turner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aubrey Villacorta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aubreya Mercer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aubrianna Moore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aubrie Braxton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aubrie Daniels | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aubrie Morris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aubryelle Madden | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Auckevia Morgan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Audgretta Cross | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Audie Hardy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Audilynn Tapscf | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Audra Bedaw | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Audra Pelletier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Audra Scribner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Audra Sheridan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Audreana Newton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Audreanna Katrine Lara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Audreanna Martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Audrenia Hutchinson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Audre-onna Beavers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Audrey Altman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Audrey Barbee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Audrey Barnes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Audrey Belle Miccolm | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Audrey Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Audrey Brumley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Audrey Collins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Audrey Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Audrey Eage | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Audrey Fields | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Audrey Freeldon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Audrey Garza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Audrey Gildersleeve | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Audrey Jefferson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Audrey Leary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Audrey Mclaughlin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Audrey Mcmillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Audrey Moran | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Audrey Meadows | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Audrey Monique Ortiz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Audrey Page | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Audrey Perry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Audrey Pottinger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Audrey R Badasci | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Audrey Reutners | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Audrey Stickle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Audrey Sue Robinson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Audrey Taylor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Audrey Whiley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Audrey Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Audrey Wilson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Audreyanna Goar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Audreyanna Higgins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Audria Bell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Audria Fryvell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Audria Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Audriana Woods | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Audrianna Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Audrianna Roseman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Audrianna Seals | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Audrie Edwards | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Audriona Armendarez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Audrionna Liette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Audrionnea Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Audy Mendez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aufeasia Hayden | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| August Herndon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| August Martinez Rojas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| August Stewart | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Augusta Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Augustina Ndomijah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Augustine Cox | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Augustine Cruz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Augustine Dike | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Augustine Madera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Augustine Rick Hesia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Augustine Tine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Augusto Morales II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Augustus Hector | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aujana Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aukelecusk Cuarisma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aukousa Dillard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aukosphea Calvin Tak | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aulani Martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aumindu Gibson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aundria Kelly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aundria Roberson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aundrea Godinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aundrea Martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aundrea Martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aundrea Mosley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aundrea Nippert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aundrea Palmer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aundrea Sole | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aundrea Solomon-Stephens | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aundrea Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aundreea Hardy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aundria Jordan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aundria Pickens | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aunetra Allen Lewis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aunetra Lewis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aung Khine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aungchada Kaeoduangdee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aungelica Lloyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aunna C Clancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aunrapuis Pollock | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aunrioria Peden | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Auraka Fehlerek | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aurburney Suggs | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aurea Orozco | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aureal Morales | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aurel Spahiu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aurelia Cervantes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aurelia Dominigues Helaire | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aurelia Hodges | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aurelia Holmes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aurelia Leatherwood | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aurelia Maldonado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aurelia Roque | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aurelia Ruiz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aurelia Soto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aurelia Walker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aurelio A Burciaga Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aurelio Herrera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aurelio Lopez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aurelio Lopez-zamora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aurelio Mendez Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aurettia Dickens | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Auriana Bosse | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Auriel Rodgers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Auriel Satteewhite | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aurielle Little | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aurillia Zamilpa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aurora Arreguin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aurora Bautista | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aurora Castro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aurora Colon Perii | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aurora Faust | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aurora Galan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aurora Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aurora Garcia Gonzalez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aurora Hamer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aurora Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aurora J Garcia Gonzalez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aurora Josefina Garcia Gonzalez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aurora Luna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aurora Marroquin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aurora Padilla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aurora Padilla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aurora Vazquez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aurora Yarcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aurora Yearwood | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aurora Yescas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aurscant Hughey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aushanique Farr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aushlan Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Austell Lawton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Austen Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Austin Albarnesius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Austin Atwood | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Austin Bennington | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Austin Bergquist | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Austin Bevels | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Austin Bible | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Austin Brilla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Austin Brodnick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Austin Bupp | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Austin Burton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Austin Caldwell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Austin Emmett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Austin Estes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Austin Finley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Austin Fleming | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Austin Fleming | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Austin Fowler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Austin Garner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Austin Gratzer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Austin Heersink | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Austin Hellyer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Austin Hermann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Austin Isinghausen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Austin Jacob Martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Austin Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Austin Kanoa Maghanoy-Hoyt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Austin Kelley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Austin Kirk | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Austin Knias | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Austin LaCarter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Austin Lasster | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Austin Le | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Austin Longmore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Austin Lowther | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Austin Mack | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Austin Massine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Austin Miller | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Austin Miller | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Austin Moran | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Austin Neal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Austin Nelson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Austin Newman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Austin Parker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Austin Patrick Girven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Austin Pregent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Austin Purton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Austin Ragin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Austin Rash | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Austin Rawlins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Austin Rief | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Austin Rust | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Austin S Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Austin Samante | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Austin Schill | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Austin Scott Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Austin Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Austin Staff | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Austin Stegall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Austin Stevenson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Austin Stripe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Austin Trunkey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Austin White | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Austin Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Austin Woods | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Austin Yearwood | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Austraya Domena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Autumberta Salinas-Quiroz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Austyn Roberts | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Austyn Spaulding | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Austyn Teeke-Pankratz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Autonio Sanders | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Autum Loos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Autumn Abel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Autumn Alabanza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Autumn Austin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Autumn Austin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Autumn Calvert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Autumn Degood | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Autumn Dollison | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Autumn Dorris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Autumn Emmons | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Autumn Fox | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Autumn Gainer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Autumn Gibble | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Autumn Green | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Autumn Gragg | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Autumn Grove | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Autumn Kua | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Autumn Liera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Autumn Lowery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Autumn Lunger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Autumn Lynch | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Autumn Mackey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Autumn Marie Heydel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Autumn Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Autumn Mazanegos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Autumn Mcculcheon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Autumn Motes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Autumn Noe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Autumn Parker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Autumn Phillips | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Autumn Rowe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Autumn Shorter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Autumn Souron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Autumn Starling | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Autumn Tatum | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Autumn Tatum | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Autumn Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Autumn Thurman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Autumn Treelpiece | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Autumn Weickum-crooks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Autumn Whitehurst | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Autumn Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Autumn Wimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Autumne Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Autura Carson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Auvril Mclaurine - Turner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ava Ford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ava Gant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ava Harris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ava Mallory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ava Mcknight | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ava Roxanne Lankford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ava Woodward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Avalon Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Avante Groseclose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Avanté Spear | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Avasa Alexana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Avashia Parham | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Avashti Persaud | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Avavis Tass | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Avaz Garpeh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Avdeep Dhillon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ave Marie Goines | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Avea Tino | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Avel Gonsales | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aveiné Franqui | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Averil Collins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Avery Beatty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Avery Bridges | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Avery Dobson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Avery Evans | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Avery Faith Javier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Avery Fields | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Avery Kueler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Avery Mack | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Avery Mcclenton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Avery Myers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Avery Nelson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Avery Olson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Avery Rodgers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Avery Roseboro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Avery Woodson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Avery Yang | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Avian Wilson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Avilenne Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Avis Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Avis Clark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Avis Dearing | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Avis Mcneely | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Avis Preston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Avis Stephens | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Avis Taylor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Avita Porter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Avneet Binepal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Avonda Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Avonice Belle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Avonna Kemp | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Avón Te Burn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Avriana Askew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Avril Anderson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Avril Cartwright | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Awad Hamdallah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Awan Anyeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aweke Hayle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Awelani Torrales | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Awelda Perez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Awet Puno | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Axel Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Axel Roman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Axie Morgan Waddoups | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Axis Buryi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ayame Burns | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ayan Abdi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ayan Ali | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ayan Dahir | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ayana Blake | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ayana Fisher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ayana Howard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ayana Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ayanda Liburd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ayaniah Ringold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ayanna Hall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ayanna Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ayanna Malloy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ayanna Thompson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ayannah Griffin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ayarin Tinajero | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ayat Fahie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ayde Barragan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ayde Marin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aydra Carter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aye Myint | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ayen Wallace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ayerim Frayre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ayesha Hill | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ayesha Monell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ayesha Richardson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ayesha Smiley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ayesha Tyous | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ayesha Tyous | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ayesha Wyatt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ayeshia Victoria Diaz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ayllaeu Alhassan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ayinda Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ayisha Mingo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ayisha Wayman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ayla De Los Santos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aylá Graham | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ayla Hodge | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ayla Kidd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ayla Morel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ayla St. Maur-windle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aylin Cabrales | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aylin Khoshaba | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aylise Beechem | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ayman Almasamreh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ayman Awad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ayrhe De la cruz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ayneisha Tate | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ayo Carter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ayodele Abina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ayondela Moore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ayonna Doyle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ayonna Fuller | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ayra Arielyn Amigon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ayrial Young | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ayricka Lynch | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ayrica Mabins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ayshia Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ayshia Edlone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ayshia Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ayten Turkistanli | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Azael Bernal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Azalea Mcgee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Azaria Flanigan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Azaria Holloway | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Azaria Johns | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Azeez Campbell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Azeita Taissig | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Azelia Garrett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Azhar Alhaithami | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Azhia Marie Gardner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Azia Andrews | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Azia E Andrews | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Azia Gould | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aziz Mitchell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aziz Mogaddedi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aziza Askar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| AZIZA SARIYALOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Azizuddin Baashit | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Azja Powell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aznn Aslanyan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Azucena Beltran | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Azucena Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Azucena Maldonado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Azucena Mora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Azucena Trejo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Azurelynn Suozue | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Azusena Cervantes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Azzedine Kadi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baailaye Lucas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Babbette Robinson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Babylene Gustafson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Babylonia Shamoon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bacardy Akina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Badreldin Alamin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baerylle Joy G Dadulla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bahadar Singh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bahaneah Mcmillan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bahjat Mahmood | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bailee Boaz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bailey Biles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bailey Burnside | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BAILEY CANTRELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bailey Cantrell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bailey Cantrell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bailey Colborn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bailey Cowen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bailey De La Hoya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Bailey Foster | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bailey Gonzalez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bailey Hightower | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bailey May | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bailey Oneal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bailey Schuler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bailey Young | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baine Fernando | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baiyina Gilchrist | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bakoto Fofana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Balal Carter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BALBOA STUDENT LOAN TRUST UNIVERSITY ACCT SUC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baldwin Shoemaker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baleria Alejandra Aceves | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baleria Esmeralda Benavides | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baleria Lopez- Arriaga | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Balitha Greenfield | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Balitha Greenfield | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baljinder Kaur Dhillon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ballerina Deanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baltazar Aguilera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bambi Guerra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bambi Price | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bana Kidane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Banafsheh Samimi darzikolaei | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bance Lloyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Banesa Castaneda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Banesa Sigala | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bangaly Bashir | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| banisha williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Banita Battle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Banu Gozlu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bao Hua | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bao Thao | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bao Vang | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bao Xiong | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baomer Tan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baran Khan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barak A Friend | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara Acree | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BARBARA AGUIRRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara Alderson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara Alphin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara Alston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara Bailey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara Barrett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara Basaldua | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara Baylor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara Bejarano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara Bell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara Berry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara Berry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara Black | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara Bond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara Brewer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara Broaddus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara Bullock | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara Burgo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara Carson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara Cassidy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara Castaneda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara Chapple | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara Conroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara Cook | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara Crawford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara Cross | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara Crosono | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara Day | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara Delano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara Di cavalcante | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara Doak | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara Dodd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara Duarte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara Elliott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara Ellis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara Ervin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara Ferrer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara Franks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara Frazier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara Gallego | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara Garza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara Gietzen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara Goble | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara Gorgon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara Goswick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara Gray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara Gray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara Hall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara Hammer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara Hampton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara Hanks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara Harrell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara Harris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara Hatch | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara Hawkins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara Haynes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BARBARA HEATH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara Hicks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara Hill | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara Hodges | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara J Faris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara Jean Polk | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara Jeanette Smalls | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara Jefferson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara Keller | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara Knight | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara Kohn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara Kolasa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara L Mesa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara Lahr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara Lambert-reppy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara Lampson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara Lara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara Lark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara Lazaro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BARBARA LEATHERWOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara Legore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara Lewis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara Loadholt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara Lopez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara Lorraine Barnett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara Marie Akram | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara Mccormick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara Mcdonald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara Mcginnis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara McGuire | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara Mclaughlin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara Medina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara Michaeli | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|
| Barbara Millikan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara Molky | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara Montez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara Monzon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara Morales | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara Murphy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara Murray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara Neto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara Norman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara Owens | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara Padilla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara Parker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara Parra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara Patterson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara Perrz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara Powell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara Przybylo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BARBARA QUINTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara Ragasa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara Ratliff | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara Rawlins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara Reddure-Porter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara Rexroad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara Ritter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara Rucki | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara Rushing | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara Saavedra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara Schantzenbach | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara Shalek Boyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara Sherven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara Shields | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara Speights | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara Stacy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara Stamps | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara Thames | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara Tolbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara Trent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara Vargas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara Vice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara Walker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara Weigle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara Wood | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara Yeakle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara Yoder | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara Yorker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barb Calhoun | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barb Gannaway | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbie Lopez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbra Anderson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbra Horne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbra Silva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbra Stephens | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbroua Welch | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baron Heyward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baron Jackson Ii | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barrett Brook | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barrett Hutchinson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barretta Collins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barrett Davison | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barry Campbell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barry Ford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barry Graves | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barry Horn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barry Jacobs | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barry Mitchell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barry Moore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barry Nutt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barry Polte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barry Richardson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barry Sansousie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barry Slone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barry Taylor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barry Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bart Clinger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bart Morril | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bartholomew Boslic | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bartholomew Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bartola Cisneros | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Basarreah Shakoor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bashaer Mohammed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bashema Franklin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bashir Aden | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bashir Griffin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bashira Whxaram | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bashiya Laquhon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Basil Miles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Basil Servil Alcodia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Basil Simbahon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Basil Wolfe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BASSAM ALZAHKANI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Batjargal Purev | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Batul Kermasha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baudelia Vega Anguiano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baudilio Fuentes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baxter Henderson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bayan Salaymeh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baylie Husband | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bayron Diaz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beatrice Rice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beatrice Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beatrice Anderson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beatrice Bailey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beatrice Bakin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beatrice Beliran | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beatrice Bland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beatrice Castillo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beatrice Claude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beatrice Cook | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beatrice Fowler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beatrice Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beatrice Gonzalez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beatrice Grandberry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beatrice Hampton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beatrice Hampton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beatrice Kalk | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beatrice Kincade | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beatrice Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beatrice Morin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beatrice Nolton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beatrice North | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beatrice Onate | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beatrice Robinson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beatrice Telez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beatrice Tellez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beatrice Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beatrice Yvonne Graine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beatris Beltran | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beatriz Gonzalez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beatris Lopez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beatris Valencia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|
| Beatrix Drummond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beatriz Adriana Chavez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beatriz Brizuela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beatriz Cano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beatriz Chacon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beatriz Coeto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beatriz Colon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beatriz Corona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beatriz Gonzales | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beatriz De La Hoya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beatriz E Ramirez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beatriz Fuentes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beatriz Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beatriz Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beatriz Gonzales | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beatriz Gonzalez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beatriz Gonzalez Rivera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beatriz Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beatriz Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beatriz Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beatriz Lopez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beatriz Lopez salgado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beatriz Marquez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beatriz Ochoa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beatriz Padilla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beatriz Pena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beatriz Perez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beatriz Ramirez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beatriz Ramirez Gomez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beatriz Rivera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beatriz Sanchez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BEATRIZ SIMBIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beatriz Solis Gomez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beatriz V Gonzalez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beatriz Zamarripa Vargas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beatriz Zanders | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beatrize Mejias | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beau Call | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beau Delan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beau Lashell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beau Swenson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beau Waddle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beau Wyse | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beaufius Stephens | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beaulisha Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beaulon Byrd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beauty Fields | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Becki Ann Younce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beckie Veilleux | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Becky Bruce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Becky Emge | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Becky Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Becky Halvorson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Becky Jean Tinch | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Becky Lynn Scoggin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Becky Lynne Peterson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Becky Mills | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Becky Pace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Becky Pennington | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Becky Pennington | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Becky Price | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Becky Purgason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Becky Shepherd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Becky Timmons | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Becky Torres | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Becky Vargas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Becky Yang | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bedzabel Rosas Corona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bee Jay Aquino Dela Cruz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bee Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bee Vang | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Behailu Ewne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beldon Antrum | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Belen Barragan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Belen Castro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Belen Chavez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Belen Escalante | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Belen Flores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Belen Gallardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Belen Mata | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Belen Moreno | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beleni Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bela Diggs | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Belinda Aguero | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Belinda Black | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Belinda Carson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Belinda Cerpa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Belinda Conarty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Belinda Cruz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Belinda Edouard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Belinda Ferguson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Belinda Green | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Belinda Harris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Belinda Henley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Belinda Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BELINDA I LEDESMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Belinda I Ledesma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Belinda Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Belinda Jenkins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Belinda Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Belinda Kaiser | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Belinda Katrice Sharpe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Belinda Lagunas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Belinda Latendress | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Belinda Ledesma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Belinda Lowe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Belinda Mills | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Belinda Montre-mcfolling | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Belinda Nesmith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Belinda Post | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Belinda Reynes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Belinda Ross | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Belinda Rutledge | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Belinda Santiago | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Belinda Saucedo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Belinda Sauer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Belinda Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Belinda Tindale | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Belinda Whaley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Belissa Isaacs | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Belkis Martinez-castro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Belkys Perrton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bella Chacon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beltran Jaramillo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beltran, Ismael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Belva Bailey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Belva Graham | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Belvin Gaines | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Belyn Valencia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Belynda Christie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Belynda Ruiz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ben Caldwell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ben Docena Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ben Enoch | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ben Faulkner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ben Shanks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ben Thomason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Ben Walston | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benadito Uawn | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bender Lookear | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bendia Elia | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bendina Hibbert | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benedilna Neeke | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benelin Maichadesch | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BENGE DESROSIERS | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bengerman Neagle | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benio Garrido | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benisha Lundy | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benita Ann Johnson | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benita Barron Clemmons | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benita Cagle | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benita Carter | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benita Ortiz | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benita Rodriguez | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benita Washington | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benita Wright | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benito Angel Hernandez | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benito Bryant | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benito Callejas | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benito Juarez | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benito Lopez | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benito Vazquez Jr. | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benito Vidales | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benito Villa | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BENITO VILLA | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benitta Gross | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benjaaman Davis | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benjaaman Davis | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benjamen Wesley | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benjamin Acero | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benjamin Agbali | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benjamin Aguirre | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benjamin Allen Ross | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benjamin Anaba | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benjamin Andrade Bejar | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benjamin Angarola | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benjamin Apgar | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benjamin Arispas | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benjamin Barajas | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benjamin Baseley | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benjamin Bedard | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benjamin Brewer | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benjamin Briggs | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benjamin Briggs | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benjamin Bury | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benjamin Cano | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benjamin Carpenter | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benjamin Carrillo | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benjamin Carter | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benjamin Chavez | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benjamin Clevenger | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benjamin Cohn | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benjamin Curry | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benjamin Danelle | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benjamin David Walker | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benjamin Ditzel | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benjamin Dubois | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benjamin Duong | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benjamin Dutch | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benjamin Eger | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benjamin Eifert | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benjamin Fajardo | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benjamin Farrar | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benjamin Febres | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benjamin Figueroa | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benjamin Goodnun | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benjamin Grove | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benjamin Hagstrom | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benjamin Heckathorn | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benjamin Hon | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benjamin Howard | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benjamin Hunt | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benjamin Isens | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benjamin Jalbert | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benjamin Johnstone | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benjamin Josephus Chandler | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benjamin Knable | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benjamin Kristoff | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benjamin Lantz | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benjamin Legendre | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benjamin Lindseger | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benjamin Mares | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benjamin Marrison | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benjamin Martinez | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benjamin Mckinzy | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benjamin Medina | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benjamin Miller | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benjamin Miller | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benjamin Morris | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benjamin Morris-Hand | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benjamin Murrin | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benjamin Neufeld | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benjamin O'neal | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benjamin Patterson | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benjamin Pearce | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benjamin Pelsey | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benjamin Poore | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benjamin Ramsey | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benjamin Reyes | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benjamin Reynolds | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benjamin Richards | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benjamin Russell | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benjamin Santiago | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benjamin Scott | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benjamin Shanks | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benjamin Shetterly | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benjamin Smith | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benjamin Smith | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benjamin Speaker | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benjamin Spitz | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benjamin Stover | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benjamin Taele | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benjamin Taylor | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benjamin Thomas | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benjamin Travis Wood | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benjamin Wells | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benjamin Word | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benjamin Wyatt | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benjamin Wyche | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benjamin-David Freeman | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benji Hudson | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bennaderea Brave | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bennadrice Blunt | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bennett Leigh Judd | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bennett Williams | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bennia Laulez | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bennie Miles | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bennie Person | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benny Ellerbee | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benny Soliven | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benny Young | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ben-Onah Boloko | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benshuna Quon | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benson Fontisis | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Benton Obiapu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benjamin Israel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beradette Neunichen Akapilo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berdett Brummitt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berdine Littleghod | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berenice Aguirre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berenice Arreola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berenice Baltazar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berenice Benitez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berenice Blas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berenice Camarena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berenice Castillo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berenice Chavez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berenice Conde | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berenice Corral | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berenice Cortez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berenice Gonzalez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berenice Ledezma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berenice Limon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berenice Lopez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berenice Rebolledo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berenice Rizo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berenice Talingo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berenice Vasquez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berenice Velediaz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berenice Villagomez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berenica Jepeda Vilchis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berenise Cortes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bereniz Guerrero-Godinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bergundy Harris-eliot | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berhan Sims | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berkley Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berlean Thorne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berlinda Kennedy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berlinda Nixon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berline Gedeon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berlynne Bonales | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berman Donahue | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bernadete Bersabe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bernabe Esquivel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bernadette Andrews | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bernadette Ayers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bernadette Bernal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bernadette Black | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bernadette Clancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bernadette Collins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bernadette Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bernadette Fisher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bernadette Hudson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bernadette Kibby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bernadette King-rodman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bernadette Lattimore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bernadette Lopez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bernadette Mendoza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bernadette N Simon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bernadette Navarrete Simon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bernadette Nolen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bernadette Pascual | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bernadette Perez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bernadette Queja | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bernadette Salanga | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bernadette Schmitt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bernadette Senegal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bernadette Siapno | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bernadette Silverstein | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bernadette Soriano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bernadette Stevens | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bernadette Tei | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bernadette Thakhamhor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bernadette Young | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bernadine Balko | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bernadine Pitt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bernandas Monreal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bernard Banaga | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bernard Bigboy Sevilla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bernard Collins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bernard D Barisaga | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bernard Drouillard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bernard Franklin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bernard Harwig | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bernard Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bernard Jordan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bernard Moore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BERNARD MORENCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bernard Overbey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bernard Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bernard White | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bernard Young | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bernarda Guerrero | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bernardette Becerra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bernardina Gonzalez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bernardino Shin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bernardo Daniel Romero | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bernardo De Jesus Caraballo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bernardo Guerrero | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bernardo Knight | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bernardo Lopez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bernardo Perez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bernardo Ramos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bernardo Reyes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bernardo Saldana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bernardo Santos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bernardo Serrano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bernedell Alcivar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bernethea Hatchett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bernell John Campbell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bernena Wyatt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bernetta Macall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bernetta Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berni Jennifer N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bernic Woodson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bernice Baniga | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bernice Buckhanon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bernice Caparas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bernice Carter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bernice Castillo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bernice Cowell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bernice Edmonds | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bernice Grant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bernice Hill | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bernice Ingram | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bernice Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bernice Marin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bernice Miranda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bernice Montano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bernice Poku | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bernice Hansom | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bernice Spragley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bernie Hidalgo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bernina Kranz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berniz Linton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bernise Rios | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bernisha Pierre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bernita Hanley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bernita Green | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bernitha Griffin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bernitta Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|
| Bernute Daceus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beronica Nunez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berry Orebaugh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berry Tackett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bersgin Hartfield | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bert Dees | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berta Analy Carrillo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berta Nuera- Rubalos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berta Perales | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berta Perez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berta Ruby De Reza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berta Zaia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bertell James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berten Garlic | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bertha Anaya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bertha Castillo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BERTHA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bertha Diaz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bertha Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bertha Martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bertha Mireles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bertha Monavala | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bertha Obrian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bertha Quin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bertha Ruiz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bertha Trevino | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bertha Vargas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bertha Vazquez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bertho Delone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berthony Louis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bertram Presley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beryl Hill | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bess Barrondo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bessie Kreisinger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bessie Whatley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bessie Willis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bessy Diaz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beth A. Wilson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beth Beesck | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beth Bills | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beth Blankenship | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beth Carney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beth Cleary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beth Day | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beth Ellison | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beth Foster | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beth Gentry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beth Grund | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beth Hales | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beth Hoppe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beth Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beth Leight Hicketts | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beth Levesque | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beth Lunsford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beth Monserrate | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beth Olivas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beth Soto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beth Stark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beth Tawkoyly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beth Van zant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beth Varhola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beth Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bethana Woods | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bethane Large | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beth-ann Kimball | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bethanny Quinones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bethany Alexander | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bethany Applegate | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bethany Brady | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bethany Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bethany Campbell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bethany Cavarzan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bethany Cross | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bethany Daigle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bethany Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bethany Diaz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bethany Dykema | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bethany Enderle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bethany Gehrke | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bethany Gunn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bethany Harris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bethany Hollingsworth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bethany Holman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bethany Huelias | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bethany Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bethany Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bethany Knottingham | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bethany Loper | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bethany Martlow- France | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bethany Newlon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bethany Palmer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bethany Palmer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bethany Santiago | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bethany Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bether Pitaome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bethlyn Ramos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Betina Boyle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Betina Holman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Betina Reese | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Betina Spyke | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Betina Tucker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bethem Tadesse | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Betrese Choley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Betsabe Ariza Cornejo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Betsy Acuna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Betsy Boston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Betsy Cajina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Betsy Huff | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Betsy Pahl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Betsy Ramirez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Betsy Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Betsy Shabazz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bette Hopkins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bettina Bailey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bettina Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bettina Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bettina Marie Simmons | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bettina Myers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bettina Pottie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bettina Wegletner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Betty Ann Mittura | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Betty Barrett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Betty Betts | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Betty Bishop | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Betty Blackmon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Betty Brannon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Betty Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Betty Bryant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Betty Burkett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Betty Canty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Betty Chun | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Betty Chorekus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Betty Dailey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Betty Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Betty De leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Betty Demesthene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Betty Diane Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Betty Dorton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Betty Everhart | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Betty Faulks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Betty Ferres | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Betty Filla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Betty Ford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Betty Forsberg | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Betty Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Betty Gillis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Betty Glover | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Betty Groves | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Betty Howell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Betty Hudson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Betty J Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Betty Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Betty Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Betty Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Betty Jordan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Betty Keiper | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Betty Lamar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Betty Lazard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Betty Marie Williamson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Betty May Hudson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Betty Meighan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Betty Mendez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Betty Mills | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Betty Mullins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Betty Nipper | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Betty Parfait | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Betty Rivers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Betty Robinson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Betty Rougeau | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Betty Rowland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Betty Ruiz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Betty Shaw | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Betty Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Betty Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Betty Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Betty Sowers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Betty Strange | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Betty Tessman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Betty Tucker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Betty White | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Betty Wilcher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Betty Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Betty Wright | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Betzabe Hostia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Betzabeth Angel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Betzaida Montes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Betzy Monterrosa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beulah Butler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beulah Rouse | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beunca Blair | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bevelin Giron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beverlee Seay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beverlee Wallace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beverly Althiser | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beverly Ann Bautista | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beverly Barrett-porter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beverly Binion | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beverly Boose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beverly Brockington | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beverly Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beverly Bryant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beverly Burt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beverly Cage | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beverly Carter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beverly Clarke | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beverly Corman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beverly Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beverly Davis-Mitchell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beverly De La Pena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beverly Dix | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beverly Dumot | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beverly Duncan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beverly Evans | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beverly Fishback | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beverly Gaskins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beverly Geseking | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beverly Griffin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beverly Hall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beverly Hardrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beverly Harrell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beverly Harris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beverly Holloway | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beverly Howard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beverly Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beverly Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beverly Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beverly Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beverly Kinder | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beverly Logan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beverly Lowe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beverly Lutali | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beverly Mayes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beverly Morrison | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beverly Norris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beverly Rice-Hayes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beverly Ross | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beverly Sanchez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beverly Swarbout | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beverly Trejo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beverly Tumbling | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beverly Turner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beverly Velasco Guerrero | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beverly Waters | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beverly Watkins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beverly Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beverly Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beverly Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beverly Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beverly Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beverly Wise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beverlyn Winfield | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beyunka Hopkins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bhan Biel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bhavin Patel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bhavir Patel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bhavna Bada Singh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bhoomika Patel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bhumika Chandel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bhupinder Singh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bianae Carino | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bianca Alejandre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bianca Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bianca Arias | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bianca Banuelos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bianca Barajas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bianca Benavides | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bianca Benavidez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bianca Benitez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bianca Blake | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bianca Brooks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bianca Brooks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bianca Bryant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bianca C Hanyard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Bianca Camacho | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bianca Cardona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bianca Carmelita Hanyard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bianca Casas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bianca Casas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bianca Castillo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bianca Castillo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bianca Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bianca Chavez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bianca Collins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bianca Cosom | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bianca Cosom | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bianca Cruces | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bianca D Garza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bianca Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bianca Davana Garza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bianca Deleon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bianca Easton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bianca Escalona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bianca Espinoza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bianca Espinoza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bianca Ferreira | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bianca Fields | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bianca Figueroa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bianca Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bianca Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bianca Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bianca Garner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bianca Glinsey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bianca Godina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bianca Gonzalez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bianca Graham | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bianca Guerra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bianca Hardy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bianca Harris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bianca Harris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bianca Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bianca Hurtburt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bianca Jimenez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bianca Jimenez Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bianca Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bianca Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bianca Keenley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bianca Landeros | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bianca Laquan Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bianca Larisa Felix | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bianca Lewis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bianca Lloyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bianca Love | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bianca Luna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bianca Lydia Miranda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bianca Marin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bianca Mathis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bianca May Hurst | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bianca McKnight | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bianca Mejia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bianca Moore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bianca Moreland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bianca Morris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bianca Pauda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bianca Perez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bianca Quesada | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bianca Ramos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bianca Reyes-Cortes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bianca Reynolds | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bianca Reynoso | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bianca Rivas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bianca Rivera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bianca Rizzo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bianca Robles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bianca Robles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bianca Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bianca Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bianca Rojas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bianca Roman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bianca Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bianca Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bianca Sosa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bianca Steinert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bianca Taylor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bianca Taylor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bianca Thompson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bianca Trujillo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bianca Urena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bianca Valdez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bianca Weller | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bianca Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bianca Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Biancah Gray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bianda Syphrett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bianett Moya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bianey Torres | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bianka Amparo Rosario | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bianka Lawson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Biannery Lizardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bianqua Hills | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bibi Omar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bibian De Los Santos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bibiana Gaitan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bibiana Ortiz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bidginie Marseille | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Biener Liranzo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bijan Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bijou Matueki | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bilha Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bilkis Begum | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bilkis Shaikh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bill Birmele | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bill Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bill Free | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bill Mira | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bill Vojka | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Billey Stezchowski | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Billi Thompson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BILLIE ANN WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Billie Barrett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Billie Beach | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Billie Black | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Billie Bowen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Billie Busch | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Billie Caley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Billie Coolley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Billie Edwards | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Billie Harris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Billie Hill | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Billie Irby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Billie Jo Morris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Billie Jo Pruitt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Billie Jo Reed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Billie Kelly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Billie Kujat | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Billie Loria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Billie Luton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Billie Mauk | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Billie Moreno | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Billie Ober | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Billie Owens | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Billie Stewart | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Billie Walter | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Billie Washington | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Billie White | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Billie Williams | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Billonard Tomas | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Billonna Reyes | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Billy Black | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Billy Brandenburg | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Billy Campbell | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Billy Carter | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Billy De La Paz | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Billy Ford Jr. | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Billy frank Coronado | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Billy Gunn | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Billy Harvey | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Billy Jackson | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Billy Johnson | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Billy Lee Ellis | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Billy Mccleskey | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Billy Mcmanus | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Billy Meadows | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Billy Nichols | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Billy Norris | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Billy Ray Williams | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Billy Roy Rushing | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Billy Schramm | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Billy Smith | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Billy Smith | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Billy Titus | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Billy Ward III | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Billy Williams | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Billy Williams | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Billy Wyatt | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Billy Yang | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bilo Kamara | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bibha Lewis | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bimal Chaudhary | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Binh Giang | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Binh Thach | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Binta Ndoye | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bionca Boone | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bionca Brown | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bionca Edwards | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bionca Hall | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bionca Henderson | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bionca Roberts | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bionca Singleton | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Biridiana De La Torre | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Biridiana Favela | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Biron Carter | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Birydiana Rangel | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| bisa brown-webb | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bishnu Adhikari | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bishuti Sharma | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Biviana Morales | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Biyaire Martin | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bizzie Walters | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blade Ballard | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blade Devlin Oestreich | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bladimir Becerinol | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blaine Swanson | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blaine Vandenberg | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blair Alford | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blair Bills | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blair Duarte | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blair Lancaster | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blair Selby | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blair Sparks | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blair Washington | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blair Washington | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blair Woods | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blaire Williams | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blake Addison | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blake Baskin | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blake Bowsher | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blake Brown | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blake Burrell | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blake Cabble | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blake Dunn | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blake Harrington | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blake Hatada | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blake Hicks | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blake Jackson | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blake Jacobsen | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blake Johnson | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blake Larkin | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blake Leduc | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blake Lewis | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blake Luka | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blake Marlar | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blake Merklin | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blake Rahani | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blake Smith | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blake Stearns | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blake Swearingen | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blake T Hull | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blake Thomas | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blake Tyler Hull | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blanca A Morales | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blanca Agyapo | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blanca Alfaro | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blanca Alfaro | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blanca Andrade | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blanca B Jaimez | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blanca Calderon | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blanca Castro | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blanca Cecilia Castillo | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blanca Cisneros | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blanca Contreras | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blanca Contreras | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blanca Espadas | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blanca Garces | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blanca Garcia | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blanca Garcia Zambrano | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blanca Gonzalez | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blanca Guerrero | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blanca Guerrero | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blanca Jaimez | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blanca Jimenez | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blanca Lopez | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blanca Maldonado | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blanca Mancilla | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blanca Mares | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blanca Martinez | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blanca Molina | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blanca Moscoso | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blanca Nayeli Calderon | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blanca Nebia | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blanca Niebla | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blanca Nino | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blanca Ocasio | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blanca Ochoa | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blanca Ortega | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blanca Pecina | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blanca Ramirez | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blanca Salazar | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blanca Salcera | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Bianca Sierra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bianca Ulloa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bianca Valencia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bianca Zambrano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Biancaflor Arreola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blanche Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blas Renteria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blas Trevino | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blayke Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blayre Hughes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blaze Grant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blazenka Antic | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blerina Sulaj | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bless Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blessing Doh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blessing Lagali | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blia Yang | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blian Vang | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bliss Bolton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blon Compton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blondie Washington | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blorinda Sanders | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bluendy Yokohono Ramos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blossom Gomez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bluesuchsea Annastas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blythe Clark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bo Kim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bo Ling Wong | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bob Billington | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bob Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bob Kemp Van Es | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bob Machado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bob Mondesir | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bobbi Bodle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bobbi Brewer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bobbi Butler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bobbi Carlton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bobbi Halterman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bobbi Jean Asbury | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bobbi Jo Wilson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bobbi Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bobbi K Diaz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bobbi Minks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bobbi Seibel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bobbi Stewart | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bobbi Szakelyhidi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bobbi Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bobbi Vizzerra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bobbi Waggoner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bobbie Achenbach | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bobbie Bader | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bobbie Blackbird | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bobbie Bunch | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bobbie Burton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bobbie Chisley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bobbie Crowder | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bobbie Damren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bobbie Estrada | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bobbie Fairbanks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bobbie Foster | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bobbie Fracek | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bobbie Galdamez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bobbie Gray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bobbie Green | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bobbie Greer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bobbie jean Cruz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bobbie Jo Melté | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bobbie Jo Reiff | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bobbie Lenard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bobbie Martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bobbie May | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bobbie Mcintosh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bobbie Murray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bobbie Nelson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bobbie Phifer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bobbie Pratt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bobbie Ratzloff | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bobbie Rich | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bobbie Rogers-Robinson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bobbie Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bobbie Swearfield | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bobbie Warrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bobbie York | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bobbiejean Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bobbiejo Battaglia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bobbiette Dillon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bobbi-Jean Beals | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bobby Abernathy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bobby Barron-pauldo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bobby Bautista | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bobby Bivens | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bobby Christmas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bobby Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bobby Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bobby Davis-Bey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bobby Flowers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bobby Frericks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bobby Glick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bobby Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bobby Hicks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bobby Holmes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bobby Huntley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bobby Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bobby Malloy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bobby Martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bobby Navarro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bobby Nguyen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bobby Nicks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bobby Pearson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bobby Rigsby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bobby Rouhac | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bobby Solandy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bobby Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bobby Sounong | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bobby Stinad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bobby Sutton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bobby Tennant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bobby Tittle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bobby Townsend | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bobby Vang | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bobby Vera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bobby Vinson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bobby Wells | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bobby West | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bobby Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bobby Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bobby Wright | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bobetta Bynum | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bocar Lam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boden Smelana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bodil Canchola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boele Lawson Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bog Simeon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bolton Linden | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bongbong Alfaro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bonheur Bahati | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bonita Ular | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Bonita Dargan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bonita Fason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bonita Fay Castro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bonita Fussell-pouncey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bonita Hairston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bonita Hargrett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bonita Harperjackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bonita Kimbrel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bonita Powell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bonita Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bonita Walker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bonn Parker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bonni Ojeda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bonnie Acosta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bonnie Agyepong | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bonnie Alland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bonnie Autry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bonnie Bell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bonnie Bench-Leake | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bonnie Boulware | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bonnie Boyer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bonnie Burmeister | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bonnie Burns | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bonnie Burt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bonnie Comans | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bonnie Dao | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bonnie Dutch | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bonnie Evans | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bonnie Felsinger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bonnie Fitts | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bonnie Gonzalez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bonnie Harmon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bonnie Harris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bonnie Harris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bonnie Henley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bonnie Hovey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bonnie Iqbal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bonnie Jimenez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bonnie Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bonnie Jordan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bonnie Mclean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bonnie Mota | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bonnie Parker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bonnie Rae Doolittle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bonnie Roberts | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bonnie Romine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bonnie Russ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bonnie Silva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bonnie Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bonnie Stasey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bonnie Thompson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bonnie Vang | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bonnie Whitmore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bonnie Woody | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BONNIE ZETTLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bonnsang Seang | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bonny Jean Powell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Booker Joyner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bophanatery Neak | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Borbor Goma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Borjana Carney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bory Ar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bosquet Polynice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boualawanh Vongphachanh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boualawanh Vongphachanh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bounthoeune Michael Phimmasone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bouvier Gatewood | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyd Fuller | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brad Butler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brad Clifton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brad Coutolenc | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brad Croset | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brad Folkner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brad Harrison | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brad Hogg | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brad Lacy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brad Larsen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brad Miller | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brad Montgomery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brad Sizemore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brad Stevens | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brad Tittle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Braden Wishoff | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Braden Kneese | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Braden Kunstidge | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradford Edge | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradford Golding | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradford Korn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradford Morawiec | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradi Haggett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradley Albertson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradley Amos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradley Anguay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradley Ashmore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradley Burrell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradley Cook | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradley Crandall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradley Fennema | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradley Ford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradley Frech | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradley Gossard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradley Hall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradley Hill | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradley Isaac | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradley Korkowski | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradley Majot | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradley Marsh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradley Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradley Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradley Meester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradley Pape | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradley Porter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradley Reinhard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradley Scott Hamrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradley Shepherd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradley Vanmeter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradley VanVest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradley Wilson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradley Wilson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradley Worley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradly Christie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brady Plowman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brady Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brady Mendonca | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brady Mitscher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brady Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brady Whitehead | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brae Lords | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Braeden Brassart | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brahim Albennany | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bralynn Beckman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandalyn Ashworth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandalyn Daniely | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandan Fitzgerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandan Wells | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brande Cramer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandee Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Brandee Keenan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandee Klines | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandee Ledford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandee Lewis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandee Malone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandee Wood | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandie Miller | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Branden Bakie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Branden Cole | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Branden Dalomba | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Branden Greene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Branden Hensel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Branden Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Branden Lynch | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Branden Mcgee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Branden Mitchell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Branden Phelps | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Branden Ray Hawley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Branden Roque | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Branden Thoele | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Branden Tomac | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Branden Towne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Branden Waters | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Branden Wierzchowski | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Branden Woodbury | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandenn Barnes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandey Ball | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandhi Voorhies | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandi Aguiar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandi Alexander | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandi Arseneau | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandi Atkins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| brandi banz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandi Benbow | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandi Bodkins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandi Bowers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandi Bowman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandi Brenner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandi Broderfield | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandi Burton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandi Clifford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandi Coaker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandi Cobb | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandi Coleman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandi Conley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandi Cook-Koehler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandi Cox | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandi Cumberledge | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandi Dannecker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandi Darden | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandi Dirmanojath | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandi Donaldson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandi Emery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandi Ezell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandi Farley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BRANDI FJELD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandi Fleming | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandi Freeman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandi Frey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandi Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandi Gonzales | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandi Gordon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandi Harper | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandi Harrell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandi Harrell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandi Heald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandi Heasley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandi Henson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandi Herbin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandi Herringbone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandi Howard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandi Hutcherson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandi Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandi Jeffers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandi Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandi Kell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandi Landrum | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandi Lane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandi Lavender | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandi Leigh Roach | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandi Locke | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandi Lockhart | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandi Lynn Bolton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandi Lynne Clausen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandi Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandi Martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandi Montgomery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandi Mouton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandi Mullen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandi Munn-Sipcks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandi Norder | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandi Orquiz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandi Partridge | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandi Pearson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandi Pringle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandi Rangos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandi Reed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandi Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandi Roland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandi Ross | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandi Salinas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandi Samuels | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandi Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandi Silvers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandi Simmons | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandi Simpson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandi Simpson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandi Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandi Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandi Surplis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandi Taylor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandi Tindall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandi Tyler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandi Tyson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandi Walton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandi Ward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandi Whitaker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandi Whitmore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandi Wilcox | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandi Wiley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandi Wilks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandi Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandi Wilson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandi Winston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandi Wood | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandi Woodworth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandi Worley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandi Young | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandi Zimmerman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandice Hall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandie Beck | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandie Bernsen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandie Boudreau | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandie Briggs-Ivey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandie Burton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandie Harper | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandie Kelly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Brandie May | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandie Milton | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandie Nicole Hickson | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandie Phillips | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandie Randleman | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandie Robinson | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandie Robinson | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandie Schauss | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandie Smith | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandie Spuhr | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandie Valentine | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandie Wade | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandie Williams | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandie Wilson | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandieanne Carawan | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandii Whitley | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandin Bridges | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandin Cobb | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandin Newsome | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandin Schille | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandin Thomas | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandisa Espinoza | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandishea Moses | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandiss Oliver-williams | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandlwyn Rodriguez | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brando Calzada | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandolyn Vargas | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Aguirre | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Alcantra | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Alexander Lopez | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Allen | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Anderson | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Aquino | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Archie | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Arietta | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Armstrong | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Artis Swan | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Bardwell | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Barnes | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Barrientos-Cordova | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Bates | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Bates | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Beauchene | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Bemosky | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Berrios | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Black | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Blackburn | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Blackwell | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Bolden | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Borjorquez | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Braash | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Bracey | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Bramblett | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Breckenridge | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Brinkman | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Brock | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Brooks | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Brown | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Buchan | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Buck | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Buhle | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Burnette | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Butler | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Butler | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Calloway | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Camacho | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Campbell | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Carroll | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Casaca | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Cavagnaro | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Charles | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Charles Douglass | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Chin | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Ching | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Collins | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Colvin | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Cook | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Cooke | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Corbin | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Corbitt | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Corey Cofield | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Cormier | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Cossette | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Crawford | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Cummings | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Darnell | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon David | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Dawson | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Dawson | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Day | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon De la roca | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Denard Rembert | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Devroy | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Diamante | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Diaz | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Douglas Wood | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Dove | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Doyel | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Duncan | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Dygert | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Eakin | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Edwards | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Ellis | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Erwin Pool | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Escobedo | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Favorite | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Feeger | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Fenton | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Ferguson | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Franklin | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Franklin | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Fukuda | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Fulmer | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Galbreath | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Garbutt | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Gene Dispoulos | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon George | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Gibson | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Gilbert | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Gist | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Glover | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Golobic | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Gonzales | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Gonzalez | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Granillo | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Grasso | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Graves | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Gray | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Green | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Grice | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Gurnett | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Hamstock | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Hall | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Hamilton | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Hamilton | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Hammond | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Brandon Handy | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Hartman | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Hatley | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Hatton | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Hazelton | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Heal | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Heard | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Henderson | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Higley | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Hohn | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Horn | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Hoskins | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Hudson | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Hull | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Hummer | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Hurtig | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Hutchinson | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Jackson | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Jacobson | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Jean-Louis | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Johnekins | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Johnson | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Johnson | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Johnson | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Jones | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Jordan | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Joyner | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Keith | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Kelson | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Kendrick | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon King | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Krueppel | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon La Marr | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Lay | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Lee | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Lee | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Lee | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Lee Simpson | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Lewis | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Little | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Little Coyote | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Logolala | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Lois | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Loveless | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Luscombe | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Lutali | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Mackall | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Mackens | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Madrid | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Maida | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Majette | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BRANDON MAR | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Markee Byrd | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Marsh | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Martinez | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Mathews | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Matthews | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Mayes | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Mays | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Mcallister | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon McArthur | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Mccallister | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Mcclendon | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Mccloud | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon McClurkin | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Mcconaha | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon McCormick | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Mccrary - Copeland | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Mcduffy | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Mclean | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Micheal Clark | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Miller | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Mobley | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Moore | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Moore | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Mordonedo | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Morelli | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Morn | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Moseley-Williams | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Moses | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Mossman | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Mullens | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Nesbitt | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Nichols | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Nisly | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Nolte | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Oakes | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Ovalle | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon P Medina | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Park | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Pasion Medina | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Paul | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Payne | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Perry | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Peterson | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Petkus | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Phairs | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Pierce | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Plascencia | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Plum | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Prince | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Pristavec | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Pritchard | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Quattrone | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Redmond | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Reyes | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Rhoades | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Richardson | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Richmond | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Riley | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Rish | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Roberson Chatmon | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Robinson | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Rocker | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Rodriguez | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Rossiter | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Rothrock | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Rubio | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Rudick | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Ruiz | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Russell | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Sakers | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Sallander | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Sanchez Avalos | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Sanders | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Schmidt | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Schulz | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Scott Foster | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Sealy | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Severson | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Shahinicza | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Shipp | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Simmons | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Simpson | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Smith | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Smith | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Smith | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Brandon Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Sonnier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Spandl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Staten | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Steele | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Stith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Stoecker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Sugiura | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Sullivan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Sullivan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Tharp | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Thompson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Tierney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Tim Logan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Torres | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Torres Avalos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Vader | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Valdes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Vazquez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Vinall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Vital | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Vosburgh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Wade | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Walden | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Walker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Walker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BRANDON WALLACE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Ward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Warnken | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Washington | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Welch | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Wells | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon West | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon White | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon White | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Whitelow | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Wilbourn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Wilde | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Wilson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Wilson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Wilson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Wolfe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Wood | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Woods | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Wooldridge | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Wycoco De la torre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon Yagin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandt Waggoner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandy Aguilar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandy Alexander | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandy Alford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandy Ash | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandy Baer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandy Bernal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandy Bessinger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandy Boman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandy Britton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandy Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandy Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandy Bruce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandy Bush | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandy Cantrell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandy Chandar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandy Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandy Colie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandy Covington | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandy Crawley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandy Crow | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandy Dollison | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandy Doucet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandy Dumlao | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandy Durk | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandy Faulkner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandy Feeney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandy Fellovic | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandy Fleming | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandy Fosler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandy Foster | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandy Fowler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandy Freeman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandy Furlong | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandy Gale Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandy Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandy Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandy Gurbal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandy Hartman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandy Harvey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandy Hebert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandy Heri | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandy Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandy Hess | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandy Hicks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandy Hodge | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandy Holsey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandy Horvath | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandy Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandy Kay Badgett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandy Kirkland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandy Knowles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandy Knutson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandy Ladner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandy Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandy Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandy Lewis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandy Livesay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandy Lynn Conner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandy M Perez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandy Marie Newball | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandy Marler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandy Mccune | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandy Mcdonald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandy Michelle Hicks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandy Michelle West | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandy Mills | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandy Mollica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandy Moore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandy Moore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandy Nails | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandy Nestman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandy Newell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandy Nicole Castro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandy Parro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandy Patterson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandy Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandy Penn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandy Ramsey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandy Rancour | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Brandy Rebert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandy Reetz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandy Rendon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandy Reynogle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandy Rice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandy Rittenberry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandy Robles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandy Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandy Ryan Caselton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandy Rybak | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandy Saddlemire | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandy Schinault | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandy Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandy Simmons | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandy Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandy Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandy Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandy Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandy Smitson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandy Stankavich | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandy Stewart | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandy Switzer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandy Tanner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandy Taylor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandy Thornton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandy Tyus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandy Verzher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandy Violet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandy Weaver | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandy Wellman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandy Whited | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandy Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandy Wimbley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandy Windom | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandy Windom | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandy Woods | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandy Zebley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandyn Lemaster | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Branee Carter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Branesha Henley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Branisha Glass | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Branko Dealba | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brannon Kidd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brannon Mullins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brannon Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Branson Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brant Barber | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brant Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brant Hill | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brashae Adams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brashae Webster | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brashanti Ziemba | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brashia Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bratanya Reed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Braulio Diaz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Braulio Gaceta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Braulio Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Braulio Ruiz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Braundon Reinhold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Braunson Meria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Braxton Hearn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brayam Aviles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brayden Blanchard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brayden Parry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brayton Price | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Braylyn Gasper | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brayo Bradford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brayshaund Dickerson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brazil Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bre-yanah Crawford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brea Cates | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brea Frazier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brea Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brea Warren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BreAna Young | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breana Albright | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breana Anderson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breana Bare | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breana Clinton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breana Desmuke | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breana Dickerson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breana Dominguez-Ramos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breana Nicole Alexander | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breana Rencelman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breana Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breana Turner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breane Nati | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breanha Phillips | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bre-ann Achors | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breann Barnard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breann Cuadras | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breann Sigley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breann Tallent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breanna Aiken | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breanna Alcaraz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breanna Alexander | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breanna Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breanna Ball | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breanna Barr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breanna Benoit | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breanna Breland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breanna Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breanna Canda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breanna Cardwell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breanna Castelluccio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breanna Clarke | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breanna Close | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breanna Colon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breanna Corral | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BreAnna Crawford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breanna Crisp | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breanna Crowe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breanna Crutchfield | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breanna Cuellar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breanna Daniels | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breanna Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breanna Distler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breanna Faine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breanna Fears | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breanna Flores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breanna Goggins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breanna Goins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breanna Gordon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breanna Gray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breanna Haggerty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breanna Haines | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breanna Hilliard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breanna Hoyt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breanna Huether | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breanna Hunt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breanna Ingram | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breanna Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breanna Johnston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breanna Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breanna Justice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breanna Kemper | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breanna Kobelitsch | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breanna Lamont Alexander | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Breanna Lindsay Mast | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breanna Long | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breanna Mccormick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breanna Mcglothian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breanna Moore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breanna Morgan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breanna Moshay Tidwell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BreAnna Nelson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BreAnna Noble | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breanna Nowlin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breanna Parker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breanna Parker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BreAnna Parker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breanna Polley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breanna Polmanteer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breanna Porter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breanna Price | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breanna Reylene Villanueva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breanna Ross | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breanna Salinas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breanna Shumaker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breanna Simental | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breanna Solomon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breanna Taylor-Beck | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breanna Torres | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breanna Torres | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breanna Tucker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breanna Vandervort | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breanna Walker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breanna Wallace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breanna Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BreAnna Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breanna Willis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breanna Wise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breannah Gully | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breannah Jennings | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breanne Gonzales | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breanne Hew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breanne Latimer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breanne Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breanne Michelle Dempz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breanne Ramsey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breanne Thompson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breanne Wyman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breannia Washington | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breannon Davidson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breanta Hucker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breasha Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breasia Sessoms | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breauna Hutchins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breauna Neesha Dixon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bre'aunna Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brecah Maranatha Bollinger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breck Norman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breck Derewett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breda Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bredell Strong | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bree Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bree Jacques | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bree Medina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breea Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breeana Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breeana Baumbauer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breeana Corbett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breeana Denham | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breeana Gaa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breeana Mcbride | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breeann Moeheath | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breeanna Hill | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breeanna Hoxendove | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breeanna Huston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BreeAnna Michelle Heward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breeanna Montoya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breeanna Saunders | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breeanne Daffor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breece Boger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breelyn Jude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breeonica La'que Hawkins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breeya Anderson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breia Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breiana Thornton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breiana Winters | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breiann Beaudry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breila Medellin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bre'L King-Middlebrook | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brena Ysabella Palacios | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenae Townsend | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenal Enoch | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Acevedo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Aguayo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Aguilar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Aguilar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Aguirre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Alatorre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Alfaro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Alvarez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Angeles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Ard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Arenillas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Atayde | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Atkinson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Azucena Ramos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Bacote | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Balon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Baker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Benitez Albarran | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Benitz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Bernas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Bernal-Mendoza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Bin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Boise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Bodlon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Bradley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Bradley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Bright | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Bryant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Buechlein | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Carcamo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Cardenas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Carter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Cash | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Cazarez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Cedres | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Ceja | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Chandler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Chavarria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Chavez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Coon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Corona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Coronado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Covarrubias | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Curet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Dawson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Demers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Derby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Brenda Diaz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Diaz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Dixon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Drewry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Drummond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Duenas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Ellis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Escalera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Esparza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Estes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Estrada | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Estrada | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Estrada | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Everette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Ewell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Fisher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Flores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Flores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Gallegos Ruiz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Galvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Gandara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Garay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Garrison | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Gomez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Gonzalez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Gonzalez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Gonzalez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Gonzalez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Gonzalez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Gonzalez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Gonzalez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Gonzalez-Rojas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Green | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Greene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Griner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Guerrero-Gonzalez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Guevara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Hawkins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Hillman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda House | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Hoyt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Inlieriario | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda J Orr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Jacobo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Janet Jimenez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Jeffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Jimenez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Jonstad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Krause | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BRENDA LANDAVERDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Lassman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Lawson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Lee Brotherton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Lee Jones-jarrett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Lee Malone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Lopez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Lorraine Pineda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Love | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Machado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Macias | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Manney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Marie Lowery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Mata Henriquez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Maurer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda McCombs | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda McQuinton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Mejia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Melganijo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Mendez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Mendez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Mendoza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Menapace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Merrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Meyers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Meza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Miller | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Molina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Morales | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Morales-Balleza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Moran | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Morin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Morris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Moss | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Munoz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Munoz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Myers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Nava | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Nevels | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Novales | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Ocampo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Orr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Ortega | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Owens | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Parra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Pelagio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Pena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Perkins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Perkins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Pittman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Ponvelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Pride | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Proffitt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Pulido | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Quiche Puac | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Ramirez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Ramos Villalta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Rather | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Raymundo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Ready | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BRENDA REECE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Reyes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Reyes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Reyes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Rios | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Ritchie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Rivera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Robles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Brenda Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Romero | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Rubio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Ruiz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Sam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Sanchez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Sapon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Sebel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Shaw | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Sigala | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Simmons | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Soares | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Sochet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Solis Ibigarin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Sue Wise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Summers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Taboada | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Tellar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Tomasa Ramirez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Torgerson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Tovar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Ubaldo-Figueroa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Uribe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Vallejo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Vanegas Sandoval | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Vargas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Vargas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Vasquez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Vasquez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Vasquez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Villegas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Vitela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Walden | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Walker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Weeks-Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Welch | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Werman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Westmoreland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Whitehead | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Wiley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Williams-brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Wright-Miller | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Young | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Younger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brendalee Castillo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brendan Codinus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brendan J Sanders | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brendan McConnel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brendan Mulloy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brendan Nguyen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brendan Payne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BrendanTyler MendozaBulsong | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenden Jensen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenden Newkirt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenden Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenden Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brendon Darby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brendon May | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brendon Narciso | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brendon Vinson-louie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenee Dearmin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenesha Napper | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenetta Jeane Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenisha Whitney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenjanieka Cherry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenjodda Shankles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenna Freeman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenna Gilmore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenna Sebek | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenna Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brennan Iclis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brennicia Robertson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brensha Powell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brent A Gibson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brent Bonk | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brent Bowman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brent Burton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brent Dawson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brent Dodds | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brent Haley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brent James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brent Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brent Kirkwood | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brent Ludwig | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brent Maestas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brent O'neal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brent Perkins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brent Poor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brent Shelton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brent Thibeault | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brent Whitby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brent Wills | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brently Permenter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenton Garner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenton Bergeron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenton Butler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenton Mcdonald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenton Winterbower | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenyell Grant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breon Mabry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breon Rahmaan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breona Govan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breona Hill-Evans | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breona Moon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breonna Foreman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breonna Hobbs | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breonna Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breonna Ralston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breonna Thomson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breonnah Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breosha Loyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bresha Holdbrooks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bresha Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BRESHANA FRANKLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breshauna Green | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breshea Washington | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breshea Washington | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breshondra Peoples | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breshundra Boyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bret Chmielewski | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bret Gehrking | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bret Singleton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bret Vandevender | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breta Hampton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breta Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bretha Jean Marshall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brett Beier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brett Birkheimer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brett Bogart | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brett Bowers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brett Chmielewski | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Brett Cody | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brett Collins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brett Correia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brett Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brett Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brett Diwa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brett Dodson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brett Durbin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brett Gabel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brett Jennings | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brett Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brett Looney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brett Markusen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brett Menlee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brett Miller | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brett Oliver | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brett Parmely | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brett Perry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brett Roberts | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brett Scheele | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brett Sharp | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brett Stovall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brett Stuart | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brett White | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brett Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brettny Daniels | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brevlyn Seeckard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breunsha Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breyana Lucky | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breyanna Hill | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breyanna Peabody | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breyannah Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breyonne Jonay Bell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brezza Gomez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brhayam Torres | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bria Bell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bria Bett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bria Black | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bria Compton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bria Floyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bria Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bria Little | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bria Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bria Morris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bria Neumon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bria Pickens | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bria Shauntae Lomax | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bria Washington | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Briaja Lloyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Briam Lemos galindo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Acosta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Alexander | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Amaro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Amelung | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Amoral | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Anthony Richardson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Arcand | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Arceo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Armendariz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Armenta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Arterberry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Bacchus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Bainbridge | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Barlow | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Baron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Baur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Bayeau | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Beckvold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Bell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Bernstine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Berry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Bielecki | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Bobbs | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Booker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Bora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Boretski | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Bowley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Braxton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Bream | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Bridges | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Broadnax | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Brock | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Brock | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Butler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Byrne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Camel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Canavati | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Carlington | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Carroll | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Carter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Christenson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Christie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Christopher Lackey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Clary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Coleman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Coley Fisher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Cook | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Cruz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Daizel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Debottari | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Delong | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Detweiler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Downing | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Dudenich | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Ellsworth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Elnakib | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Epright | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Erxard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Fahel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Fell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Findlay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Finney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Floyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Floyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Frantz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Frazier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Gacula | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Ganobsgis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Gerbi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Gilsdorf | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Gostardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Gratton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Gray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Harvey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Hayden | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Hayes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Haz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Heath | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Heller | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Herman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Hoelzel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Brian Hofmann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Hopkins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Hoyt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Huneycutt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Hutchinson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Ives | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian James Aker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Jenkins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Jermaine Flax | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Josey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Kameenui | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Keller | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Kemp | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Kinder | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Kline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Knutson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Kretchmer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Lawton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Lewis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Lewis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Leyba | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Lockridge | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Long | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Long | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Lopez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Magget | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Maldonado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Manuel Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Masaitis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Mazor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian McNeill | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Meeker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Messinger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Miranda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Mizener | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Monge Contreras | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Moore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Moore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Mosher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Nauenburg | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Netherly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Nguyen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Pavao | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Penn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Perkins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Peterson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Price | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Qualls | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Quillen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Rankins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Recinos-evora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Reed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Reyes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Rios | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Roach | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Robbins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Roman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Ross Phelps | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian RubioPina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Ruvelo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Samuel Tyson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Schaller | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Schmidt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Schroeter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Scobey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Serna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Sheets | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Sheppard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Sizemore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Slack | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Slauza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Smilak | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Sommer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Spitler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Spinner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Sprouse | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Stacey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Stratton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Swiecki | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Talbot | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Tanney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Tapia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Taylor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Thacker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Thorne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Travis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Tressler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Troxell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian TRUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Tubesing | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Valdez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Vandyke | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Vann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Varela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Vaughn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Villa-mendoza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Vines | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Warren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Waters | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Wesley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian White | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Wilcox | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Wilder | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Wilson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Wing | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Wood | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Wood | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Yazvac | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Zuzan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Briana A Crabtree | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Briana Arce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Briana Armstrong | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Briana Armstrong | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Briana Avant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Briana Baumgartner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Briana Benavidez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Briana Berroya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Briana Berryman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Briana Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Briana Bujanowski | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Briana Cameron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Briana Chavez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Briana Christia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Briana Crabtree | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Briana Darden | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Briana Darnise Spotwood | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Briana Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Briana Delamarter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Briana Dominguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Briana Duncan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Briana Espinoza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Briana Fanoff | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Briana Fernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Briana Fisher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Briana Giese | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Briana Gonzales | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Briana Hayes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Briana Holman-Foster | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Briana Hong | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Briana Ikerton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Briana Jolley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Briana Juarez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Briana Kennedy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Briana Knowling | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Briana Landeavzo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Briana Lewis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Briana Littles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Briana Maldonado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Briana Manuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Briana Marshall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Briana Matherne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Briana Maxwell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Briana Morris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Briana Netherly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Briana Netherly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Briana Nunez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Briana Olguin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Briana Olivares | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Briana Ortiz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Briana Perry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Briana Person | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Briana Pittman-Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Briana Ponce - Montalvo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Briana Prieto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Briana Rainey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Briana Reed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Briana Renteria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Briana Richardson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Briana Robinson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Briana Rose Kelly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Briana Rutledge | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Briana Silan-Prenger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Briana Simmons | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Briana Stillman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Briana Sujko | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Briana Sutton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Briana Thompson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Briana Timmons | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Briana Turk | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Briana Vega | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Briana Venable | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Briana Walden | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Briana Walton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Briana Ward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Briana Warden | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Briana White | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Briana Wilson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Briana Wilson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Briana Wyckoff | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Briana Sullivan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brianda Arriaga | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brianda Baliov | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brianda Baliov | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brianda Barrera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brianda Castillo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brianda Galvan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brianda Martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brianda Vazquez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brianecka Lashley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brianka Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Briann Clark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brianna Armijo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brianna Arnold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brianna Avila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brianna Baker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brianna Baskerviteejeann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brianna Behrens | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brianna Bell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brianna Bond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brianna Bowling | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brianna Brady | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brianna Britton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brianna Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brianna Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brianna Burns | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brianna Butler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brianna Carlos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brianna Chambers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brianna Chastain | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brianna Christine Vizzari | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brianna Christopherson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brianna Cochran | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brianna Coronado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brianna Cudworth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brianna Deguzman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brianna Denny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brianna Dias | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brianna Dillon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brianna Dilts | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brianna Dixon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brianna Dubose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brianna Dunn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brianna Dunne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brianna Fikes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brianna Fuchs | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brianna Gabriella López | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brianna Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brianna Gaspar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brianna Godsey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brianna Gonzales | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brianna Gonzalez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brianna Green | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brianna Guccenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brianna Guzman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brianna Henderson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brianna Hightower | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brianna Hill | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brianna Hill | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brianna Hladky | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brianna Holley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brianna Hurst | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brianna Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brianna Jennice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brianna Jimenez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brianna Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brianna Jordan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brianna Keinath | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brianna Klimp | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brianna Lasenby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brianna Lavina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brianna Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Brianna Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brianna Lee Crews | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brianna Lenear | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brianna Lengenfelder | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brianna Leno | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brianna Lewis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brianna Lockhart | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brianna Lopez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brianna Lowery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brianna Lowery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brianna Marie Uhl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brianna Materyan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brianna Mcauliff | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brianna Mccants | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brianna Mcmullen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brianna McWilliams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brianna Medrano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brianna Mendez- Gillis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brianna Mendoza sandoval | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brianna Michelle Byrd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brianna Minard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brianna Mitchell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brianna Mitchell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brianna Moore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brianna Moore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brianna Morgan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brianna Moses | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brianna Nicole Lozano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brianna Nix | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brianna Nunez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brianna Ormeno | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brianna Orr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brianna Ortiz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brianna Oruba | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brianna Peach | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brianna Pierce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brianna Picassagne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brianna Reardon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brianna Rene Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brianna Richardson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brianna Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brianna Rylander | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brianna S Hladky | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brianna Saldana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brianna Sampson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brianna Seiler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brianna Silerit | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brianna Siliakus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brianna Stanton-laughlin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brianna Sudler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brianna Sukow | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brianna Thompson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brianna Timm | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brianna Trump | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brianna Tyner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brianna Vince-lamore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brianna Voller | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brianna Wahrendorf | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brianna Waleke | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brianna Ward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brianna Warren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brianna Watson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brianna Webb | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brianna Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brianna Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brianna Wooden | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brianna Wright | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Briannah Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brianne Andersen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brianne Ard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brianne C Kraus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brianne Farask | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brianne Forssell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brianne Hall-Stead | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brianne Horton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brianne Knaus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brianne Portzline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brianne Schell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brianne Schell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brianne Sims | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brianne Walker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brianne Walker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Briant De Oliveira | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Briant Hanjalmo Marques | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Briante Simmons | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Briante Turner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Briauna Branch | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Briaunna James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Briaunna Washington | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Briaunna Willis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brice Fisher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Bricen Liu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Briceyda Jaramillo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Briceyda Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brichelle Harrell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Bricia Lopez Roman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Bricio Garcia-romero | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Bridal Wilson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Bridget Adams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Bridget Albertson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Bridget Amador | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Bridget Barnes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Bridget Bess | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Bridget Carvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Bridget Clark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Bridget Coffman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Bridget Crist | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Bridget Dare | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Bridget Fourteno | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Bridget Francis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Bridget Higginbotham | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Bridget Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Bridget Landa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Bridget Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Bridget Lewis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Bridget Norton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Bridget Palmer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Bridget Ramsey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Bridget Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Bridget Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Bridget Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Bridget Tafoya Solis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Bridget Uribe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Bridgett Antoinette Ellis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Bridgett Browne-Meisner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Bridgett Cunningham | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Bridgett Dallas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Bridgett Fletcher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Bridgett Hester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Bridgett Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Bridgett King | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Bridgett Mccarthy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Bridgett Miller | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Bridgett Seymour | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Bridgette Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Bridgette Belcher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Bridgette Boegner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Bridgette Cockfield | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bridgette Crites | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bridgette Crites | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bridgette Fleming | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bridgette Green | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bridgette Heiss | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bridgette Houle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bridgette Jasmine Del Valle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bridgette Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bridgette Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bridgette Kirkland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bridgette Mclendon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bridgette Oneal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bridgette Perry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bridgette Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bridgette Villagrana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bridgid Mitchell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bridgiol Parra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brie Cameron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brieana Delbord | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brie'anna Acker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breanna Palmer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breanna Phillips | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brieanna Robinson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brielle Conteh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brielle Morgan Griffis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brielle Soeabe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brielle Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brienna Vickers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brigan Verges | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brigette Alexander | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brigette Brito | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brigette Cadena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brigette Diaz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brigette Paredes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Briggs Savoi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Briggett Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Briggetta Garrett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brightley Palad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brigid Opalecky | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brigit Figueroa Ramirez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brigit Figueroa Ramirez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brigitte Cervantes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brigitte Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brigitte Sonco | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brigitte Stewart | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Briguell A Bamaca Bamaca | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brij Ewell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brikeelia Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brikeam Medhat Gad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brillane Neal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brilynn Howard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brina Gragg | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brina Sneed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brince Sanders | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brinisha Hardin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brinney Jenkins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brintese Thompson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Briona Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brione Bullock | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brione Cornist | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brionna Hopkins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brionka Bester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brionna Ashbaugh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brionna Gates | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brionna Jenkins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brionna Pleasant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brionna Renee Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brionna Thames | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brionne Elfalan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brisa Honorato | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brisa Reyes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brisa Suarez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brisaida Atayde | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brisarely Sandoval | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Briseida Chavez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Briseida Landa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Briseida Landa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Briseida Martinez-Melchor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Briseida Ojeda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Briseida Sarmiento | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Briseida Villejo Suarez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brishay Jenkins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brishea Flowers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brissa Perez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brissa Perez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Britanee Anders | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Britani Ramos Anderson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Britanica Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Britanie Fletcher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Britanni Nguyen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittani Baker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Blash | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Boyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Breann Perry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Duke | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Gillyard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Hart | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Kelley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Britge Zapata Zapata | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bridget Felicia Lubas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Carey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Tarrant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Britley Blue | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Britnee Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Britnee Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Britnee Cunningham | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Britnee Gartner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Britnee Gartner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Britnee Locquiao | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Britnee Locquiao | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Britneigh Conley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Britney Ann Holmes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Britney Avent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Britney Broady | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Britney Brokenshire | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Britney Cottrell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Britney Cox | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Britney Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Britney Dawson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Britney Day | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Britney Dixon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Britney Eastwood | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Britney Elkins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Britney Embrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Britney Farley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Britney Goodman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Britney Gore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Britney Grant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Britney Hagin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Britney Hendrix | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Britney Irving | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Britney Jacobs | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Britney James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Britney Jenkins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Britney Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Britney Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Britney Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Britney Lawhorn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Britney Mckinney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Britney Miles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Britney Mitchell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Britney Newell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Britney Nunziata | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Britney Royal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Britney Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Britney Tate | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Britney Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Britney Thompson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Britney Traylor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Britney Walkup | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Britney Wiggins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Britni Crump | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Britni Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Britnie Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Britnie Garretson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Britny Bissell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Britny Daniels | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Britny Flowers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Britny Lankford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Britton Anderson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Britt Bowen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Britt Coleman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Britt Pickens | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Britta Lynne Bunkin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Britta Sharpe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittah Pokuah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittaney Kincannon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittani Roberson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Tillis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittan Randolph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittanai Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittanee Kingsborough | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittanee Oliver | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittanee Short | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittaney Campbell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittaney Celara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittaney Clipson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittaney Ferrell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittaney Kersey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittaney Makayla Graham | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittaney Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittaney Mclaurin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittaney Metzger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittaney Sahli | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittaney Santa Maria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittaney Sims | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittaney Taylor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittaney Torres | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittani Bullock | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittani Byers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittani Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BRITTANI Fiorenza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittani Hamilton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittani Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittani Hogg | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittani Hollar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittani Lantz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittani Richardson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittani Russ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittani Taufui | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittani Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittani Yaros | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittania Settles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittanie Anne Routledge | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittanie Caldwell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittanie Carland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BRITTANIE D. DEPAOLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittanie DePaoli | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittanie Kelley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittanie Oaks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittanie Shaw | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittanie Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittanni Jennings | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittannia Wynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittannica Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittanne Hamrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BRITTANY BATALLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany A Bowers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Achor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Adams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Adams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Adkins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Aljuni | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Aker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Alexa Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Alexander | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Alexander | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Andermann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Anderson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Anderson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Andrus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Anne Bowers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Archibald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Auter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Ault | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Avery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Bailey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Baine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Baker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Bakken | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Balandran | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Barrios | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Bass | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Batts | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Bauman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Bays | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Beard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Beaudoin-Carine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Bell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Bell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Benson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Best | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Biggert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Bissell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Blankenship | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Blanton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Blayney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Bogan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Boggs | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Boggs | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Bouyea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Bowens | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Bower | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Bowles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Boy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Boyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Boykin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Bradford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Bradshaw | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Brittany Brand | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Branson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Brewington | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Bristol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Britt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Bruce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Bumanglag - Dale | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Burleson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Burnette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Burns | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Byrden | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Calcaterra-Head | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Canada | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Carmichael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Carson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Carter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Casey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Casillas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Cates | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Cauley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Chandler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Chapman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Charlebois | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Charlton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Chavez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Chippent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Cisneros | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Clarke | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Cobb | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Cole | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Coleman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Coleman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Coleman-ramos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Collard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Collins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Collins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Cooks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Cooper | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Cooper | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Cordero | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Cornelius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Covington | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Craddock | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Craig | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Crawford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Crawley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Crumbley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Crumfield | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Cullen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Cushman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Dagnino | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Daniela Tharp | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Danielle Torres | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Dawn Worley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany De Cesare | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany DeLoach | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany DeMasi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Dixon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Doctor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Dorsett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Dorsey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Doyle- Embery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Dubois | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Duff | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Duncan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Dunlap | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Dunlap | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany E King | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Edmonds | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Edwards | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Edwards | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Elliott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Ellis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany English | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Estrella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Everett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Eye | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Fairbanks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Feldman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Figueroa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Flaherty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Fleming | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Florez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Flowers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Forney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Freeman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Fuller | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Gaines | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Garcia-Iracito | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Gardner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Garner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Garrison | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Gholston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Girdner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Gladney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Gonzalez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Gooden | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Goodson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Goodwin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Gordon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Gotthardt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Gray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Gray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Green | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Greenwood | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Grubbs | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Gullett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Gunter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Gunter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Guy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Hadley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Hadnot | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Hajer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Hall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Halpin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Hammett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Hanka | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Hardnett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Hardy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Harkins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Harrell-Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Harrington | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Harris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Harris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Harris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Harris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Harrison | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Brittany Hartman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Haynes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Haynes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Heinrich | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Helm | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Hepworth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Hill | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Hill | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Hines | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Hipp | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Hobbs | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Hoffman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Holliman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Holloway | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Holsko | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Houtman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Hudson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Huebner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Huerta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Hunter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Hurst | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Hyde | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Imhoff | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Inman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Irene Wilson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Jessee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Johns-fields | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Kawadis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Kayl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Keeling | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Kennedy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Kenney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Key | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany King | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany King | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany King | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Kline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Knapp | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Knapp | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Knight | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Knight | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Korth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Kukulka | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Lamb | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Lambert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Larsen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Larson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Latrice Miller | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Latten | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Law | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Lawson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Lee Beyers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Lewis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Lewis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Lewis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Lewis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Lilla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Lindsey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Little | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Lomax | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany London | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Lopes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Lopez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Lopez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Lopez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Lorenzana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Louise Jordan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Lowden | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Lucatero | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Maerz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Magee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Mahaffey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Malone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Manhollan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Marden | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Maria Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Marie Hill | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Marie Lecuivre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Marshall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Marshall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Massey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany May | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Maye | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Mcatee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Mcbryde | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany McBryde | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Mccorkle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Mccoy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Mcghee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Mcintosh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Megan Hyan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Mercadel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Middlebrooks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Milano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Miller | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Milot | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Miscles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Mitchell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Mitchell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Molett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Montgomery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Mooney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Moree | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Mori | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Morrison | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Brittany Moton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Mulligan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Myers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Nacy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Nash | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Nichole Marshburn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Nichole Spencer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Nichole Yates | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Nichols | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Niles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Noel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Noel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Northrop | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Ohara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Ohlinger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Pannirtuan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Parker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Parker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Parson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Parsons | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Patrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Patterson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Patterson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Pearson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Pemberton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Perry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Phillips | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Phillips | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Piccolotti | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Pickett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Pinckney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Pineda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Piper | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Poligone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Polk | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Porter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Porter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Powell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Price | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Pritchard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Pruitt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Quick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Quinntompkins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Rachelle Yazzie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Rae Rickson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Ramirez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Randle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Rathke | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Raymer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Redd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Reid | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Renee Riley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Retotal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Reynolds | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Rhodes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Rice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Richards | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Riggs | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Rimes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Robello | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Roberts | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Roberts | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Robertson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Robinson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Rojas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Romero | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Ross | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Rucker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Ruffin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Salla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Samano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Samoane Janey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Samone Jenkins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Sari Nicolas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Sander | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Sanders | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Sarmiento | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Saunders | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Schacht | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Schaffer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Schupp | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Searcy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Session | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Shaw | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Shealy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Shelley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Sherman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Simpson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Sizemore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Skiver | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Slocum | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Slyke | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Smiley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Snell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Sortes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Spears | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Springer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Stanford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Stebbin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Steed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Stembridge | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Stevens | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Stewart | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Sullivan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Sutherland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Sutherland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Tabor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Tate | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Taylor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Temple | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Tener | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Tharpe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Thurman-carnall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Toledo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Tomek | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Torres | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Trader | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Trent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Tubbs | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Tudor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Uribe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Verdugo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Vann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Villaluerte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Voorhees | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittany Walker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Brittany Walowski | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brittany Ward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brittany Warren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brittany Warrior | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brittany Waters | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brittany Watson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brittany Watts | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brittany Werner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brittany Westmark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brittany Weston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brittany Wheatley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brittany Wheatley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brittany White | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brittany White | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brittany White | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brittany White | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brittany Wickham | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brittany Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brittany Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brittany Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brittany Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brittany Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brittany Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brittany Williamson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brittany Wise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brittany Wise-Padilla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brittany Wood | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brittany Wood | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brittany Wood | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brittany Woodard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brittany Wright | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brittany Wright | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brittany Wyatt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brittany Yates | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brittany Young | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brittany Sacred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brittany Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brittian Fisher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brittiany Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brittnia Grealy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brittnni Epp | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brittny Hairston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brittny Smith-florence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brittley Young | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brittnay Banks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brittnay Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brittnay Morris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brittnay Robertson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brittne Zachery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brittnee Brody | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brittnee Catharene Durbin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brittnee Feldman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brittnee Machado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brittnei Ruppert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brittney Acosta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brittney Alston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brittney Alton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brittney Alvarez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brittney Amanda Wingo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brittney Anderson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brittney Annette Campbell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brittney Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brittney Bailey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brittney Barksdale | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brittney Belcher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brittney Bell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brittney Bezart | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brittney Bilbruck | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brittney Boegeman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brittney Booker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brittney Boyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brittney Boyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brittney Bray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brittney Britt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brittney Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brittney Burke | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brittney Cannon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brittney Carte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brittney Carter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brittney Chambers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brittney Chisley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brittney Clark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brittney Clock | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brittney Cole | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brittney Cooper | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brittney Creamer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brittney Cummings | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brittney Dejarnette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brittney Devin Marshall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brittney Devore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brittney Farnsworth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brittney Gilmore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brittney Green | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brittney Green | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brittney Hardin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brittney Harold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brittney Haviland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brittney Hensley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brittney Hobbs | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brittney Holding | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brittney Hornbeck | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brittney Horne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brittney Hornish-mcgowan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brittney Houston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brittney Ilfl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brittney Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brittney Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brittney Jaquez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brittney Jefferson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brittney Jenson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brittney Jo Melton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brittney Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brittney Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brittney Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brittney Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brittney Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brittney Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brittney Justice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brittney Kifer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brittney King | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brittney King | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brittney King | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brittney Kirkland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brittney Kotal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brittney Kwiatkowski | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brittney Leday | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brittney Leopoldo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brittney Longstreet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brittney Louviere | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brittney Lowe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brittney Mackie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brittney Magers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brittney Maldonado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brittney Marshall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brittney Mathis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |
| Brittney McBride | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Brittney McCann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittney Mcdeave | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittney McCook | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittney Mccray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittney Mcneely | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittney Merrell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittney Millap | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittney-Monique Butler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittney Morgan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittney Nichols | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittney Oberg | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittney Ottaviano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittney Palmer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittney Parker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittney Parrotte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittney Pawley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittney Perkins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittney Pettitt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittney Pickering | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittney Porsche Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittney Pryor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittney Ragone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittney Ragone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittney Reckers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittney Reyes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittney Rice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittney Riquelme-Ramirez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittney Roberts | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittney Ross | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittney Ross | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittney Sanders | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittney Sandovalsoto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittney Seamon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittney Sears | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittney Sexton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittney Sharp | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittney Sheets | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittney Sherman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittney Sims | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittney Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittney Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittney Snuggs | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittney Staggs | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittney Stapleton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittney Stefanic | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittney Stevens | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittney Stevenson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittney Stilley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittney Strawbridge | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittney Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittney Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittney Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittney Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittney Turman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittney Vaughn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittney Wade | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittney Wakefield | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittney Walker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittney Ward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittney Wilkerson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittney Willax | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittney Wyonna Schmidt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittney Zielinski | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittney-Lee Clark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittni Curtin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittni Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittni Lewis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittni Padgett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittnie Aguilar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittnie Evans | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittnie Peck | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittnie Rockwell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittny Alexander | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittny Coody | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittny Hawkins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittny Ina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittny Noel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittny Shaw | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittny Sizemore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittny Trosclair | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittny Wesley Taylor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Briya Howard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Briyanna Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Briyanna Reon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Briyanna Ryan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Broady Hopkins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Broc Folger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boch Romkee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brock Dixon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brock Fluhr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brock Goodwin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brock Greathouse | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brock Shick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Broderick Deandre Dozier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Broderick Dinkins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Broderick Hoyle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Broderick Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Broderick Kizzie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brody Gourley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brody Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brody Marks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brody Sommer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brody Upleger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brody Warren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brogan Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bronique Mabley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bronson Mckinney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bronson Pactanac | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bronson Shropshire | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bronwyn Brinegar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brook Barnett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brook Mulder | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brook Wright | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooke Adams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooke armstrong | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooke Ashby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooke Ashley Rivera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooke Barker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooke Biiyeu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooke Bobadilla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooke Campbell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooke Campbell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooke Carter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooke Castaneda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooke Chavis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooke Cougill | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooke Edwards | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooke Elizabeth Messick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooke Flanagan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooke Foxburg | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooke Georgion | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooke Gorajka | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooke Hankins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooke Hanael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooke Hanson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooke Hardy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooke Haslett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Brooke Hable | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooke Hayes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooke Hill | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooke Hojnoski | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooke Hyde-Perrin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooke Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooke Lammer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooke Lutz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooke Mcilvain Shepard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooke Mackley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooke Moore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooke Moore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooke Morgan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooke Neal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooke Nylander | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooke Olford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooke Otto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooke Otto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooke Parra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooke Penn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooke Peterson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooke Teems | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooke Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooke Tinsley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooke Watson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooke Weaver | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooke Webster | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooke West | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooke Woodhall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooke Woods | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooklin Higgins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooklyn Dunn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooklyn Fuston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooklyn Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooklyn Rice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooklynn Mcdaniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brozlia Richardson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bruce Brame | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bruce Brewer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bruce Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bruce Casson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bruce Cooke | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bruce Dascalescu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BRUCE EDWARDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bruce Ellis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bruce Estrada | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bruce Genseke | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bruce Green | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bruce Heppler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bruce Holmes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bruce Hull | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bruce Imig | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bruce Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bruce Lam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bruce Lounsbury | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bruce Madeiros | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bruce Moore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bruce Moore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bruce Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bruce Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bruce Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bruce Stanley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bruce Watkins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bruce Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bruna Souza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bruno Cribillero | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bruno Trelles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brusasta Bucko | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brwa Khoshnaw | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryan Aboody Genges | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryan Adams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BRYAN ALFARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryan Alvarez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryan Armstrong | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryan Auen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryan Auza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryan Banks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryan Bardales | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryan Barker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryan Barrera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryan Batty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryan Beito Guerrero | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryan Belvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryan Black | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryan Blanton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryan Bodek | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryan Borchers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryan C Pardoo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryan Cadet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryan Canchola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryan Cantabrana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryan Cardenas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryan Causey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryan Ceja Castillo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryan Chaney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryan Companioni | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryan Cota | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryan De Las Casas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryan Deleon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryan Delgado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryan Denven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryan Diaz De La Cruz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryan Dorrall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BRYAN E. HEDDERMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryan Falatovich | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryan Ferry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryan Figueroa- Herrejon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryan Fowler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryan Francisco Valencia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryan Galvan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryan Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryan Gibbons | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryan Gibbons | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryan Goff | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryan Hedderman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryan Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryan Holmes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryan James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryan Jay Madrid | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryan Jemison | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryan Jimenez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryan Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryan Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryan Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryan Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryan Judge | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryan Ky | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryan Lee Tevis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryan Livesay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryan Llerena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryan Lopez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryan Lopez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryan Mandell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryan Manning | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryan Martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryan Martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryan McGarthy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Bryan Mccarthy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryan Mcfee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryan Mejia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryan Mesinas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryan Metcalf | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryan Miller | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryan Quistar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryan Penatac | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryan Petrazzo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryan Rich | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryan Robles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryan Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryan Rogers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryan Rosenbalm | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryan Rueda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryan Saenz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryan Salazar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryan Salinas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryan Shelton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryan Shick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryan Short | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryan Shutes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryan Simms | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryan Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryan Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryan Solis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryan Spieker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryan Sullivan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryan Tarin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryan Thomas Howard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryan Tieu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryan Villegas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryan Viveros | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryan Wiggins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryana Hunter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryana LeBlanc | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryana Price | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryana R Solomon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryanjay Flores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryanna Crockett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryanna Flor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryanna Madison | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryanna Pauling | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryanna Sanchez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryanna Silva Mata | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryanne S Alan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryant Begay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryant Cisneros | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryant Cisneros | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryant Faasili | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryant Flores Martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryant Fuentes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryant Garces | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryant Garis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryant Holbeck | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryant Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryant Lopez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryant Martins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryant Mosquera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryant Rios | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryant Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryant Shanks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryant Silman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryant Talley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryant Tunstalle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryant Vann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryant Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryant Zamora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryasia Faniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryauna Muse | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryce Barksdale | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryce Christian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryce Ducharme | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryce Lorow | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryce Lushbaugh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryce Vanshur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brycen Brinkman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brycen Nahe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryl Joseph Mones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brylle Jico Ulbas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brynne Miller | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brynt Cagalawan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brynt Cagalawan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryon Bloom | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryon Byrd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryon Lakell Roberts | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryon Roundy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryona Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryonna Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryonna Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BRYSEN SARINAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryson Dudley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryson Lozano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryson Shea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brystal Antram | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryston Doctolero | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brytavia Granger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brytney Olson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brytney Tisby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brytni Juhlin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brytni Mccabe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryzaeos Jasper | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buddah Lewis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buddy Jewell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buddy Maunakea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buddy Rinehardt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buena Acevedo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buffany Stahlecker-Stephens | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buffie Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buffy Diffin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buffy Hughes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buford Whisenant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bunena Momonlo Ogletree | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burgundy Fulton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burilena Workman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burl Hicks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burl Randall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burney Stewart | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burrell Stouffer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burt Diaz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burtman Kearney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bushra Javed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Busra Karter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buster Roberts | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Byanca Corral | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Byanca Torres | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Byanka Zavala | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Byionda King | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Byllin Jirsa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Byron Acevedo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Byron Antonio Louis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Byron Brockington | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Byron Carlsen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Byron Degorna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Byron Dugger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Byron Olivens | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Byron Reynolds | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Byron Hillman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Byron Jamerson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Byron Juarez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Byron Kemp | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Byron Matthews | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Byron Moore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Byron Parker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Byron Patterson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Byron Phillips | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Byron Pollock | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Byron Portillo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Byron Rhodes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Byron Swift | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Byron Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Byron Tobar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Byron Walker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Byron Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| C anthony Mabry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cabrina Donaldson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cabrina Yows-Stanley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cacee Comfort | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cacey Shrewsberry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cachuet Aiuaku | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CACHET MCGHEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cachet Palmer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cachet Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cade Wright | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cadesha Doctor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cadesha Sims | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cadija Fasieri Pinson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cady Cooper | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caedee Galapia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caesar Guevara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cai Juan Guan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caijiao Liang | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caileigh Cooper | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caira Howard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cairo Terry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caitlin Abaia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caitlin Brander | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caitlin Burnap | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caitlin Crane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caitlin Dorsey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caitlin Fincher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caitlin Garrison | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caitlin Gray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caitlin Haynes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caitlin Hutchens | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caitlin Koetting | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caitlin Lemley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caitlin Lindsey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caitlin McLucas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caitlin Muir | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caitlin Norton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caitlin Panas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caitlin Plass | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caitlin Reed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caitlin Roth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caitlin Schneider | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caitlin Schubert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caitlin Tigner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caitlin Valdez-Rios | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caitlin Varney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caitlin Villa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caitlyn Bulger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caitlyn Delile | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caitlyn Dixon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caitlyn Frederick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caitlyn Harrah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caitlyn Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caitlyn Kidder | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caitlyn Lorenz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caitlyn Margaret Wagner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caitlyn Meek | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caitlyn Ooma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caitlyn Price | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caitlyn Relis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caitlyn Taggart | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caitlynn Barber | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caitlynn Goodman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caitlynn Goodman-Avila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caitlynn McCain | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caitlynn Roper | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caitlynn Wise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caitrin Murphy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cala Wade | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Calandra Dawson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Calandra Harris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Calandra Harris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Calandra Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cale Collins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Calea Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caleah Bowen - Thompson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caleah Bowe Adderley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caleb Alley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caleb Amberg | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caleb Ash | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caleb Ashman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caleb Barclay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caleb Bashaw | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caleb Bolsvog | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caleb Connell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caleb Crosslin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caleb Dunham | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caleb Dustman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caleb Eller | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caleb Fink | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caleb Hardway | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caleb Misinc | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caleb Muse | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caleb Orvad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caleb Owen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caleb Parks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caleb Piasecki | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caleb Plemons | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caleb Robinson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caleb Rozman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caleb Shipman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caleb Voss | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caleb White | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Calebe White | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caleigh Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caleigh White | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Calen Allgood | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Calenta Page | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caleshea Herrington | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caley Wilson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cali Blanchard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cali Coon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Calih Cherish | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Calisha Herman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Calissa Brady | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Calissa Mcnealy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Calista George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Calistus Okote | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caliyah Sabir-jimerson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Calle Lamb | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Callie Oneal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Callie Rowley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Calon Gibbons | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Calun Nelson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Calvin Banks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Calvin Bizzard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Calvin Chess | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Calvin Crosby jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Calvin Cruz Knudsen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Calvin Forehand | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Calvin Hallmark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Calvin Holmes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Calvin James Rhynes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CALVIN JENKINS JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Calvin Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Calvin Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Calvin Ketchner sr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Calvin Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Calvin Lombard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Calvin Lombard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Calvin Mack | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Calvin Mclean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Calvin Middleton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Calvin Miller | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Calvin Moss | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Calvin Oldham | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Calvin Oneal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Calvin Peake | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Calvin Rice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Calvin Russell Laird | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Calvin Sanders | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Calvin Spann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Calvin Tadeo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Calvin Thao | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Calvin Walsh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Calvin Whitaker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Calvin Wideman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Calvin Wilder | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Calvin Woodard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Calvina Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Calvo Alphonso Mcghee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caly Hudson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Camaila Prosser | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Camaria Newman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Camarin Sula | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Camaron Branch | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Camaron Ward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Camay White | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cambria Burton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Camden Henderson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Camdon Fostoni | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Camecia Watts | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Camelia Adams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Camelia Isabella-Soto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cameisha Duren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Camekia Tucker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Camelia Mohammed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Camelia Padron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Camelia Robinson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Camelia Wilkerson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Camelia Bryan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Camella Dixon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Camellia Conner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Camellia Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Camellia Seals | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Camellia Sewell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cameo Puryear | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Camera Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Camera Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cameshia Marshall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cameron Abbott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cameron Azizi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cameron Blair | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cameron Bratton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cameron Bruce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cameron Bubb | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cameron Clinton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cameron Crouch | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cameron Dejesus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cameron Dulin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cameron Esteban | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cameron Evans | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cameron Fojtasek | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cameron Force | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cameron Freeman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cameron Good | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cameron Harper | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cameron Harvey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cameron Hemperly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cameron Hill | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cameron Hoffer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cameron Holm | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cameron Holzer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cameron Jensen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cameron Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cameron Justin Hilary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cameron Karek | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cameron Karon Loggins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cameron LaCroix | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cameron Landis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cameron Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cameron Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cameron Maurer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cameron Michael Staunton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cameron Murry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cameron Perry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cameron Petro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cameron Phillips | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cameron Poland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cameron Robinson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cameron Shaw | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cameron Simmons | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cameron Snider | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cameron Squier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cameron Swedberg | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cameron Swenson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cameron Taylor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cameron Taylor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cameron Tomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cameron Turner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cameron Wilson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Camesha Wilson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cameshia Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cami Ellis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cami McCorkle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Camia Weems | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Camie Chandler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Camie Ruiz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Camiel Wilson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Camilla Aye Spencer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Camilla Stone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Camilia Andrea Cabano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Camilia Braga | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Camila Pareta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Camile Wilson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Camille Amanded | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Camila Fernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CAMILA GAMBLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Camila Hail | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Camilla Doun | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Camilla Ring | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Camilla Sharp | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Camilla Snyder | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Camilla Spradley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Camilla Wright | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Camille Barnes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Camille Cooper | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Camille Crispin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Camille Cruz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Camille Del Mundo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Camille Evans | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Camille Ford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Camille Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Camille Gonzales | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Camille Holiday | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Camille Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Camille Macias | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Camille Marie J Bonus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Camille Mccoy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Camille Mitchell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Camille Nunes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Camille Rea Flancia Fernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Camille Reese | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Camille Roberts | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Camille Simms | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Camille Sims | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Camille Syrigal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Camille Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Camille Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Camillia Kline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Camillia Mcgee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Camillo DiCarlo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Camillo Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Camilo Odilac | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Camisha Chandler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Camisha Handford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Camisha Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Camisha Only | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cammie Butler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cammie Snider | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CAMPUS STUDENT FUNDING, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Camren Connors | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Camrie Mcarthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Camrin Hudson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Camron Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Camry Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Camry Rodgers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Can Lai | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Can Le | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candace Ansley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candace Appleby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candace Barksdale | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candace Bedard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candace Brooker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candace Burton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candace Callender | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candace Chapman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candace Clayton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candace Cope | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candace Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candace Day | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candace Deshazo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candace Duch | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candace Dushane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candace Esposito | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candace Faith White | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candace Ferguson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candace Flores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candace Freeman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candace Gallion | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candace Garrison | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candace Gibson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candace Gilbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candace Gill | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candace Guydon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candace Hardnett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candace Hart | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candace Hicks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candace Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candace Jefferson-havens | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candace Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candace Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candace Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candace Mabins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candace Malachi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candace Maynarich | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candace Mcclead | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candace Montoya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candace Nash | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candace Neal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candace Nicole Ciminski | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candace Prayor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candace Prewitt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candace Pryor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candace Pyron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candace Ramsey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candace Rosado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candace Rush | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candace Sampy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candace Sauters | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candace Shannon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candace Short | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candace Simpson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candace Somerville | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candace Storke | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candace Trayer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candace Tyrdale | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candace Ward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candace Wetzel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candace Whittle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candace Wilson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candace Ziegler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candance Carter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candance Hughes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candas Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candas Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candelaria Dellman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candelario Gonzalez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candi Edwards | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candi Granados | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candi Hayward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candi Pinkerston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candi Strauss | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candice Atkins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candice Battle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candice Belaski | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candice Bennett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candice Brand | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candice Brooks-gilmore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candice Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candice Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candice Byrd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candice Carson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Candice Carlotta Frisbey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candice Chandler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candice Chapman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candice Clawrie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candice Collins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candice Cremona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candice Cutler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candice Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candice Dixon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candice Elliott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candice Fabre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candice Fairley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candice Felix | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candice Gailes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candice Gilleran | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candice Goins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candice Gonzalez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candice Green-crump | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candice Grinder | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candice Guthier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candice Hall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candice Hall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candice Hill | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candice Hilton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candice Huber | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candice Hudson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candice Jo Hesser | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candice Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candice Jumper | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candice Kathleen Mcclure | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candice Keeley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candice Kiyabu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candice Locke | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candice Logan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candice Logan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candice Love | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candice Lynne Hall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candice May | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candice Milburn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candice Moore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candice Moore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candice Parker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candice Pierce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candice R Meyer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candice Rawe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candice Richards | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candice Richardson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candice Robinson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candice Scheffers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candice Sel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candice Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candice Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candice Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candice Spivey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candice Terry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candice Turner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candice Vester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candice Woodard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candice Woods | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candice-Jane Lujano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candida Alvarado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candida Estrada | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candida Folch | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candida Lopez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candida Renae Hughey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candida Bara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candie Delacruz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candie Junca | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candie Mills | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candie Monic Espino | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candie Nelson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candie Tabar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candies Green | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candilyn Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candis Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candis Herman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candis Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candis Marie White | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candise Mathews | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candra Fulks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candra Hudson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candrea Britten | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candy Chali | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candy Dalrymple | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candy Davidson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candy Deanne Jobe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candy Duncan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candy Guerra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candy Huebner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candy Koob | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candy Leppan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candy Loika | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candy Marie Hill | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candy Marroquin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candy McFarland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candy McGowen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candy Menihori | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candy Moore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candy Moubray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candy Villegas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candy Wojciechoski | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candy Yap | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candyce Carriker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candyse Jewell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caneesha Foster | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Canei Tidwell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caneisha Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caneisha Ellington | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ca'Neshia Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Canika Hill | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Canisha Moten | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cannis Norris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cannon Cardoza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cannon Irby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cantel Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cantina Burse | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Canton Carr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cantrel Gibbs | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cantrice Duff | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Canzas Gieser | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Capri Spain | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caprice Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caprice Liggs | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caprice Mckinney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caprice Rice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caprice Savanah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caprice Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Capricia Bennett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Capriccia Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cara Clark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cara Coe-Forman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cara Harvey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CARA HAWK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cara James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cara Miller | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cara Peters | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Cara Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cara Samson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carah Hubbard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caramel Clark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caroen Anderson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carda Robertson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cardaina Ford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cardel Anderson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cardell Horne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cardon Ludwig | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Careema Mareiha Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Careisha Layne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Careisha Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carel Perez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caren Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caressa Burr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caressa Harris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carey Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carey Campbell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carey Mathews | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carey Roach | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carey Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cari Fox | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cari Miller | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cari Nash | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cari Rogowski | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cari Saltzman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carian Brooks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carida Estrada | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caridad Aviles Jose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caridad Caraballo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caridad Medlock | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carie Amweg | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carie Elkins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carie Geronimo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carie Townsel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carie Wells | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cariel Lundy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carilyn Harris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carina Alaniz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carina Alaniz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carina Alvarez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carina Ayala | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carina Becerra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carina Cabrera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carina Capelli | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carina Chavez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carina Cisneros | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carina De Abreu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carina De Los Santos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carina DeLosSantos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carina Flores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carina Gallo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carina Godinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carina Gontrand | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carina Gonzales | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carina Gonzalez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carina Gonzalez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carina Ortega | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carina Ramirez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carina Richter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carina S Capelli | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carina Santos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carina Trujillo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carina Vigil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carisa Caldwell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carisa Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carisma Wallace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carissa Barajas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carissa Barajas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carissa Bayer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carissa Bayer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carissa Becker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carissa Biggs | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carissa Blackwell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carissa Cruz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carissa Daniels | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carissa Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carissa Diaz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carissa Elaine Ayala | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carissa Estep | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carissa Gardner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carissa Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carissa Holley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carissa Holmes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carissa Kelly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carissa Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carissa Mitchell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carissa Molina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carissa Moore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carissa Reeves | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carissa Robbins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carissa Spence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carissa Timbol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carissa Trigg | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carissa Tucker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carissa Yoddeo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carkulyn Diaz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carla Cook | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlus Gaston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carjima Turner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carjean Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carl Anderson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carl Armstrong | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carl Banks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carl Barnard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carl Bierand | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carl Corey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carl Crystal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carl Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carl Dixon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carl Douglas Florindo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carl Drew Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carl Eason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carl Farmer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carl Guest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carl Hardy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carl Hilton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carl Humphreys | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carl Ianiro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carl Jerome B Camacho | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carl Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carl Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carl Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carl Medina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carl Moreland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carl Morgan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carl Niman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carl Oblander | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carl Oroz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carl Parks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carl Richardson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carl Richardson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carl Ryan Santoyo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carl Shoup | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carl Shumaker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carl Steuer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Carl South | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carl Talley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carl Thompson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carl Viner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carl Wilson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carla Alegre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carla Alen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carla Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carla Ashe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carla Ayers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carla Bacchus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carla Ball | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carla Barajas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carla Bayard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carla Beauchamp | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carla Beck | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carla Berg | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carla Brachel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carla Bradford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carla Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carla Carroll | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carla Christian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carla Clement | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carla Collis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carla Cordero | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carla Cowley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carla Cummings | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carla Cundiff | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CARLA DEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carla Deann Harris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carla Deann Rogers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carla Denise Duag | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carla Dodson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carla Eigletiger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carla Elizabeth Brantley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carla Esquilin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carla Fisher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carla Forde | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carla Freitas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carla Galdamez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carla Garay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carla Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carla Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carla Garibaldi Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carla Gause | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carla Gordon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carla Greer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carla Grimmett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carla Guzman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carla Hatcher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carla Head | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carla Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carla Hodge | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carla Ice-O'neal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carla Isamar Parra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carla James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carla Johnson-amonds | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carla Kennedy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carla Kocsis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carla Latham | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carla Lewis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carla Lindsey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carla Lissett Gonzalez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carla Lockhart | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carla Malone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carla Mancilla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carla Mitchell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carla Moses | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carla Nickerson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carla Nugnes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carla Parker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carla Pena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carla Perez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carla Phillip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carla Powell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carla Prince | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carla Ramirez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carla Renea Pyhala | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carla Respondo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carla Richardson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carla Rivera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carla Rivera Ceja | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carla Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carla Rutherford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carla Scudder | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carla Seals | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carla Session | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carla Simmons | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carla Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carla Spencer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carla Spoon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carla Vazquez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carla Vila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carla Villalpando | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carla Walker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carla White | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carla Yvette Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlandra Yazzie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carle Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlea Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carleda Oglesby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carleda Perkins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlee Pippin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlee-Lily Evans | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carleen Kinney-brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carleen Mackie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carleitha Lewis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlensa Caprice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlesha Scippio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlena Arledge | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlena Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlene Shelton-robinson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlene Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlene Washington | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlenya Rosendo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlesha Covington | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CARLETHA COATES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carletha Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carletta Craigmiles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carletta Grace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carletta Parker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carletta Sanders | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carletta Weaver | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlette Jennings | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlette Marshall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carley Lamb | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carley Mehuus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carley Pineda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carley Reynolds | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carliana Zoquier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlicia Bivins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlie Bertao | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlie Curasi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlie Fisher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlie Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlie Meccius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carline Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Carline Redhead-Dickerson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlous Bland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carla Asberry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlsa Benton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlisa Greenway | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlisa King | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlisa Miles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlise Block | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlisha Parker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlisha Crowell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlisha Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlisa Terrell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlissa Bradley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlitos Espada | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlitta Bell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlette Mcgowan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlinla Gunnels | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlo Turenne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Acevedo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Adolfo Cruz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Alberto Franco | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Alberto Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Alcantara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Alvarenga | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Amezcua | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Armando Lopez Vanegas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Banas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Bolton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Bonilla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Bonilla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Budhabhatti | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Burron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Camacho | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Campos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Carcamo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Cardenas Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Carhee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Carrasquillo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Carrillo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Castro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Cervantes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Chaffin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Chavez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Chavez Vargas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Clark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Cline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Colon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Colon-Valentin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Corbin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Cortes Elias | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Crespo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Crucey Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos De Santiago | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Del old rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Delvalle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Diaz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Diaz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Diaz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Dominguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Dominguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Eric Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Falu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Favela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Figueroa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Figueroa-Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Flores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Gallardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Galvez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Garzona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Gomez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Gracian Contreras | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Gutierrez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Heriberto Barrera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Herrera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Holback | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Hutcheson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Jara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Jarito | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Javier Diaz Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Jessie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Jimenez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Jimenez Canul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Locondo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CARLOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Lopez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Luna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CARLOS M MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CARLOS M. MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Macias | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Malave | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Maldonado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Mario Ramirez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Mayberry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Melendez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Melgares Cervantez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Mendez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CARLOS Michael GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Mijares | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Miller | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Minjarez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Montanez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Montoya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Moreno | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Muniz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Munoz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos N Corral | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Natalio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Navarro Pomales | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Navarro-Merino | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Noe Corral | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Nunez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Orozco | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Orozco | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Ortiz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Padilla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Perez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Perez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Perez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Perez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Perez Quintana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Portillo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Puente | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Quintero | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Ramirez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Ramirez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Ramirez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Ramirez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Ramirez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Carlos Ramos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Reyes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Rezabala | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Rimes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Rios | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Robinson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Ruiz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Ruvalcaba | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Sanchez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Sanchez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Sanchez Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Sandoval | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Santiago | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Saro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Sipin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Sosa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Stokes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Suarez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Tolbas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Torres | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Torres | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Torres | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Torres | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Trevino | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Valencia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Valeriano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Vasquez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Vazquez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Vega | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Velez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Vera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Viera Sierra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Villa Huerta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Watson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Zamora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Zarate | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos Zepeda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlotta Barrow | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlotta Deville | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlotta Franklin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlotta Halewris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlotta Hall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlton Addison | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlton Bender | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlton Caulivar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlton Hall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlton Hester Jr. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlton McDaniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlton Quarles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlton Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlton Tucker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlus Moses | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlus White | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carly Ceo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carly Diane Simpson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carly Makin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carly Morales | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carly Stevenson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carly Zev | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlye Cohorst | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlyn Santos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlynn Dye | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlynne Musicant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carma Greene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carmaletta Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carman Mims | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carman Elder | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carmelia Feliciano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carmekia Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carmel Corona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carmel Ferreira | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carmela Alexander | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carmela Guarneri | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carmela Guarneri | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carmela Guarneri | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carmela Morris Peterson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carmela Ruiz Averst | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carmelina Mata | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carmelita Pennington | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carmelita Ramirez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carmelita Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carmelita Villarreal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carmella Chambers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carmelle Fajota | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carmen A Martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carmen Badillo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carmen Baker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carmen Barr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carmen Bell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carmen Benson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carmen Bill | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carmen Binen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carmen Bones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carmen Bottini | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carmen Campana-Ruiz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carmen Castanella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carmen Castillo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carmen Cisneros | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carmen Corona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carmen Cox | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carmen Creighton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carmen DonJuan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carmen Erika Ruiz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carmen Farthing | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carmen Feliciano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carmen Fernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carmen Fernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carmen Filip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carmen Furrow | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carmen Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carmen Godboldo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carmen Gomez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carmen Gonzalez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carmen Gonzalez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carmen Grigsby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carmen Guzman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carmen Guzman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carmen Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carmen Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carmen Hill | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carmen Hill | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carmen Hires | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carmen Horton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carmen Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carmen Lebron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carmen Leeann Aton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carmen Lele | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carmen Lenox | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carmen Llorente | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carmen Luan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carmen Machado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carmen Macias | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carmen Marie Wright | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carmen Marrero | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carmen Marta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carmen Martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Carmen Mendez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carmen Mendoza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carmen Montanez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carmen Mora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carmen Morales | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carmen Morales | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carmen Muñoz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carmen Nagy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carmen Nieves | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carmen Nunez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carmen Parker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carmen Perez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carmen Pippin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carmen Robinson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carmen Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carmen Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carmen Romero | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carmen Rosa- Brooks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carmen Rouse | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carmen Ruiz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carmen Ruiz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carmen Sabater | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carmen Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carmen Swanagin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carmen Vazquez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carmena Cruz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carmencita B Mulphey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carmesha Lathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carmesha Still | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carmeshia Lawson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carmilla Thompkins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carmin Leach | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carmina Alonzo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carmina Brooks-Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carmina Linares | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carmita Gushineire- Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carmn Coleman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carneatha Hardin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carneisa Campbell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carnell Ward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carnetta Hawkins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carnietha Howard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carnita Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carnita Triggs | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carol Arseu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carol Bailey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carol Bell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carol Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carol Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carol Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carol Bryant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carol Bussey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carol Caro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carol Chaput | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carol Clemmons | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carol Cohn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carol Crawford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carol Dehaven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carol Denning | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carol Dollar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carol Elizabeth Martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carol Farias | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carol Farris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carol Fleming | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carol Fowler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carol Galloway | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carol Gatewood | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carol Givans | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carol Houdek | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carol Hyler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carol Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carol Jurkovich | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carol Kitzmiller | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carol Lord | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carol Lozano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carol Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carol Maslowski | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carol Mccain | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CAROL MCGHEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carol Mckay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carol Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carol Messer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carol Moore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carol Moreno | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carol Nassar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carol Nicholson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carol Nuding | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carol Orellana Morales | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carol Patterson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carol Person | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carol Phillips | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carol Pineda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carol Poteete | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carol Reppert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carol Sawyer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carol Slade | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carol Smith Mcintosh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carol Southerland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carol Spiller | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carol Sponseller | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carol Taylor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carol Thompson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carol Velasco | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carol Walker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carol Weah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carol Wood | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carol Young | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carol Zampino | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carola Hatton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carolann Cook | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carole Benninghoff | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carole Heredia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carole Hommings | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carole Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carole Nastrand | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carolee Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carolina Abalayo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carolina Alonso | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carolina Alvarado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carolina Anaya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carolina Andersen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carolina Ayala | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carolina Banales | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carolina Calderon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carolina Calderon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carolina Cardona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carolina Cruz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carolina De Ocampo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carolina Diaz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carolina Dominguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carolina Elder | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carolina Gama | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carolina Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carolina Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carolina Gonzalez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carolina Gregorio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carolina Guevara Sánchez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Carolina Guzman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carolina Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carolina Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carolina K Ortiz-Arce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CAROLINA LARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carolina Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carolina Lopez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carolina Lupian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carolina Maldonado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carolina Manrique Ayarza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carolina Marte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carolina Martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carolina Montes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carolina Nixon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carolina Ocanas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carolina Padilla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carolina Pena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carolina Perez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carolina Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carolina Romo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carolina Sio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carolina Tamayo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carolina Tapia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carolina Torres | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carolina Valadez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carolina Vazquez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carolina Zetino | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caroline Amador | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caroline Ayala | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caroline Banda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caroline Bergeon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caroline Beyer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caroline Cooley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caroline Daley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caroline Filisi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caroline Fleming | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caroline Frary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caroline Gomez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caroline Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caroline Jean Bokman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caroline Jose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caroline Kazanjian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caroline Keck | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caroline Kimani | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caroline McAleavy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caroline Mocanls | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caroline Monarque | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caroline Roberts | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caroline Rodriguez Alvarez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caroline Tovar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caroline Yanez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carolpan Petrolini | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carolyn Ann Wright | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carolyn Barnes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carolyn Batey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carolyn Berry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carolyn Blackstone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carolyn Brown-Pennywell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carolyn Burdette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carolyn Carter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carolyn Cassell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carolyn Chalmers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carolyn Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carolyn Cook | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carolyn Corrigan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carolyn Crews | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carolyn Crosby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carolyn Darnell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carolyn Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carolyn Delabar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carolyn Denise Mungo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carolyn Deveaux | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carolyn Drye | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carolyn Eaves | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carolyn Elizabeth Booker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carolyn Everett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carolyn Felton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carolyn Fleming | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carolyn Graham | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carolyn Grant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carolyn Green | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carolyn Halbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carolyn Hall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carolyn Hatchett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carolyn Herring | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carolyn Holtman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carolyn Jansen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carolyn Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carolyn Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carolyn K Bohn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carolyn Kabalka | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carolyn Kindle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carolyn Lanes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carolyn Lewis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carolyn Liset Cruz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carolyn Louis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carolyn Maloney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carolyn Matthews | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carolyn Milne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carolyn Moore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carolyn Mosley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carolyn Nguyen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carolyn Nolty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carolyn Northcutt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carolyn Office | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carolyn Ogarro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carolyn Peters | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carolyn Pierce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carolyn Pinder | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carolyn Presley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carolyn Pringle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carolyn Reyes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carolyn Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carolyn Russell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carolyn Saylor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carolyn Schmidt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carolyn Sameri | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carolyn Shelton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carolyn Shoulders | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carolyn Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carolyn Taylor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carolyn Torres | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carolyn Turanick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carolyn Walker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carolyn Wegner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carolyn Welch | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carolyn Wells | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carolyn Wichlmoung | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carolyn Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carolyn Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carolyn Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carolyn Wright | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carolyn Zerbe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carolyna Ortega | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carolyne Carrillo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carolyne Habat | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carolynn Cavanas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Carolynn Facenda-Hurst | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carolynn Mckel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carolzena Wells | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caron Baker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caronda Drummer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carra Snapp | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carray Haring | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carreala Holley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carren Banglos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carren Thornton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carrena Robinson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carriana Harris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carrie Adel Sharp | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carrie Ambrose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carrie Andal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carrie Bastien | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carrie Blagas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carrie Bloodworth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carrie Bolster | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carrie Cannon-Harris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carrie Carroll | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carrie Clark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carrie Commodore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carrie Cottle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carrie Craig | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carrie Curtin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carrie Dantzler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carrie Deane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carrie Douglass | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carrie Eastman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CARRIE EVERHART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carrie Fairbanks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carrie Feldshau | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carrie Feliciano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carrie Frazier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carrie Gray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carrie Grisham | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carrie Hall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carrie Haywood | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carrie Hubbard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CARRIE JACOBSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carrie Jimenson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carrie Keen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carrie Keers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carrie Klober | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carrie Lawson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carrie Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carrie Linkous | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carrie Manning | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carrie Matzkevich | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carrie Mayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carrie Meyers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carrie Mitchell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carrie Morabito | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carrie Morris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carrie Moss | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carrie Nell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carrie Nelson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carrie O'Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carrie O'bryan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carrie Payne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carrie Pearson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carrie Pena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carrie Philbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carrie Pierce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carrie Pierce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carrie Post | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carrie Pounds | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carrie Powell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carrie Rausch | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carrie Roberson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carrie Robles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carrie Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carrie Sonders | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carrie Stanley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carrie Starcher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carrie Stone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carrie Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carrie Tilley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carrie Utter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carrie Valencic | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carrie Vasquez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carrie Wagers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carrie Warren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carrie Waters | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carrie Whitfield | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carrie Wilson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carrie Wood | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carrie Wright | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carrieann Dotson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carrin Robinson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carrinda Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carissa Moody | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carrol Leblanc | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carrol Reautz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carroll Ross | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carron Lucero | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carry Spicher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carshena Cheffo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carsi Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carsino Bolden | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carson Liasel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carson Davies | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carson Goodridge | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carsyn Deleon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter Edler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter Jade Theisen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter Wisser | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| cartrena dennesse | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carusha Bryant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carvella Bennett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carvetta Brooks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carvetta Cook | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carvette Gilbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cary Clark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cary Ferris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cary LaForce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cary M Hawkins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cary Moore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cary Schwalm | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cary Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caryn Gillam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caryn Pecorella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caryn Teague | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Casandra Baen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Casandra Carr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Casandra Cody | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Casandra Dupert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Casandra Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Casandra Hall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Casandra Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Casandra Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Casandra Lonin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Casandra Luyox | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Casandra Mizell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Casandra Monford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Casandra Necodemus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Casandra Perez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Casandra Perez Santiago | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Casandra Starr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Casandra Tillman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Casandra Wardlaw | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Casaundra Hughes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Casaundra Hochon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Casey Anderson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Casey Avery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Casey Bachelder | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Casey Beth Cornelius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Casey Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Casey Bruha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Casey Bucholz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Casey Carter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Casey Choat | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Casey Clark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Casey Crook | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Casey Cummings | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Casey Decant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Casey DeMello | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Casey Deshawn Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Casey Ensminger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Casey Franklin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Casey Gillespie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Casey Gray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Casey Grajeva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Casey Hammond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Casey Hinton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Casey Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Casey Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Casey Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Casey Kemple | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Casey Kirkey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Casey Lauderdale | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Casey Lawton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Casey Leopard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Casey Locklear | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Casey Lynn Jensen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Casey Lynn Walker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Casey Martell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Casey Mcalister | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Casey Meade | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Casey Miller | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Casey Millikin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Casey Millwood | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Casey Nading | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Casey Nelson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Casey Nicole Erickson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Casey Parnell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Casey Plunkett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Casey Rogers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Casey Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Casey Shannon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Casey Shedden | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Casey Soland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Casey Spilka | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Casey Starks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Casey Stowe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Casey Trisch | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Casey Turner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Casey Tyreke Wintons | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Casey Walters | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Casey White | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Casey White | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Casey Whiting | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Casey Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Casey Wilson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Casey Wolf | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cash Crouse | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Casha Lewis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cashanique Holloman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cashay Woodberry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cashe Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cashmere Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cashmere Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cashneall Holt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Casie Vargas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Casina Nickerson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caslyn Felislda Mateo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Casondra Moore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Casoundra Cox | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Casper Lingle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Casper Suen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassan Begay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra C Robertson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra A Wirman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Aguilar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Alanis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Aldape | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Allaart | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Anderson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Atkins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Balestona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Bankert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Barber | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Barreto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Beddoe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Bennett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Bennett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Bonhomme | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Bottger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Boulineau | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Bryant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Burke | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Butler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Butler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Cabezas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Carrasco | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Carreon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Cartwright | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Catlow | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Chaney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Chavers-Crank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Coleman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Colley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Conley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Corona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Daniels | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Dawn Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra DeHeal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Demnick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Dodge | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Doruhoo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Edwards | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Elizabeth Odom | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Emery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Emmett-mcgovern | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Erickson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Espinoza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Eva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Farley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Fauth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Fernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Fernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Cassandra Ficklin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Fisher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Fowler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Fox | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Fraga | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Fung | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Garner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Harris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Heard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Herrera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Hess | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Hicks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Hindson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Hope | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Hopkins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Jensen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Knight | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Laine Perdue | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Lara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Laurie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Leeane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Lewis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Lipscomb | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Litzau | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Losasso | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Mabry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Mansfield | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Maresca | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Mathews | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Matthews | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Mccool | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Mejia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Mesecher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Meyers-Turner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Miller | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Miller | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Miranda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Mohammed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Mohney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Morris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Moses | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Mullinax | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Murphy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Nealon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Nicole Latimore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Nicole Whitson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra O Tesoro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Ochoa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Orlando | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Ortega | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Ortiz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Ortiz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Parks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Perry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Pimentel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Polley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Porlly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra R Pinola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Reese | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Rice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Robertson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Rogers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Rosario | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Ruiz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Russell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Salcedo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Schmidt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Schuyler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Shaw | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Shrader | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Silas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Simons | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Singletary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Smalls | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Solis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Solo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Spradlin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Stanton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Stephens | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Stewart | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Stockwell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Suzanne Meacham | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Taape | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Torian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Torrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Townes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Veloz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Von Ihesen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Walker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Walker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra White | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Wickman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Willner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Wilson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Witt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Woodard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Yvette Ford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandra Zegers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassandria Norfleet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassaundra Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassaundra Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassaundra Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassaundra Strong | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassaundra Washington | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassey Delamora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassey Deslauriers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassey-dee Robancho | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassia Amanda Hill | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassia Dimick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassidi Lauren Hudlin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassidy Baldo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassidy Berry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassidy Cornelius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassidy Garay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassidy Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassidy Keolanui-bradshaw | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassidy Mcallister | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassidy Mccaslin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassidy Moore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassidy Powell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassidy St. Jernquist | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassidy Walker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassidy Walley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassidy-jo Spinner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassie Ashley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassie Bowersox | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassie Brunson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassie Caspillo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassie Elizabeth Doyon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Cassie Elwell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassie Farley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassie Flores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassie Gibson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassie Gorbey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassie Graham | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassie Hanchel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassie Haynes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassie Hohn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassie Lewis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassie Lowery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassie Marie Divincenzo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassie Miller | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassie Porter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassie Saitel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassie Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassie Starr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassie Swanstrom | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassie Ward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassilda Connor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassin Vanterpool | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassina Culture | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassius Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassius Diggs | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassius Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassius Wesley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassondra Depinet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassondra Lee Pagels | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassondra Leeann Wright | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassondra Tuttle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassy Lish | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catalina Chavez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catalina Chmina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catalina Correa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catalina Cruz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catalina Estrada | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catalina Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catalina Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catalina Garcia Marin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catalina Jimenez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catalina Miranda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catalina Okafhanondi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catalina Tomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catelyn Auker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catelyn Maleske | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catesha Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catessa Campbell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catessa Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cathedral Toccareno | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cathena Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cathenia Wordham | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catherean Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catheriene Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catherina Gomes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catherine Alcozer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catherine Ann Dalton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catherine Arden | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catherine Bellamy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catherine Berlin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catherine Blackwell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catherine Bradford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catherine Bruno | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catherine Burton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catherine Calderon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catherine Calma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catherine Canaga | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catherine Cervantes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catherine Coleman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catherine Condliffe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catherine Cooper | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catherine Corella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catherine Corsini | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catherine Cox | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catherine Cullen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catherine Cummings | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catherine Diethrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catherine Drumm | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catherine Dunson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catherine Elkins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catherine Estades | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catherine F Villalobos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catherine Falat | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catherine Finney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catherine Freeze | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catherine Gannon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catherine Garrett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catherine Grose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catherine Haley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catherine Hawkins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catherine Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catherine Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catherine Hicks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catherine Hinrichs | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catherine Holmes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catherine Hughes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catherine Hunter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catherine Hunter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catherine Ingram | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catherine Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catherine Jenkins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catherine Kelly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catherine Kinsey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catherine Lewis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catherine Lopez Giraldo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catherine Luna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catherine Macdonald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catherine Marel Balester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catherine Marquez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catherine Martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catherine Mateo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catherine May Schniegas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catherine mbabudde | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catherine Mcree | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catherine Medina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catherine Metzger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catherine Mickle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catherine Munroe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catherine Newes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catherine Newsome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catherine Ortiz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catherine Parker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catherine Patricia Amores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catherine Patrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catherine Pauley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catherine Pineda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catherine Pollman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catherine Porter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catherine Powell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catherine Rachal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catherine Ragin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catherine Robinson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catherine Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catherine Schalk | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catherine Shauri | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catherine Stauffer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catherine Stearns | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catherine Strickland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Catherine Stuck | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catherine Thurman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catherine Torres | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catherine Vakiancel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catherine Valdez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catherine Vault | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catherine Vitafolres | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catherine Walker-hughes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catherine Weatherly Barnes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CATHERINE WELLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catherine Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catherine Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catherine Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catherine Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catherine Wilson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catherine Yablonsky | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catherine Zavaleta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catherine Zelaya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CatherineMae Rubonal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catherlene Wilson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catherny Ramirez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catheryne Saenz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cathey Rynearson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cathleen Bush | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cathleen Bushee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cathleen Clouse | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cathleen Vrip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cathlene Zkomke | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cathlyn Villa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cathrene Brisco | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cathrine Monet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cathrine Rhodes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cathrise Summerville | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cathryn Murray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cathy Acevedo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cathy Almon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cathy Ayala | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cathy Bice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cathy Booker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cathy Brewer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cathy Cardenas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cathy Chacon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cathy Cornejo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cathy Davis Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cathy Fundenburg | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cathy Jean Becker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cathy Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cathy Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cathy Kimani | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cathy Mares Meza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cathy Martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cathy Mcclow | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cathy Oupechak | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cathy Paisley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cathy Poole | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cathy Rodriquez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cathy Rogers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cathy Terrell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cathy Washington | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cathy Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cathy Workman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catia Alves Santana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catina Buckley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catina Hilson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catina Kelley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catina Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catina Watkins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catlin Strom | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catlyn Bowers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catresha Stacey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catrice Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catrice Shanesha Hew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catrice Tucker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catriena Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catrina Curton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catrina Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catrina Fifer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catrina Haus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catrina Jane Lazo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catrina Landa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catrina Modawell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catrina Osterman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catrina Pinedo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catrina Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catrina Sambol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catrina Shark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catrina Wright | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catrinna Kyles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catty Gonzalez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cau Phan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Causandra Inocencio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cavalina Norman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cavin Mcmillan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cavine Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cawanja Rice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cawona Fleming | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cayanna Brooks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cayanne Keller | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caycee Bryant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cayetano Reynoso | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cayjen Calnick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cayl Basham | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cayla Chiasson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cayla Coleman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cayla Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cayla Neff | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cayla Smart | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caylen Stultz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caylin Heggen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caylyn Niederbrach | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cc Peyton Coder | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cd Crook | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| C'Desa Alford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ceara Madden | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ceara Motley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ceara Singletary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ceara Ingle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ceara Mccall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ceara Miller | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ceara Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cerana Teague | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ceasar Sandoval | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cebrina Eluale | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cecal Gray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cece Clark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cecelia Billmon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cecelia Forsythe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cecelia Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cecelia Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cecelia Maria Randolph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cecelia Pease | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cecelia Sanborn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cecelia Serrano-rodriquez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cecelia Thompson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cecelia Zavala | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cecil Alfaro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cecil Godbold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Cecil Harris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cecil Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cecil Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cecil Timpson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cecile Baxter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cecile Song | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cecilia Alvarez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cecilia Angel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cecilia Bautista | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cecilia Beckford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cecilia Cabrera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cecilia Cantu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cecilia Cirilo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cecilia Cordova | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cecilia Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cecilia Dizay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cecilia Delphin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cecilia Diaz Ortega | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cecilia Fernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cecilia Flores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cecilia Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cecilia Gonzalez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cecilia Gonzalez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cecilia Guillen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cecilia Huerta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cecilia Jessica Alvarado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cecilia Jordan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cecilia Juarez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cecilia Juarez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cecilia Looklear | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cecilia Lopez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cecilia Lua | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cecilia M Diaz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cecilia Mata | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cecilia Mora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cecilia Mora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cecilia Morton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cecilia Navarro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cecilia Nicole Felix | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cecilia Nunez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cecilia Ortiz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cecilia Perez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cecilia Perez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cecilia Ramirez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cecilia Reyes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cecilia Reyes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cecilia Reyes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cecilia Rivera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cecilia Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cecilia Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cecilia Rubalcava | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cecilia Sanchez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cecilia Santana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cecilia Santizo Deleon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cecilia Shannon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cecilia Starkey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cecilia Tavares | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cecilia Tovar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cecilia Ureste Meza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cecilia Valle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cecilia Varela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cecilie Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cecilio Nenz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cecilia Covington | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cecilia Harris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cecily Campbell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cecily Crockett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cecily Handy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cecily Holman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cecily Mcdade Criss | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cecily Nelson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cedey Robertson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ce'cree Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cecy B Perez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cecy Bridgete Perez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cedalee Varela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cedar Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cederica Carter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cedonovan Azinge | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cedric Benson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cedric Brooks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cedric Daniel Daher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cedric Fletcher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cedric Frazier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cedric George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cedric Goodacre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cedric Griggs | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cedric Harris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cedric Howell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cedric Jenkins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cedric Jerrod Ellis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cedric Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cedric Kendrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cedric Legard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cedric Marshall Fordjour | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cedric Merriweather | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cedric Miles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cedric Moody | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cedric Myers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cedric Sibbaluca | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cedric Sprinkle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cedric Tate | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cedric Upchurch | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cedric Walton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cedrica Hubert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cedrick Pierce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cedrick Reeis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cedrick Vaughn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cedrina Harris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cedric Bline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ceara Butler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ceira Robinson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ceirra Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cela Rivera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Celbrino Colina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Celebrity Burks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Celena B Mahan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Celena Biddle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Celena Breana Mahan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Celena Deaire | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Celena Estrada | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Celena Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Celena Leyva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Celena Sena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Celene Calderon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Celene Castro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Celene Cristobal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Celene Lozoya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Celene Mansiquin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Celene Orellana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Celene Padilla-valenzuela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Celene Robles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Celeste Bonapart | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Celeste Boyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Celeste Bremer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Celeste Campos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Celeste Castillo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Celeste Christine Dunlap | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Celeste Cornejo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Celeste Diaz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CELESTE DUNLAP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Celeste E Cruz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Celeste Franklin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Celeste Guerra Velasquez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Celeste Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Celeste Jeronimo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Celeste King | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Celeste Kirk | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Celeste Leary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Celeste Loera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Celeste Magana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Celeste Mateo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Celeste Padilla valenzuela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Celeste Reed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Celeste Richardson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Celeste Rivera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Celeste Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Celeste Rosas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Celeste Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Celeste Snell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Celeste Squires | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Celeste Thode | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Celeste Tucker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Celeste Vaca Padilla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Celeste Valdez Avila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Celeste Villapando | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Celeste Lowe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Celestina Gomez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Celestine Bryant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Celestine Hayes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Celestine Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Celestine Nelson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Celesty Puree | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Celia Alonso | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Celia Fodor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Celia Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Celia Gonzalez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Celia Herrera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Celia Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Celia Landin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Celia Moll | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Celia Padilla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Celia Santacruz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Celia Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Celic McQueen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Celica Campos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Celida Jasmin Velazquez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Celie Mcintyre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Celina Acosta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Celina Bajo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Celina Caballero-Gonzalez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Celina Franco | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Celina Godinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Celina Granado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Celina Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Celina Kuhn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Celina Lopez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Celina Lopez-Mercado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Celina Michelle Salter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Celina Monchatre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Celina Munoz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Celina Naone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Celina Pichardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Celina Ramos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Celina Renee Navarro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Celina Sanchez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Celina Still | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Celina Valencia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Celina Valencia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Celinda Pedraza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Celine Ann Poblete | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Celine Crystal Rios | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Celine Goldberg | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Celine Hubbard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Celine Lebron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Celine Shenoy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Celisa Mitchell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Celista Kilpatrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Celita Ham-Bolden | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Celsa Martinez-Ramos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Celsenia Hughes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Celtic Satis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Celyna Brizuela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cemone Shaw | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cena Bowie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cena Nasiloski | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cenara Mitchell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cenatta Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cendy Boomny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cendy Gonzalez Jaramillo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Centauria Dyson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Centeria Badger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Centoria Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ceondra Hill | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cequita Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cera Walker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cerah Lehto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cerchel Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cerena Russelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cerice Hopkins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cerie Kamauru | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cerise Hitzemann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cerise Lagow | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cerita Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cerjio Maysoa-Espinoza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cernesa Fenderson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cesar A Escobar Najarro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cesar Acosta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cesar Alex Salas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cesar Alonso Retano Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cesar Arias-henriquez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cesar Cagape | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cesar Calderon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cesar Campos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cesar Campos Tirado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cesar Cardenas Gurrola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cesar Covarrubias | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cesar Cruz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cesar Cruz Sosa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cesar Deleon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cesar Diaz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cesar Fidencio Fu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cesar Flores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cesar Gamarro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cesar Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cesar Gomez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cesar Gonzalez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cesar Gonzalez-arellano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cesar Gregorio Sanders | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cesar Gutierrez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cesar Iza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cesar Manquero | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cesar Martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cesar Martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Cesar Martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cesar Patino | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cesar Perales | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cesar Ponce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cesar Porras | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cesar Ramirez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cesar Rangel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cesar Romo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cesar Valdovesa Marin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cesareo Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cesario De La Torre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ceserlene Robbins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cesly Wilson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cesley Thompson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cester Mangum | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cetara Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cezar Quintero | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chabely Arrache Prado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chablis Cooper | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chacoiglo Ferguson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chad Christopher Hawkins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chad Decker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chad Downey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chad Featherston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chad Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chad Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chad Goss | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chad Hale | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chad Hamilton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chad Hartley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chad Hefner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chad Hyatt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chad Larson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chad Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chad Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chad Matthews | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chad Mccaig | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chad Ostler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chad Palmer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chad Price | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chad Rodden | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chad Rogers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chad Rolston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chad Strohl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chad Tals | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chad Travis Black | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chad Tylicki | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chad Yates | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chadae Hurt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chadd Graham | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chadley Watson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chadney Tryant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chadraine Marshall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chadrick Reid Branson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chadwayne Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chadwick Harris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chadwick Moore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chadwick Tikas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chady F Navarro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chae Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chafonda Mack | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chahara Piggee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chahel Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chai Vang | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chai Vang | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chainiya Chuntae Avant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chaira Monserrate | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chairmaine Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chaitanya Kandala | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chaka Ellerson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chakara Walker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chakeeta Alexander | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chakeista Ellis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chakera Dancer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chakeya Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chalacie Davy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chalay Gallon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chalayne Ayers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chaleid Morris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chaleta Bonneau | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chalise Salvant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Challie Evans | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chalsey Nelson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chaltalee Jenkins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cham Phoeun | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chamarra Nickson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chambernay Munson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chameeka Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chamika Butler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chamita Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chamirie Ann Keawe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Champagne Contreras-Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Champagne Cook | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Champagne Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Champayne Bell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Champella Brooks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Championa Evans | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Champourn Chap | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chan Parker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chan So | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chana Dorsey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chanal Battle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chanal Ceasar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chanaka Srey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chanandress King | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chanay Dunklin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chanay Vasquez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chanboys Buth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chance Armstrong | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chance Banks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chance Bryan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chance Grona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chance Hulett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chance Nibbrilje | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chance Watson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chanchaya Kruoch | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chancley Stewart | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chancy Byerson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chanda Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chanda Escott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chanda Fitzgerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chanda Gaston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chanda Mcclain | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chanda Penney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chanda Wade | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chandalee Triggs | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chandar Carrethers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chandelle Newman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chander Clark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chandler Arnold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chandler Hill | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chandler Sizemore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chandni Pegany | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chandra Biggs | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chandra Bradshaw | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chandra Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chandra Watson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Chandra Curenton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chandra Day | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chandra Dillard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chandra Eatmon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chandra Ferguson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chandra Fulton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chandra Hinkofori | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chandra Hutcheson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chandra Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chandra Kent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chandra Luttrell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chandra Mustafa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chandra Pease | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chandra Pollard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chandra Robinson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chandra Santiago | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chandra Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chandra Stokes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chandra Tucker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chandra Tucker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chandra Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chandra Worthy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chandrah Garner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chandreka Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chandrika Bradford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chandy Pharm | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chandy Phath | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chanece Rucker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chanee Penland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chanee Buckingham | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chanel Alexander | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chanel Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chanel Barrow | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chanel Boyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chanel Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chanel Chao chang | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chanel Harris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chanel Huff | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chanel Iglesias | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chanel Jeter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chanel Loncke | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chanel Lyons | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chanel Maynard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chanel McLean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chanel Newby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chanel Newton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chanel Parker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chanel Parks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chanel Powell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chanel Redden | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chanel Reed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chanel Rivero | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chanel Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chanel Stryker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chanel Taylor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chanel Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chanel Timmons | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chanel Torres | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chanel Valdez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chanel Whitney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chanell Calhoun | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chanell Cortez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chanell Gibbs | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chanell Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chanell Nicole Byrd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chanell Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chanelle Anne Malapit | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chanelle Collins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chanelle Devers-Jeffers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CHANELLE DEVERS-JEFFERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chanelle Hayden | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chanelle Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chanelle Willis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chanely Malhurin Rivera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chanese Layton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chanetta Powell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chang Liu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chanhsouk Sinhchaleunthram | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chanice Roberts | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chanice Stanley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chanixoo Bell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chaniece Harris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chaniqua Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chanise Cardenas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chanita Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chanita Hayes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chankya Palmer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chankyma Cannon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Channakhone Joy Vongchareun | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Channara Ouk | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Channelle Walker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Channing Carter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Channing Edwards | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Channing Sanchez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Channing Strickland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Channon Caceres-villalvir | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Channon Conrad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Channon Stevens | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chanpy Sang | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chansie Boule | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chansitha My | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chanstie Roberson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chanta Bigham | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chanta Carter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chanta Fate | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chanta Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chantal Bullock | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chantal De San Pedro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CHANTAL GENTLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chantal Harbin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chantal Mccaleb | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chantal Mirelez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chantal Mosley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chantal Poole | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chantal Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chantay Branch | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chantay Harris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chantay Parker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chante Bradford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chante Drumgold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chante Harris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chante Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chante Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chante Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chante Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chante Mathews | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chante Montalvo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chante Poncaro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chante Thompson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chantee Ramsey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chantel Annetta Brewer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chantel Baker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chantel Bucost | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chantel Collins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chantel Fields | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chantel Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chantel Hayes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Chantel Herring | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chantel Hill | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chantel Knolle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chantel Lewis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chantel Murray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chantel Necaster-shamer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chantel Nichol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chantel Salinas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chantel Sambrano-Perez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chantel Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chantel Stevens | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chantel Sugar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chantel Tankersley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chantel Theresitt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chantel Walker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chantel Walton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chantel West | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chantel Wheeler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chantele Shelly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chantell Gallegos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chantell Oston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chantell Riley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chantell Sheffield | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chantell Thompson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chantelle Berrigan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chantelle Heatrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chantelle Mathiasson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chantelle Peete | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chantelle Sivels | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chantell-lyn Subia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chantenique Anderson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chantierelle Conley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chantineuse May | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chantheur Than | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chanthoeun Dy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chantil Donovan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chantilly Zamora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chantiquewra Coachman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chantis Rolan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chantius Armstrong | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chantravir Som | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chantrel Jaquon Lock | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chantrell Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chantyle Dicker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chantyle McCalman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chanvahria Stewart | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chanyell Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chanz Carpenter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chanzell Porter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chao Pei | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chaquan Perry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chaquania Lewis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chaquarta Griffin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chaquita Mccargo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chaquita Murphy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chaquitta Mitchell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Char Goodwin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charae Nichelle Holloway | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charae Papagayo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charaily Parker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charanessa Wilson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charda Floyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chardae Carpenter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chardae Hill | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chardahn Youngblood | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chardanay Clay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charde Couto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charde Haynes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charde Thurmond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charde Tunnell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chardee Sessoms | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chardon Phillips | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chardonnay Carter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chardonnay Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chareena Harper | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charell Rosenberg | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charelle Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charenthia Vaughn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charessa Prire | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charesse Marlang | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charetta Barrett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charia Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charika Whitaker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charin Harding | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charina Hicks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chariot Campbell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charis Ferdinand | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charis Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charisa Cunningham | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charise Armour | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charise Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charish Ingram | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charisma Cooper | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charisma Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charisma Stewart | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charisma Taylor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charissa Bautista | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charissa Benton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charissa Oliver | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charissa Queen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charissa Reed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charissa Staggers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charissa Stevens | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charita Christian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charita Goodwin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charita Hutchinson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charita Lightner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charitie Garriao | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charito Torrado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charity Ann-marie Matthews | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charity Brooks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charity Dennard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charity Drake | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charity Gurley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charity Harder | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charity Hawkins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charity Jett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charity Lewis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charity Patterson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charity Paylor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charity Perez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charity Schwartz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charizza Jowinna Bautista | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charla Kay Washington | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charla Swain | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charla White Eagle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charlae Shorter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charle Kim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charleen Watson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charletta Wilson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charlee Rose King | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charleen Larkin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charleen Olmstead | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charleen Prewitt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charleen Rene Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charleen Dennise Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charlene Irwin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Charlena Seabrook | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charlene Amis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charlene Andrews | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charlene Annette Gordon-byrd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charlene Banks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charlene Barnes-Ford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charlene Barney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charlene Bathe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charlene Blake | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charlene Bonner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charlene Brooks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charlene Burney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charlene Burns | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charlene Carden | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charlene Chapman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charlene Civil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charlene Crabbe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charlene Cruse | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charlene Diane Hogue | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charlene Dorville | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charlene Elizabeth Mitchell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charlene Fischer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charlene Gamble | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charlene Handler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charlene Harrelson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charlene Houck | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charlene Isaley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charlene Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charlene Juarez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charlene Kahunanui | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charlene Littao | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charlene Lopez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charlene Mainer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charlene Matthews | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charlene Morae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charlene Mills | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charlene Mitchell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charlene Mitchell-Kennerson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charlene Montenegro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charlene Patterson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charlene Phillips | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charlene Prince | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charlene Riche | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charlene Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charlene Sexton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charlene St Preuve | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charlene Taylor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charlene Terry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charlene Weichbrodt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charlene Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charlene Wilson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charlene Zacarias | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Abbott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Ammons | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Anthony Bagley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Anthony Knepek | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Anunciacion | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Arpan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Arroyo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Astolos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Banks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Bell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Bell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Blount | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Blythers Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Bouton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Bradley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Brandon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Brock | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Brookins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Brownlee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Bryant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Burkhamer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Callon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Caraway | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Carter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Chand | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Chandler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Chang | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Chavez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Clements | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Colandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Collins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Coomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Cooper | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Cothran | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Cox | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Cristobal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Cummings | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Devore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Dorsey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Dorsey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Douglas Skidmore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Doyle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Duplantil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Duprey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Durr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Eidmer Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Ens | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Eyler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Fang | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Ferrell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Folsom | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Fowler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Franklin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Fulton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Galigher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Galloway | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Ganoung | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Gisi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Godwin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Gomez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Goodwin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Gorton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Gose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Griffin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Gude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Guphill | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Haislip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Hall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Hamel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Hargrove | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Hill | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Holloway | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Hooker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Hopkins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Hotaling | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Hueserit | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Hughes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Hughes-Haynes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Charles Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Kenesoma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Kessinger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles King | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Kleiser | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Knapp | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Koch | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Larry Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Lawhead | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Lemon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Lewis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Light | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Loring | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Lozano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Maddox | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Marks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Marshall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Mason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Matt Dickinson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Mccoy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Mcdonald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Miller | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Montgomery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Moore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Moore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Moore-boyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Moore-goldy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Mottern | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Murphy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Myers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Napier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Nolen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Novak | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Oliver Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Owens | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Palma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Palmer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Paris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Parker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Parker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Parrish | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Partridge | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Patterson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Patton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Perkosky | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Peters | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Peterson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Pettiford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Pifer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Pitts-Bonner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Powell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Price | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Pryor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Rice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Ridgeway | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Risley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Rivenburg | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Rowan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Rupp | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Rush | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Salazar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Sanders | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Sanders | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Schmidt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Sheridan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Sjoblom | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Sneath | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Speaks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Stevenson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Swafford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Tardy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Taylor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Taylor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Thomas Locklear | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Tiller | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Torres | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Totherow | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Tran | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Traylor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Turner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Twigg | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Vansickle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Voorhees | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Wade | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Waller | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Warren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Washington | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Weaver | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Webb | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Weber | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Wheeler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Wheeler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles White | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles White | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Wood | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Wood II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Woolman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Wright | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Wright | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charlesia Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charlesina Ezell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charlette Gonzalez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charlett Barnes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charlett Elliott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charlett Washington | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charletta Ann Wilson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charlette Carter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charlette Florence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charlette Harris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charley Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charley Stockdale | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charley Vu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charli Bennett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charli Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charlie Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charlie Ferra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charlie Hooks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charlie James Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charlie Kirkpatrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charlie Lopez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charlie Ly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charlie Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charlie Orosco | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charlie Robinson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charlie Sampayo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charlie Towler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charlie Zacarias | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charliene Bartley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charlin Logan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charlina Stewart | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charlinda Tsosie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charline Birdsall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Charline Tate | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charlisa Hunter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charlisa Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charlisa Ward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charlisa Colmore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charlisa Colmore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charlita Luster | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charlotte Adkins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charlotte Alford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charlotte Bailey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charlotte Barry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charlotte Blaylock | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charlotte Bowers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charlotte Caldwell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charlotte Chandler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charlotte Collins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charlotte Collins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charlotte Collins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charlotte Connelly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charlotte Demeritt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charlotte Duggins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charlotte Flores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charlotte Fonua | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charlotte Foster | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charlotte Gagne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charlotte Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charlotte Hooks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charlotte Ike | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charlotte Jenkins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charlotte King | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charlotte Krabill | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charlotte Lewis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CHARLOTTE LEWIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charlotte Lewis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charlotte Lopez- Isajar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charlotte Manning | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charlotte McFall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charlotte Mobley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charlotte Moreau | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charlotte Nichols Trotter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charlotte Petite | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charlotte Pridgen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charlotte Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charlotte Talley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charlotte Walford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charlotte Walker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charlotte Wallace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charlotte Waugaman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charlotte Wilson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charlton Russell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charly Arredondo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charly Wood | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charlyce Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charlyn Galvan Gaona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charlyn Stewart | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charma Collins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charma Collins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charmaine Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charmaine Bonds | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charmaine Cary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charmaine Colleton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charmaine Cothran | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charmaine Francis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charmaine Garner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charmaine Griffin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charmaine Hall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charmaine Holley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charmaine Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charmaine Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charmaine Judson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charmaine Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charmaine Mack | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charmaine Mccallum | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charmaine Mckenzie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charmaine Mcnease | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charmaine Oakes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charmaine Pacheco | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charmaine Padeken | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charmaine Riker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charmaine Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charmaine Sellers-Webb | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charmaine Simpson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charmaine Stewart | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charmaine Villamor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charmaine White | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charmaine Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charmanan Woods | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charmana Dioanne Fernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charmane Gonzales | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charmane Hinton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charmane Simes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charmatte Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charmaya Brantley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charmayne Chisem | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charmayne Urvek Forrest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charmel Peele | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charmell Moses | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charmell Tillman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charmesha Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charmethea Gilkey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charmian Henderson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charmie Powers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charmila Manning | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charmin Clark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charmina Lewis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charming Harris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charminika Taylor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charmis Anderson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charmonique Price | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charmy Alexis Betancourth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charmyne Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charnae Conwell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CHARNE JEAN LOUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charne Radcliff | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charnell Tuggle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charnesia Eagleton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charnele Ulmer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charnell Chamblee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charnell Crawford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charnell Hines | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charnelle Green | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charnelle Perkins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charnessa Dunlap | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charnette Pacheco | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charnice Freeman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charnice Myon Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charnice Turner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charnique Coleman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charnise Toomer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charnita Russell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charo Haro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charolette Foster | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charon Henderson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charon Hubbard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cha'Ron Jackson-Peacock | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charon White | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charonda Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Charonica Mcgee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charontai Leslie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charquita Harris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charquita Shields | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charrise Dale | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charrisse Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charrisse Martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charron Govan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charron Hubbard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charron Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charsheen Payne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charteese Grace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chartrice Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charvet Rona Van Booven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charvis Boyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charvis Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chary Martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charylie Abernathy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chas Kenessey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chas Patterson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chasady Banks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chasdy Mitchell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chase Camp | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chase Colson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chase Damadon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chase Dolan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chase Gafford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chase Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chase Lancaster | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chase Matthews | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chase Matthews | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chase Payne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chase Pester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chase Provost | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chase Ridge | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chase Roark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chase Sapp | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chasemy Chandler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chasidi Lockett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chasidy Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chasidy Marie Cross | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chasidie Walton- Edwards | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chasidy Akim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chasidy Baker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chasidy Beach | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chasidy Botts | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chasidy Cullen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chasidy Deleon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chasidy Denham | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chasidy Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chasidy Duplessis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chasidy Fields | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chasidy Griffin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chasidy Hairston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chasidy Haynes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chasidy Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chasidy Lindsey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chasidy Lynch | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chasidy Mickel-williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chasidy Miller | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chasidy Montgomery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chasidy Morgan Young | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chasidy Perry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chasidy Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chasidy Spears | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chasidy Turneur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chasidy Usher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chasidy Walls | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chasity Wootten | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chiaelyn K Aquino | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chiana Avery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chassidy Adams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chassidy Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chassidy Cox | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chassidy Evans | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chassidy Whitlow | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chassidy Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chassy Gilbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chassye Gallegos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chasta Baker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chastady Knight | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chasteen Baylor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chastidy Weldon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chastina Ramos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chastity Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chastity Graham | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chastity Mcclendon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chastity Phoenix | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chastity Suttle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chata Lameshia Dameron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chatasha Gamble | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chd'nana Walker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chatney Caudle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chatoya Butler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chattan Goodson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chatwoine Jabar Hayes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chau Nguyen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chau Nguyen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chau Vo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chau-linh Nguyen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chauna Fowler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chaunce Watkins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chauncey Calloway | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chauncey Farris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chaunci Sims | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chaunda Richardson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chaundra Guzzorl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chaunell Knight | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chauni Arri | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chauntae Bates | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chauntae Ridley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chauntai Heys | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chauntay Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chauntel Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chauntil Hill | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chautauqua Gabine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chava Baskin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chavalia George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chavanna Mccarter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chavaize Hornsby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chavella Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chavez Magwood | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chavon Cree | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chavonda Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chavus Kennes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chayenne Pickering | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chayla Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chaylene Zeler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| chaz andrews | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chaz Carey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chaz Corman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chaz Gonzalez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chaz Jenkins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chazelle Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chazlyn Kehaulani Nuuanu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chazmine Carroll | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chazston Pelekane-hilan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|
| Chazzie Nesbitt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ch'bree Robinson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ch-cola Fields-Muhammad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Che Carr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Che' Griffin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Che Vang | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chealaiya Roberts | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chealsea Clark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheana Irby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chearle Bradley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheasani Pinckney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheero Dayo Villasenor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheilon Herndon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheisa McElroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Che'kayla Gibson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chekeera Murray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chekila Chamblee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chekila Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chela Nino Garon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chela Shanice Dezeum | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelce Thorsen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelena Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelesi Woodman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelesstah Mabilog | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheli Gannon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheliisa Whitsett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelitha Hearn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelly Francisco | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelse Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelse Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsea Acevedo de Cruz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsea Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsea Anderson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsea Anderson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsea Andrews | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsea Armentrout | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsea Bagwell-Bates | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsea Batchelder | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsea Bigelow | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsea Biggers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsea Biringen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsea Blanchard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsea Brawley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsea Brooks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsea Brooks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsea Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsea Butler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsea Byerley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsea Calvert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsea Cassels | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsea Chambers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsea Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsea Childs | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsea Clennon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsea Colegrove | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsea Conner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsea Cook | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsea Cooper | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsea Cox | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsea Crocker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsea Crompton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsea D'agostino | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsea Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsea Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsea Dawn Castagneto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsea Derouen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsea Diggs | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsea Doyle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsea Dunbar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsea Earl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsea Edwards | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsea Ellison | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsea Ellison | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsea Fannin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsea Fincher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsea Fralix | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsea Giordano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsea Gil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsea Glasheen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsea Gonzalez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsea Graychik | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsea Hamilton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsea Hamm | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsea Hayes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsea Hazel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CHELSEA HENSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsea Hester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsea Hester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsea Hill | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsea Holland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsea Howard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsea Huether | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsea Hunt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsea Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsea Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsea Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsea Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsea Jordan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsea Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsea Kasinger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsea Knight | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CHELSEA LAWSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsea Lawson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsea Leach | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsea Lear | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsea Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsea lennox | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsea Lima | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsea Lyman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsea Lynch | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsea Martineau | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsea Martinez-Hice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsea Mcginnis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsea Melo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsea Mercado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsea Miller | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsea Moffett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsea Monroe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsea Morrison | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsea Moye | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsea Noel Rangel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsea Payne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsea Pennington | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsea Perry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsea Porter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsea Queener | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsea R Miller | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsea Racine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsea Reyes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsea Richards | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsea Riley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsea Rice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsea Robbins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsea Roalles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsea Santi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsea Sauer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsea Sewell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|
| Chelsea Simms | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsea Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsea Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsea Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsea Sola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsea Stephenson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsea Stevens | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsea Stidham | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsea Stone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsea Sullivan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsea Thiel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsea Thompson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsea Vanblaricum | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsea Vandyke | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsea Wade | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsea Warren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsea Washington | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsea White | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsea Whittemore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsea Wilkins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsea Willey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsea Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsea Wilsie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsea Womble | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsea Wright | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsea Yazzie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsea Yongen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsee Saunders | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsey Adams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsey Aguilar-Valencia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsey Amanda Mcpherson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsey Anrig | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsey Atkinson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsey Bird | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsey Blade | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsey Carr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsey Castillo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsey Crawford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsey Daigle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsey Farmer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsey Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsey Gladden | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsey Hughes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsey Kindall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsey Lawley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsey Matthis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsey Millener | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsey Pagan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsey Rillon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsey Rivera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsey Schaefer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsey Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsey Toliver | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsey Valencia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsey Vignau | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsey Williamson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsi Pettit | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsia Reed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsie Boyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsie Caldwell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsie Carlyle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsie Diaz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsie Fajardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsie Hack | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsie Harkins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsie Hurst | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsie Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsie Lindquist | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsie Maxey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsie Milikas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsie Miller | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsie Milner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsie Pinkins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsie Robinson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsie Steele | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsie Swinyer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsie Valdez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsii Smith-alfred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsy Moss | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsy Sims | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsye Galapia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelwana Mangum | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelyan Bynum | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chemberly Jordan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chemetra Dalton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chena Brazil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chenelle Blake | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chenelle Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chenelle Joyner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chenequa Mosley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheng Chen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheng Yu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chengdong Chen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheni Curry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chenier Mcclee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chenita Hatcher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chenirel Weaver | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chennell White | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chennetta Ross | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chenoa Brooks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chenoah De Rego | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chenya Cyerra Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheo Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheon Mealey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chequera Drake | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chequilla Parker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chequita Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chequita Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chequoia Collins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chere Counts | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheree Urquhart | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cherelle Higgins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cherell Lang | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CHERELLE Hill | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cherelle Stapleton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cherelle Young | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cherelsa Young | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheri Austin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheri Baker-Pillow | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheri Braithwaite | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheri Caroboe Contravo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheri Farghal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheri Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheri Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheri Le | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheri Mcleod | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheri Morera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheri Stewart | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheri Utter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheri Vincent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheri Warren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheri Wright | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheria Norris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheria Washington | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cherice Redd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cherice Titus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cherie Bartelsanos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|
| Cherie Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cherie Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cherie Bundy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cherie Gilmer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cherie Gordon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cherie Gray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cherie Gray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cherie Hawksworth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cherie Hightower | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cherie Luckey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cherie Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cherie Spence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cherie Wade | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cherie Woodard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cherika Taylor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheril Cabrera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cherilynn Sentieno | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cherima Callwood | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cherisa Rulloda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cherise Dingle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cherise Kanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cherise Mullen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cherise Nunes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cherish Adams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cherish Cochran | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cherish Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cherish Hegi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cherish Newby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cherish Paige-Jeane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cherish Savanna Ocobock | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cherish Schenk | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cherisse Hendrickson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cherisse Samuels | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cherita Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cherita Walker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheritha Kennedy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheriz ma Terry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cherla Heron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cherlesya Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cherlym Mercado Bermudez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cherlyn Esio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cherlyne Fojas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cherlynne Louise Montero | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cherokee Swearington | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cherrel Isaacs | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cherrelle Gaines | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cherrelle Pouncil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cherri Cameron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cherri Card | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cherri Damer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cherri Welch | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cherriell Speed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cherriell Zachary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cherrill Fernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cherrish Truitt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cherron Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cherron Triplett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cherry Chinn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cherry Franklin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cherry Graham | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cherry Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cherry Micah Endita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cherry Rivera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cherry Tabil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cherry Underwood | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cherryl Cacho Melendez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheryl Chambers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CHERYMAE MONTREUIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheryl Armstrong | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheryl Berry-Montgomery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheryl Ammons | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheryl Anderson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheryl Anne Itaban | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheryl Azille | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheryl Badger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheryl Ballesteros | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheryl Berghorst | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheryl Brooks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheryl Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheryl Bull | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheryl Burleson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheryl Byrnes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheryl Carlson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheryl Cavaoo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheryl Clay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheryl Clem | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheryl Compton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheryl Conley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheryl Cortes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheryl Dasen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheryl Etzel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheryl Feddersen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheryl Felts | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheryl Few | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheryl Flores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheryl Fogarazzo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheryl Garza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheryl Gibson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheryl Godfrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheryl Godfrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheryl Godfrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheryl Harris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheryl Hartley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheryl Haynes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheryl Heiskary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheryl Homan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheryl Hotchkin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheryl Huggins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheryl Jenkins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheryl Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheryl Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheryl Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheryl Kelly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheryl Kramer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CHERYL LINDSTROM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheryl Lindstrom | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheryl Lucas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheryl Mae Ziegler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheryl Marshall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheryl Mccall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheryl Mccann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheryl Mckenas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheryl Micallef | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheryl Mintz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheryl Mitchell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheryl Mison | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheryl Moore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheryl Moser | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheryl Owens | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheryl Parree | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheryl Paulk | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheryl Porter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheryl Porter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheryl Prescott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheryl Randall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheryl Redner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheryl Reed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Cheryl Root | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheryl Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheryl Sharpnack | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheryl Shiner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheryl Shuler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheryl Stirling | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheryl Sumbry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheryl Tazelaar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheryl Tolbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheryl Tucker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheryl Turner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheryl Turner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheryl Twyne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheryl Valdez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheryl Vance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheryl Vannette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheryl Walker-Blair | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheryl Ware | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheryl Watson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheryl Wells | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheryl White | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheryl Willis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheryl Yanez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cherylan Paynter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cherylan Shields | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheryle Frazier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheryle Reed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheryll Caba | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheryll Robinson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheryll Slater | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheryll Tejero | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheryl-Lee Chretien | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cherylyn Maga | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chesney Rucker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chester Case | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chester Engert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chester Hill | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chester Mathis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chester Pittman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chester Savage | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chester Small | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chester Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chester Watson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chester White | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chester White Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chestria Bell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chetania Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chetara Taylor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chetia Hunt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chetyra Crawford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chevala Alexander | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chevaughn Garner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chevelle Mccray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chevelle Quintanilla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chevelle Thompson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chevis Campbell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chevonne Bennett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chevonne Franklin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chevy Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chewanah Sherman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chey Bailey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheyanna Gill | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheyanna Rutschaw | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheyanna Salyers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheyanne Field | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheyanne Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheyanne Gillis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheyenne Goseman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheyenne Gunter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheyenne Hogan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheyanne Jimenez-Ruiz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheyanne Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CHEYANNE LUVIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheyanne Murphy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheyanne Nordahl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheyanne Ochoa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheyanne Sublas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheyanne Thompson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheyenne Aton-Llacuna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheyenne Biddle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheyenne Brewington | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheyenne Carlson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheyenne Coburn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheyenne Contreras | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheyenne Davenport | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheyenne Everson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheyenne Holt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheyenne Howard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheyenne Hurley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheyenne Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheyenne Knight | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheyenne Kramer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheyenne Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheyenne Lewis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheyenne Lindsey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheyenne Love | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheyenne Lyn Garner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheyenne Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheyenne Nasimok | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheyenne Neighbors | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheyenne Payne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheyenne Perry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheyenne President | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheyenne Quenell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheyenne Spink | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheyenne Stewart | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheyenne Stone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheyenne Tysver | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheyenne Watling-Milner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheyenne Woolery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheylee Robinson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheyluv Young | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chez Bennett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chez Setare Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chezarae Bertola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chezare Lewis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chezelle Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chezie Watson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chezwae Rosenberg | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chezwynn Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chhean Reth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chhean Reth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chi Vo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chia Moua | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chiara Quinn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chiara Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chicago Mayon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chichi Kangar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chicquetta Anderson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chidi Uzomah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chidiebere Ezekiel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chidozie Anyabolu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chidozie Orizu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chiedeka Hargrove | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chief Amie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chiffon Barnes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chiffon Geiger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Chiketa Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chikia Battle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chikita Holmes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chikita Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chikita Williams Sweat | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chikosi Johns | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Childronda Horton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Childwanda Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chilon Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chimene Radcliffe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chimere Green | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chimere Hunter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| China Alexander | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| China Bratcher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| China Chambers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| China Coles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| China Collins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| China Hill | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| China Hodges | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| China Ingram | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| China Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| China Modoc | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| China Rogers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| China Tayna Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| China Washington | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chinaka Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chinaya Begay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chineka Beasley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chinesia Parrott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ching yee Yeung | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chinlin Huang | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chinnequit Stokes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chinny Perez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chinoni Solet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chinya Burd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chinyer Boyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chinyere Anuahadi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chinyere Lewechi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chio Chao | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chio On Saechao | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chipman Russell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chiquana Mcbride | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chiquanna Murray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chiquetta Mccraw | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chiquita Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chiquilla Shanece Hodges Pittman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chiquita Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chiquita Colton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chiquita Daniels | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chiquita Graham | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chiquita Humphreys | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chiquita Jack | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chiquita Jordan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chiquita Manora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chiquita Mccray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chiquita Parker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chiquita Rutherford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chiquita Stewart | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chiquita Wallace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chiquita Webb | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chiquita West | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chiquita Wright | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chiquria Willis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chirag Patel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chirag Shaileshkumar Patel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chisa Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chisum Binoya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chiukok Hung | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chivonna Martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chivoia Thompson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chiya Summers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chiyanne Sommer Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chloe Delossantos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chloe Diab | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chloe McLaurine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chloe Pittman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chloe Porter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chloe Reed Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chloe Stiles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chloe Sutherland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chloe Van Isselenbroek | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chloé Kalakkattahu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Choamon Hopp | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chocie Stoudt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chomima Martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chona G Yanes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chona Yanes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chong Khang | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chong Vang | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chonte Donnell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chontel Gaines | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chonteva Hucker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chonteyi Edmond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chorine Bonham | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chow Leong | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Choya Adkins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chreya Floyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chrewa Flowers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chriss Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chrika Garvey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chrinesha Moore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chris Abuan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chris Alejo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chris Augustine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chris Avalos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chris Bardin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chris betancurt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chris Burks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chris Burtch | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chris Cartagena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chris Clark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chris Coleman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chris Delano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chris Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chris Detweiler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chris Dow | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chris Etschlager | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chris Frazier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chris Garnett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chris Gentilcore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chris Gossin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chris Gregg | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chris Hall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chris Hamel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chris Harrison | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chris Herndon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chris Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chris Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chris Lentner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chris Luna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chris Makes Room For Them | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chris Mcguffin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chris Mcteer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chris Mitchell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chris Moon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chris Moore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chris Nevins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chris Newmen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|
| Chris Norris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chris Oakhill | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chris Owens | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chris Payne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chris Pollard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chris Puckett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chris Pulley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chris Rodgers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chris Roman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chris Santos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chris Shelton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chris Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chris Tinsley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chris Tooson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chris Ungrady | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chris Vidales | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chris Villadiego | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chris Wakefield | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chris Whitehead | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chris Wolf | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chris Xayasith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chris Yanes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chris Young | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chrisann Freeman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chriscylin Coleman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chriscynthia Akins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chrisea Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chrishaun Hilliard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chrishauna Hayes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chrishawnda Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chrishea Harvey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chrishema Clarke | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chrishna Janee Starnes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chrishon Simon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chrishonda Dunlap | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chrishonna Malone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chrishonna Walker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chrishunna Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chrisshawn Simmonds | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chrissi George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chrissiena Diaz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chrissy Ford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christa Abbott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christa Angela Heiland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christa Bateman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christa Borton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christa Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christa Gates | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christa Gibson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christa Glandon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christa Grantham | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christa Parks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christa Perry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christa Simmons | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christa Sosh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christabel Dedios | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christabelle Martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christal Baumgartner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christal Brice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christal Hector | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christal Petty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christal Robinson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christal Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christal Tate | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christal Wright | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christalina Cruz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christall Peavy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christany King | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christeen Bracy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christeena Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christeena Kingston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christel Banis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christel Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christel Terry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christen Clements | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christen Hamilton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christen Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christen Jefferson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christen Nunes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christen Pobelman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christen Randolph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christen Rice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christen Washington | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christenia Wooten | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christer Dillon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christi Chambers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christi Funes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christi Hipes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christi Malone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christi Ravenhorst | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christi Strickland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christi Thomson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christiaan Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christial Bedgood | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian Abarca Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian Agee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian Aguon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian Albavera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian Almeda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian Alvarado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian Anthony Diaz Elias | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian Arriaga | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian Arteaga | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian Bobadilla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian Bonczek | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian Bouton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian Bowser | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian Brito | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian Brumfield | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian Buenrostro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian Burgess | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian Cabrera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian Caesar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian Callahan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian Campbell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian Canizal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian Casillas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian Clarito | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian Clark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian Clark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian Coleman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian Corona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian Correa Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian Crow | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian Cuevas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian Cunningham | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian Daniel De guzman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian Davies | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian De leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian Delk | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian Diaz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian Diez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|
| Christian Enriquez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian Escobar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian Flores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian Free | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian Frezza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian Gandara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian Gaytan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian Gil A Aguinaldo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian Gomez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian Gonzalez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian Gooding | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian Gordon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian Gutierrez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian Hall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian Hernández | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian Herrera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian Hoff | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian Holley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian Holmes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian Holmes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian Hooke | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian Houser | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian Jamison | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian John Chua | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian Kamalii | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian Keene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian Lewellen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian Liluma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian Lobato | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian Lopez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian Lopez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian Lopez Robles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian Losbanez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian Louer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian Louis Domingo Villanueva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian Lozano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian Luna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian Marin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian Marrero | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian Martin Hidalgo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian Martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian Mayfield | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian Mccullough | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian Melchor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian Mendoza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian Monsalve | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian Moore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian Moore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian Ocasio-Escobar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian Olide-Resendez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian Ordaz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian Orozco | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian Paredes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian Pena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian Pereda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian Peyret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian Pintado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian Ponce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian Ramirez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian Ramos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian Reyes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian Rocha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian Rojas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian Salvador- Lopez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian Sanabria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian Sanchez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian Sanchez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian Sanchez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian Sanders | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian Santiago-gonzalez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian Santos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian Saucedo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian Shaw | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian Silva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian Sizer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian Soto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian Terriquez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian Threatt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian Trevino | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian Trigueros | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian Trujillo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian Vargas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian Vaughn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian Velasquez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian Velazquez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian Villagran | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian Villasenan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian Walker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian Watkins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian Wigomoen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian Wikris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian Wymer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian Ybarra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christiana Birmingham | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christiana Dwornoh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christiana Khounivichith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christiana Rysted | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christiana Shivers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christiana Von Schimpf-gangoy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christiana Whitfield | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christianna Lopez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christie Barnes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christie Beaty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christie Beeley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christie Chandler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christie Corby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christie Drennan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christie Escamilla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christie Fontane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christie Fox | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christie Fraveletti | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christie Hedger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christie Hess | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christie Keasler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christie Latise Mcgill | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christie Marie Creseto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christie Meek | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christie Pangelinan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christie Shackerford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christie Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christie West | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christie Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christie Young | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christieri Alexander | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christieva Milam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christin Arteaga | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christin Bingley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christin Cabaniil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christin Lindmark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christin Long | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christin Marks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christin Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Abbott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Adams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Christina Addison | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Alcala | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Alvarez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Amaro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Amezquita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Ann Burt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Ann Plowman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Ann Schupp | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Arroyo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Avalos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Avalos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Ayala | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Ayala | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Balford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Bailey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Bailey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Baker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Balderas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Baldwin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Bane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Barrow | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Bartley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Batista | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Beattie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Bellmore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Bennett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Bermudez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Bernklow | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Berrier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Billquist | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Birdtail | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Bissoon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Blanks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Blansett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Bostick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Bourn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Bradley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Briggs | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Brinson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Brooks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Brownlee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Bullard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Burks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Burnside | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Burt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Burton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Calabrese | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Callazo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Calloway | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Camen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Cangiemi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Cappa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Carranza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Carrillo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Casarez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Castillo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Casto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Cepeda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Chaffee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Chambergo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Chaney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Chapman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Chavez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Chavez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Chavez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Chester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Cobb | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Cole | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Coleman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Collett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Condon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Cooney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Cope | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Cordova | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Corsaletti | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Corzo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Crothers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Crowder | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Crump | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Cuevas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Cuneo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Cuneo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Curiel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Curnal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina D St Cricq | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Damian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Dawn Roberts | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Delgado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Delgado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Delos santos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Denoyer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Diaz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Doss | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Droughton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Duarte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Dugan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Dull | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Duncan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Dyer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Edwards | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Edwards | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Edwards | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Elias-martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Enriquez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Escue | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Esparza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Espinoza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Estrada | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Estrada | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Etienne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Ewing | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Fabiano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Faisodh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Feliciano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Fellows | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Fetters | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Figueroa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Figueroa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Fisher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Fizer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Flores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Ford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Fox | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Frawley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Fuller | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Furino | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Galbreath | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Christina Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Garza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Gentry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Gibson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Gonzales | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Gonzales | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Gonzalez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Gonzalez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Gonzalez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Gonzalez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Goytia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Graffunder | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Graspier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Gray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Green | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Green | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Gutierrez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Hall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Hall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Hall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Hamlett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Hammond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Hample | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Hannon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Harris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Harris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Hart | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Hawk | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Hawk | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Hawkins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Hayes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Henderson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Hennings | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Higgins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Hill | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Hinrich | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Hinton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Hollensteiner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Holtsclaw | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Holz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Hoosier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Hoover | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Houp | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Houston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Howard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Howard-rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Jarnell Burch | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Jaska | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Jaspers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Jean-baptiste | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Jenkins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Jenkins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Jesse | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Jordan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Jurado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Kaminski | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Karacozian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Katsigiannis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Kauli | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Kenebrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Kheyo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Klopalek | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Kyser | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Ladd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Lamano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Landy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Latson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Latta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Lea Russell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Leeann Gabriel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Lian Guerrero | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Linares | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Linsley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Lint | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Lira | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CHRISTINA LLAMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Lonthair | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Lopman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Lopez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Lopez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Lopez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Louisene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Lovato | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Love | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Lucina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Lynn Hitchcock | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Mandujano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Mansour | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Marden | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Marie Gamez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Marie Oberhauser | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Markevich | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Markward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Marquez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Marroquin-Mauricio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Martell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Maxwell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Mbelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Mcbride | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Mcclendon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina McClendon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Mcintosh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Mckenzie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Mcmelon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Mendoza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Mercado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Mexicano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Meyer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Mickens | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Miller | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Minor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Mister | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Moite | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Monigue-Breukart-Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Montalvo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Moore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Moore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Morales | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Margin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Christina Mormann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Morris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Moua | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Munoz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Murphy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Neville | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Nicole Fontenot | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Nicole Phillips | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Nordell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Noriega | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Obrien | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Odom | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Oliver | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina O'Neal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina O'reilly-crooks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Orozco | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Ortega | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Ortiz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Owen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Owens | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Ozuna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Pappas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Payne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Peralez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Perez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Perez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Perez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Perry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Pesina-Moreno | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Phaysanone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Plascencia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Pressley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Pryer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Puckering | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Quicksey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Quintanilla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Rambo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Ramos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Rawlins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Rearick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Reaves | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Reed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Reed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Reid | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Reisinger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Rene Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Renee Haake | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Renee Rush | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Rigdon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Ritchie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Robbins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Roberson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Roberts | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Robertson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Robles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Robles Soriano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Rogers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Rojas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Rolls | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Romano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Romero | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Roth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Rupe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Salazar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Salters | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Sanchez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Sanchez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Sanchez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Sanchez Portillo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Santamaria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Schriever | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Schuchmann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Searls | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Selinger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Shelvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Snyder | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Sorenson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Sosa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Soto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Sparrow | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Spradley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Squire | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Stafford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Steed Stanton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Stevens | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Stevens | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Sullivan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Supo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Taylor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Thayer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Thompson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Thompson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Toledo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Torres | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Torrez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Tredway | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Tyson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Van Camp | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina VanCamp | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Vasquez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Vasquez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Vega | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Vega | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Vergolini | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Vick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Vidrio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Viaro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Walker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Wallace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Ward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Warrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Weber | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Welch | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Wells | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Wells | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Wetherbee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina White | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina White | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Wilhelms | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Wilkins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|
| Christina Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Williams-ledoux | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Wilson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Winters-akins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Wright | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Yates | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Youman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Young | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Zebroski | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Abraham | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Acuna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Ahrens | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Aikau | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Akagi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Aldaoud | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Alejandro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Almanza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Armstrong | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Arnold-Hooks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Asamoah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Baca | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Bacciponte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Bailey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Bates | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Beard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Beck | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Benoit | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Bergeson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Burkhardt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Caldwell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Callaham | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Carter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Carpenter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Castro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Chandler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Christian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Cicarelli | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Claassen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Cohen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Cole | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Coles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Concepcion | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Cramer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Croft Foreman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Curran | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Della Rocco | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Delong | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Denson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Derosa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Dillon - Andrews | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Donovan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Downey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Dwyer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Eck | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Eileen Valdepena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Esparza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Espinoza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Freed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Fuhs | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Fulamata | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Gardner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Glaser | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Gonzales | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Gordeev | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Gray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Hall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Harper | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Hassler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Hathcox | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Head | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Henderson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Herrmann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Hill | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Hinton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Hobbie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Hyman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Jenkins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Julian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Kim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Knight | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Kusko | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Lacy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Leiva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Levige | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Livesay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Long | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Luevano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Lumantas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Madlangawa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Mahoney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Maxwell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Marie Bacon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Massey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Matta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Mazzucco | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Mcintosh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Mcwilliams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Mele | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Miles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Moffet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Mohan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Murray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Myers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Nelson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Nelson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Neubecker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Nguyen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Opal Barton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Ordino | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Oyler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Pantola-rico | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Patino | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Patton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Pawley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Phillips | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Potts | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Ramirez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Rantz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Raras | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Ream | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Reyes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Richardson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Rib | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Rooker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Saechao | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Saechao | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Saifuleo Siataga | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Salazar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Santiago | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Sass | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Sawah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Schmidt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Seiters | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Christine Sells | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Serna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Shinn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Siebert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Simmons-parker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Singh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Singleton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Spivey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Starkey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Stearns | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Strain | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Strickland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Suntakowski | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Suzanne Centers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Torres | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Touchette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Trujillo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Turner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Tyler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Urrea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Vandonselar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Vansant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Verschoof | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Waring | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Voge | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Voivod | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Wade | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Walker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Warren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Washington | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Watkins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Werner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Wilson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Yorker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Yrigolla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christmas Carlson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christobal Barragan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christofer Swilley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christoffer Wade | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christol Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christol George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christoper K Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Abel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Acevedo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Acosta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Acosta-Iglesias | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Ada | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Adams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Alan Grammer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Allen Collins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Anderson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Anderson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Anderson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Andreika | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Andrew Gordon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Andrews | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Andrews | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Andrews | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Antellas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Anthony Chaidez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Aquino | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Archer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Atkins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Avila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Ayson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Bailey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Bailey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Bailey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Baker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Banks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Bankston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Banos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Barrett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Barretto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Barro Jr. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Bates | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Batista | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Bautista | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Beauchamp | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Ben | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Berg | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Bickel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Bigman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Bill | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Billington | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Blalock | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Blanks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Boddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Bolus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Bopp | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Borja | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Borja | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Boyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Bradford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Bradley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Branchaud | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Breve | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Brice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Bridges | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Bruce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Burgos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Burton II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Butler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Butler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Byrd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Call | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Calvillo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Campbell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Campbell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Canterbury | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Cardenas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Carter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Carter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Castagna-Houck | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Castillo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Cataldi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Catchings | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Catlin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Chadwick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Chavez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Childers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher CisnerosGonzalez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Citizen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Clay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Cloud | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Coleman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Christopher Concepcion | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Conyers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Cook | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Corona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Cortez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Cortinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Cory Grizzard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Costello | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Counlee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Crandall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Crawford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Crone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Cruz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Cuevas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Culwell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Cundiff | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Cunningham | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Czech | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Dale | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Daniel Mendez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Danny Martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Dasey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Davidson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher De La Torre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher De Paz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Dejesus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Diedricheon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Dietz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Diggs | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Dixon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Donley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Dowdy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Drager | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Drake | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Duenas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Dunaj | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Duncan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Dunn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Dunnihew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Ek | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Elkins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Enriquez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Eplin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Erickson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Ervin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Esparza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Espinal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Espinosa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Espinosa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Etterling | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Evans | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Fairman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Faux | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Fernandes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Fielder | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Fife | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Finley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Fisher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Flores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Floryan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Force | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Ford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Ford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Ford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Foster | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Fox | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Frankfort | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Franklin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Franklin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Frazier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Fuentes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Fuljua | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Gallegos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Gallipeau | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Gardner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Gentry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Gigena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Giles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Godinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Golden | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Gonzales | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Gonzalez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Gonzalez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Gonzalez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Granic | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Granquist | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Green | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Gregg | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Griffin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Griffin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Groce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Groce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Gross | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Gruszka | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Guerrero | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Guest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Guzman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Gyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Hall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Hammond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Hankerson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Hardwick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Harlal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Harris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Harris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Harrison | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Hathcox | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Haughton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Hawks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Hayes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Headd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Heaton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Heidlauf | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Heigl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Helms | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Hill | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Hixon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Hogshead | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Hohn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Holler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Holloway | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Holloway | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Hopkins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Horner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Houle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Howard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Hudson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Hughey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Christopher Hull | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Hunsinger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Hunt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Hunt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Hunte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Hutchinson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Hutton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Ibarra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Ingersoll | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Ipock | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher J Wilson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Jamaal Kearney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher James Wilson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Jefferson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Jeffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Jenkins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Johnigan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Johns | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Jolanda Williamson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Joshua | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Josue Perez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Juarez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Judge | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Justo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Karvounis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Kearns | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Kelly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Kent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Key | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Kimberlin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher King | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher King | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher King | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Ku | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Kulicki | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Kurtz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Lake | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Lamar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Lambermont | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Lane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Laramee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Larsen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Laurier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Lemke | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Licano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Lilley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Lima | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Ling | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Littlepage | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Livermore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Locklear | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Lockwood | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Lopez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Lopez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Lopez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Lopez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Lowers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Lowery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Lyle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Madden | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Maddux | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Madrid | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Maher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Makuch | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Manzo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Marin Cortez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Marrujo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Masby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Mateus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Maxwell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Mayer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher McCracken | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Mccully | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher McDonald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Mcdonald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Mclain | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Medina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Mendez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Mendez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Mendoza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Mercer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Michael Foster | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Mitchell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Mittie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Mizell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Molt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Montano Aceves | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Montufar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Moody | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Morales | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Morris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Morrow | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Mosley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Moss | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Muldrow | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Mulhall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Mundy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Munoz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Murrah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Naused | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Navarrete | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Nelson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Nelson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Newton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Nielsen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Neves | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Nix | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Noble | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Norway | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Nower | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Ohara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Christopher Onel Allen Walton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Orizco | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Orrante | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Osborne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Oscar Campos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Owens | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Padgett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Pais | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Pakacki | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Palmer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Parks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Patterson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Payne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Payne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Payton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Peguero | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Pender | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Perlas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Persinger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Phillips | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Phillips | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Phillips | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Pope | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Popp | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Powell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Powers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Prado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Presutto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Prince | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Prochaska | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher R Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Rae Martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Ragans | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Rains | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Ralph Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Ramirez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Ramirez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Ray Knight | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Rayburn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Reese | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Reno | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Rhea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Rice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Richardson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Ricks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Righenzi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Riley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Roberts | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Roberts | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Roberts | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Robinson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Robison | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Rosenlof | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Ross | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Rotolo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Rudolph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Ruffin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Russo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Ryan Singletary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Sanchez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Sandoval | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Sandoval | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Sanford Jr. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Santelices | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Santiago-Martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Santin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Saucedo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Sheets | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Shepherd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Showers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Shultis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Simmons | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Sibler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Skinner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Small | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Snyder | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Sousa Morgado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Sowards | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Sparks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Sprague | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Stanford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Stanley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Stevens | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Stewart | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Stokes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Strickler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Struk | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Stutz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Sullender | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Swann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Swearingen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Sweet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Szumlo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Tarver | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Taylor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Taylor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Tazono | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Terry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Thele | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Thoele | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Thomas Summers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Tindall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Tomlin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Tucker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Ulrich | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Valdez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Vaughn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Vernon sr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Vetor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Villeda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Vincent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Vincent Butler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Veentin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Wade | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Wall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Walling | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Walters | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Walters | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Washington | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Washington | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Watson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Watson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Webber | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Wells | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Wells | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher West | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Christopher West | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Wheeler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Wheeler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher White | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher White | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher White | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Whitney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Wiegers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Wiley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher William Cowham | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Wilson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Wolcik | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Woods | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Wright | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Yarber | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Yarborough | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Yearwood | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Young | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Young | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Young | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Younger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher-duncan Bartels | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina Bowers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christy Araujo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christy Autry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christy Bishop | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christy Bramlett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christy Brazel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christy Carraway | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christy Cowan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christy Cox | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christy Crites | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christy Cruse | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christy D M Pratt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christy Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christy Dulin Pauley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christy Earls | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christy Ebato | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christy Garretson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christy Hamlin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christy Hill | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christy Hofer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christy Hooper | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christy Humphrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christy Inman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christy Jarrell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christy Jordan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christy Kilgore-Stiles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christy Leavy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christy Lee Kashanui | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christy Lindros | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christy Linstrom | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christy Lucia Bryce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christy Ma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christy Mah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christy Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christy Mccorkle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christy Mcdaniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christy Nonemountry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christy Office | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christy Phillips | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christy Poscablo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christy Purvis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christy Rhone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christy Roberson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christy Robertson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christy Ross | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christy Rotich | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christy Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christy Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christy Sumaylo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christy Sutter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christy Thompson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christy Toussaint | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christy Vanderwalker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christy Vega | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christy White | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christy White | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christy Wright | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christyan Gonzalez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chrisy Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chryel Armstrong | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chrys Maus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chrysantia Cuyler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chryseanna Villanueva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chrysta Bowman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chrystal Burnside | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chrystal George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chrystal Graham | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chrystal Gray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chrystal Hamlin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chrystal Hokey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chrystal Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chrystal June Schultz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chrystal McMillion | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chrystal Offenberger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chrystal Potts | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chrystal Renaud | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chrystal Salyer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chrystal Stephens | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chrystal Strickland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chrystal Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chrystal Burns | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chrystina Hawes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chrystina L Atkins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chrystine Sloan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chrystle Lynn Padilla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chrystle Roth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chrystopher Cooper | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chrystopher Holland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chrystopher Thurm | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CHUCK CAMAA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chudney Kennedy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chunfeng Qiao | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chunmei WangMintz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chuquita Legrande | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chwonna Macintosh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chyanne Recore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chyanne Wyatt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chyenne Tuell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chykena Alexander | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chylo Peck | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chyna Ivery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chynatie Gilliam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chynese Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chynna Newby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chynna Pena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Chymiece Wade | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chynise Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chyzine Miller | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ciara Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ciani Baldwin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cianna Edquilane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ciara A Ortiz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ciara Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ciara Buchanan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ciara Byrd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ciara Carter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ciara Causey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ciara Clemons | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ciara Crocker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ciara D Castro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ciara Dennise Castro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ciara Evans | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ciara Gay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ciara Glasscock | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ciara Golden | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ciara Gonzales | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ciara Gonzalez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ciara Granger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ciara Hardwick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ciara Henley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ciara Janito | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ciara Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ciara Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ciara Keough | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ciara Leilani Evans-long | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ciara Mack | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ciara Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ciara Mora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ciara Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ciara Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ciara Tello | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ciara Torres | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ciara Webb | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ciara West | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ciara Wilder | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ciarra Patillo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ciarra Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ciarra Ramirez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cicelia Mcgee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cicely Dixon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cicely Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cicely Weatherspoon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ciciley Gayden | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cidney Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cieara Flowers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cieara Savage | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cielo Medina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cienna Wasp | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ciera Cole | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ciera Costello | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ciera Dutro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ciera Jenkins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ciera Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ciera Kammer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ciera Lewis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ciera Lopez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ciera Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ciera Rodgers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ciera Rose Snooks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ciera Ruelas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ciera Simmons | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ciera Taylor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ciera Walls | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ciera Washington | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cierra Acosta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cierra Adams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cierra Alexandra Delk | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cierra Bell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cierra Brazil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cierra Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cierra Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cierra Campbell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cierra Chapman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cierra Chartier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cierra Crosby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cierra Duckett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cierra Eblin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cierra Green | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cierra Green | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cierra Harrison | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cierra Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cierra Jarrell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cierra Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cierra Mcdowell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cierra Mcmillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cierra Padilla-pool | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cierra Parnell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cierra Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cierra Soles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cierra Sprague | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cierra Stewart | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cierra Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cierra Thompson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cierra Whitaker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cierra Wilkins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cierra Wilson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cierra Winzor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cierra Young | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cierre Inge | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cilina Gill | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cinamon White | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cincotta Bailey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cinda Gabriel-op | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cindi Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cindi Munoz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cindi Watson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cindie Jolley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cindy A Vera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cindy Acosta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cindy Acosta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cindy Aguilera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cindy Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cindy Allerin Vera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cindy Alvarez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cindy Arredondo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cindy August | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cindy Austria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cindy Bain | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cindy Becerril | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cindy Benson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cindy Berdell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cindy Bonilla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cindy Bowman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cindy Braswell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cindy Caldwell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cindy Cameron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cindy Carr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cindy Carter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cindy Catalan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cindy Caudill | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cindy Chrystak | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cindy Comes-Reeves | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|
| Cindy Corrales | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cindy Cruz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cindy Cubano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cindy D Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cindy Dotson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cindy Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cindy Duarte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cindy Duran | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cindy Elizabeth Aquino | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cindy Elizabeth Portillo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cindy Elmer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cindy Flores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cindy Foster | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cindy Fuentes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cindy Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cindy Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cindy Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cindy Garcia Montes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cindy Gethers Perkins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cindy Gomez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cindy Gratton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cindy Guerra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cindy Hagel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cindy Herman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cindy Herman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cindy Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cindy Hodge | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cindy Howard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cindy Hunter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cindy Ibarra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cindy J Corrales | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cindy Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cindy Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cindy Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cindy Jordan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cindy Laube | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cindy Layton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cindy Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cindy Lopez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cindy Maddy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cindy Maldonado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cindy Marie Ochoa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cindy Martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cindy May | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cindy Meador | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cindy Meredith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cindy Miguel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cindy Mixon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cindy Morales | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cindy Morales | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cindy Nguyen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cindy Nguyen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cindy Oester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cindy Ortiz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cindy Pacheco | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cindy Padilla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cindy Palma Aguirre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cindy Peek | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cindy Peinado-Valenz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cindy Pineda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cindy Porras | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cindy Recinos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cindy Reyes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cindy Reyes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cindy Rivera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cindy Rivera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cindy Rivera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cindy Rivera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cindy Rodriguez Nieves | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cindy Salamanca | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cindy Sanchez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cindy Sanders | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cindy Silva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cindy Sirias | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cindy Skeens | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cindy Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cindy Spangberg | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cindy Stewart | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cindy Stroben | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cindy Supe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cindy Topete | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cindy Valdez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cindy Vang | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cindy Vega | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cindy Velasquez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cindy Veliz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cindy Wisniewski | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cindy Zaragoza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cindy Zazueta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cinee Gonzalez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cinnamon Boyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cinnamon Diaz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cinnamon Robinson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cinquetta Lacoe Brockington | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cinthia Fabian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cinthia Figueroa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cinthia Huerta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cinthia Janett Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cinthia Machado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cinthia Melgarejo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cinthia Muniz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cinthia Olivares | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cinthia Orosco claros | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cinthia Perez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cinthia Ramirez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cinthia Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cinthia Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cinthia Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cinthia Talavera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cinthia Villela-Corona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cinthya Aguirre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cinthya Diaz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cinthya Liluma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cinthya Orozco-Flores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cinthya Paguaga | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CINTIA APARICIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cintia Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cintya Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cintya Loammi Franco | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cionna Dehart | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cipriana Shimaskakratiz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cipriano Gutierrez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cipriano Marrujo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cira Zarate | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cirby Pearson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ciro Gonzalez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cirra Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cisse Laverty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Citali Castillo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Citlali Gutierrez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Citlali Alcantar-Lopez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CITY OF FRESNO BUSINESS TAX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cj Cox | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cj Rudolph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ckayah Davis-hill | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clacy Randrup | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clair Ervin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Clarissa Aaron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claire Balderama | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claire Gudaitis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claire Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claire Maye | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claire McLemore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claire R.L. Welzbir | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claire Struble | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claire Whitworth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claire Whitworth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clairecia Jean Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clairee Gioini | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clairese Herbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clairissa Blough | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clara Alejandra Davalos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clara Bork | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clara Gonzales | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clara Gutierrez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clara Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clara Lefau | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clara Littlejohn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clara Montellano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clara Pelkey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clara Ponce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clara Romero Chavez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clara Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clara Trujillo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clara Villa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clara Washington | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clara Yepez Vega | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clarance Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clarance Walker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clare Soukup | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clarence Adwang | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clarence Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clarence Baldwin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clarence Bernard Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clarence Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clarence Butler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clarence Carrington | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clarence Cowart | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clarence Fletcher Lockhart | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clarence Flowers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clarence Gower | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clarence Graves | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clarence Harrison Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clarence Hill | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clarence Hood | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clarence Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clarence Lovett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clarence Melson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clarence Oliphant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clarence Olowu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clarence Pratt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clarence Singleton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clarese Durand | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claresia Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claresse Freeman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claribel Barron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claribel Delgadillo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claribel Fabregas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claribel Monzon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claribel Navarrete | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claribel Palacios | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claribel Santibanez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clarice Anderson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clarice Beasley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clarice Blackwell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clarice Jenkins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clarice Johns | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clarice Mathias | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clarice Morten | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clarice Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clarisa Aguilera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clarisa Aguirre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clarisa Briseno | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clarisa De Loera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clarisa Diaz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clarisa Elliet Alaniz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clarisa Krieter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clarisa Lopez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clarisa Malcolm | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clarisa Sanchez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clarissa Amerine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clarissa Arquieta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clarissa Bailey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clarissa Bournham | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clarissa Castillo-Torres | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clarissa Chiquillo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clarissa Corona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clarissa Estala | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clarissa Graham | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clarissa Gutierrez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clarissa Hale | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clarissa Jade Madison | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clarissa Lopez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clarissa Lopez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clarissa Mccullough | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clarissa McGee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clarissa Monley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clarissa Montiel Cruz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clarissa Murphy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clarissa Pellien | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clarissa Rice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clarissa Robinson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clarissa Rojas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clarissa Scott-skinner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clarissa Thompson - Matthews | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CLARISSA VINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clarissa Whitworth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clarisse Orn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clarissel Rivas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clarita Campbell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claritza Hernandez Melendez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claritza Padilla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark Amankrad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark Bernardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark Manning | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark Meolac | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark Morris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clarke Kirchmier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clary Campbell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claryssa Beard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Classic Freeman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claude Aron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claude Davidson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claude Haynes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claude Lavoie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claude Padilla Vazquez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claude Philpot Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CLAUDEN ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claudeth Pe Manuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claudette Compere | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claudette Garrett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claudette Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claudette Neal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claudette Nicolas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Claudette Usher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claudette Vontoure | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claudia Aguilera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claudia Aguinaga | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claudia Aguirre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claudia Alire | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claudia Alvarez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claudia Arciga | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claudia Arreta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claudia Arroyo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claudia Avelor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claudia Ayala | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claudia Bermudez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claudia Blankenship | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claudia Brook | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claudia Cabrera Rivas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claudia Cadena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claudia Cardoza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claudia Cassio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claudia Castaneda Navaro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claudia Catalina Flores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claudia Centerio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claudia Chabolla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claudia Charleen Porter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claudia Chavez Zuniga | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claudia Clerk | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claudia Cordova | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claudia Cruz Linares | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claudia Cuevas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claudia Diaz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claudia Dude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claudia Flores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claudia Flores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claudia Frias | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claudia Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claudia Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claudia Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claudia Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claudia Gensler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claudia Gomez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claudia Gudino | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claudia Gutierrez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claudia Guzman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claudia Hendricks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claudia Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claudia Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claudia J UribeLopez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claudia Jauregui De Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claudia Jocelyn Uribe Lopez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claudia Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claudia Lara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claudia Lisset Medina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claudia Logwood | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claudia Lopez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claudia Lopez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claudia Lopez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claudia Maldonado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claudia Manzo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claudia Maria Sade Montez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claudia Martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claudia Miramontes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claudia Miranda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claudia Miranda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claudia Najera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claudia Oribveros Claros | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claudia Ordonez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claudia Orellana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claudia Pantoja | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claudia Pleitez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claudia Ponce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claudia Renteria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claudia Revolorio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claudia Reyes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claudia Reyes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claudia Reynaldo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claudia Rios Madrigal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claudia Rocha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claudia Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claudia Romero | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claudia Rosales | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claudia Rugamas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claudia Ruiz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claudia Salazar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claudia Sanchez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claudia Sandoval | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claudia Savala-sanchez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claudia Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claudia Solis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claudia Tapia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claudia Terrones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claudia Tinoco | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claudia Torres | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claudia Trevino | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claudia V Partida | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claudia Vargas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claudia Vargas-Lua | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claudia Vergara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claudia Weidner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claudia Ybarra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claudie Beard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claudie Stoutamire | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claudine McGill | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claudine Moore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claudine Nikuze | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claudinette De La Cruz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claudio Castillo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claudio Leal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claudio Pazarin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claudius Collymore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claudius Sanders | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claudy Pero | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clay Boswell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clay King | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clay Newell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clay Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clay Warner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Claya Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clayanna Morrison | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clayton Branker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clayton Dean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clayton Green | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clayton Harmon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clayton Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clayton Maxwell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clayton Miller | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clayton Pagalipatan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clayton Pagalipatan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clayton Reed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clayton Roberts | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clayton Stuhr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clayton Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cledus Degay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cleefton Pauzon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clemencia Casimir | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clement Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clemente Vicente Foroean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clementine Small-rock | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Clementine Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clentoria Quarterman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cleo Bell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cleo Evangelista | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CLEO SHELTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cleo Shelton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cleocleen Tu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cleopatra Hudson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cleopatra McCarty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CLEOPHIS PULLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cleophis Pullen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cleseldia Grant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cleve Miller | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cleveland Anderson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cleveland Bell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cleveland Dailey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cleveland Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cliff Nerette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cliff Rivas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clifford A Searle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clifford Canaday | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clifford Dodd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clifford Francis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clifford Hibel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clifford Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clifford Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clifford Key | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clifford Knighton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clifford Lang | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clifford Law | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clifford Mcfaye | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clifford Ramey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clifford Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clifford Runyon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clifford Searle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clifford Van Buren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clifford Waggeler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clifton Foster | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clifton Fuller | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clifton Alston-taylor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clifton Anding | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clifton Atkins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clifton Collins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clifton Collins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clifton Harris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clifton Houston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clifton Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clifton Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clifton Pope | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clifton Rice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clifton Riley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clifton Warttill | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clifton Wooten | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clifton Wright | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clinique Pritchett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clint Butts | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clint Gage | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clint Jasman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clint Lampkin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clint Marshall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clint Wilson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clinten Hartwig | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clinton Bastian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clinton Childs | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clinton Clark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clinton Dodson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clinton Fu Hwang | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clinton Hixson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clinton Howard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clinton Ifill | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clinton J Fordham | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clinton Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clinton John Dingal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clinton Koone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| clinton Mock | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clinton Mohn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clinton Overton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clinton Park | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clinton Perry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clinton Reed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clinton Reyes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clinton Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CLINTON WAYNE DAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clinton Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clinton Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clinton Wingate | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clinton York | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clintong Jamison | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clovis Forrester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cloreesa Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clorinda Herrera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clorine Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cloriss Sencio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clotilde Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clrissa Rodabaugh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clyde Chipps | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clyde Edgison | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clyde O Bell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clyde Urbano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clyde William Sherman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clydell Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clydeshea Mckinzie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coala Prince | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coanna Franklin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coby Lawson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coco House | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coconica Robinson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Codey Owens | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Codi Arends | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Codi Hale | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Codi Mccabe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Codi Parmelee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Codi Seymour | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Codi Weisenburn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Codie Baker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Codie Emery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Codie Foster | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Codie Gibson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Codie Hughes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Codie Moore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cody Alberto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cody Allen Spiers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cody Alvarado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cody Bechtol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cody Bertrand | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cody Bettinger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cody Boehmer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cody Brandon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cody Breshears | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cody Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cody Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cody Bulala | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cody Burymowicz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cody Casey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cody Cathey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cody Cooper | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cody Crites | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Cody Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cody Decker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cody Diaz de leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cody Dines | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cody Dumaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cody Edstrom | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cody Emfinger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cody Engle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cody Forshee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cody Forsythe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cody Frazier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cody Fredekton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cody Friedbauer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cody Garner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cody Gillyard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cody Gloster | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cody Gordon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cody Gorman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cody Gray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cody Green | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cody Gugel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cody Hager | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cody Hansen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cody Harris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cody Harris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cody Harris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cody Haugland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cody Hauser | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cody Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cody Hensley-Wells | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cody Higdon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cody Hill | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cody Hirano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cody Hollan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cody Hopkins Talbot | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cody Huber | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cody Jenkins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cody Jerabis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cody Jordan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cody Judd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cody Kerns | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cody Krogh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cody Lane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cody Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cody Loper | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cody Lowe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cody Lucas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cody Mahoney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cody Marks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cody McCollum | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cody Mcneal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cody McNeely | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cody Meek | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cody Miller | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cody Mitchell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cody Moore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cody Munson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cody Nelson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cody Nixon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cody Noel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cody Olson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cody Petitte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cody Phillips-Wood | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cody Potanko | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cody Powell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cody Proehock | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cody Reed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cody Risley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cody Roddy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cody Seliger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cody Sharp | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cody Silva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cody Sinclair | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cody Sloan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cody Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cody Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cody Snoeberger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cody Soto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cody Stewart | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cody Tripp | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cody Troy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cody Walther | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cody White | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cody Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cody Wilson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cody Yazzie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coeuvia Madet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cohanco Coates | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cohiesha Weatherspoon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cohron Menendez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cointreau Bayard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collett Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colanda Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colbbie Fournier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colby Anastacio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colby Boger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colby Bosch | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colby Brandt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colby Cook | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colby Gann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colby Hatton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colby J Martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colby Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colby Knoflsinger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colby Lombardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colby Miller | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colby Pittman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colby Trotter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cole Azamar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cole Betts | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cole C Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cole Carmichael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cole Cooper Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cole Dewald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cole Lynch | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cole Marlatt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cole McManus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cole Norwood | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleen Shepherd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman Herring | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman Swarts | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman Wilson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colevandra Reynolds | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coletta Washington | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colette Datcole | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colette Meyer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colettie De'shion Barnett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colia Starks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colin Agin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colin Casale | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colin Mcnichols | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colin Morgan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colin Temmer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colista Antwiler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colita Whitfield | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colleen Addleman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colleen Armstrong | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Colleen Billups | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colleen Blevins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colleen Boyle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colleen Brennan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colleen Bynum | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colleen Casey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colleen Castellano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colleen Drewweninger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colleen Dunlap | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colleen Farr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colleen Fuller | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colleen Geldrez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colleen Jaczuk | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colleen Kealy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colleen Konoval | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colleen Manning | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colleen Merweather | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colleen Moser | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colleen Richards | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colleen Sargent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colleen Simpson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colleen Spence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colleen Vou | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colleen West | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colleen Wright | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colleen Yuras | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collena Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collena Freeman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collena Fristoe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colletta Harris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collette Folkens | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collin Brien | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collin Corderman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collin Cornwell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collin Ford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collin Luawal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collin Scherer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collin Woodward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collinus Harris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collodro POLLARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colltise Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collyne Griswold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colt Herring | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colten Flowers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colten Hague | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colton Baker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colton Basinski | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colton Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colton Hixon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colton Lewis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colton Osterman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colton Owens | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colton Pargeon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colton Robbins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colton Roberts | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coltyn Carlson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Columbina Furroughs | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Comasina Morgan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Comecko Lewis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Comeka Sylvester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Comeria Chamberlain | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Comfort Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Commaletha Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Comminy Crawford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Comus Tharpe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Concepcion Aguilar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Concepcion Chavez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Concepcion Felix | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Concepcion Padilla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Concetta Oczing | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Concheata Taylor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Conchela Ward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Conchetta Enchanae' Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Conella Lyons | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Conesha Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coneyric Bansigan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Conika Boyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Conjaya Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Conley Baker Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Conner Borges | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Conner Bourque | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Conner Goff | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Conner Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Conner Marshall Wahlen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Connie Austin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Connie Bazzle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Connie Blankenship | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Connie Blankenship | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Connie Blue | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Connie Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Connie Cabanilla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Connie Castaneda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Connie Catterall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Connie Cleveland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Connie Colvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Connie Crank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Connie Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Connie Dolores Ternes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Connie Fitzgerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Connie Gomez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Connie Goward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Connie Hagood | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Connie Hawkins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Connie Herman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Connie Hong | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Connie Huffman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Connie K Kane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Connie Knight | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Connie Kuykendall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Connie Lay-Buckley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Connie Lea Rutledge | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Connie Limes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Connie Marshall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Connie McAfee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Connie Mins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Connie Mooney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Connie Moreno | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Connie Parker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Connie Peoples | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Connie Reisinger-abbey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Connie Rios | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Connie Robinson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Connie Rogers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Connie Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Connie Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Connie Thomasson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Connie Torres | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Connie Torres | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Connie Voss | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Connie Wangerin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Connie White | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Connie Wood | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Connie Young | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Connor Bassett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Connor Decker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Connor Fisher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Connor Gillis White | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Connor McClure | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Connor R Schilling | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Connor Ryan Schilling | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Connor Seppelfrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Connor Wenrich | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Conny Ramirez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Conquisha Burton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Conrad Custodio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Conrad Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Conrad Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Conrado Rivera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Consandra Bennett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Consejocon Murrieta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Constance Atkinson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Constance Banks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Constance Bankston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Constance Blackmon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Constance Borden | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Constance Brame Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Constance Cartwell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Constance Childress | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Constance Cobb | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Constance Coleman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Constance Collier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Constance Collins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Constance Cowans | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Constance Cuchna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Constance Dancho | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Constance Dangerfield | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Constance Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Constance Diaz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Constance Dixon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Constance Griffin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Constance Griffin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Constance Hall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Constance Hall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Constance Henderson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Constance Keeling | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Constance Kelly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Constance Levao | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Constance Lucas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Constance Mcafee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Constance Mccomb | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Constance Mitchell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Constance Neal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Constance Novy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Constance Ocasio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Constance Owusu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Constance Ricardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Constance Richardson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Constance Rowe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Constance Swint | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Constance Walker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Constance Watson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Constance Weber | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Constance Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Consuela Eber | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Consuela Roberts | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Consuela Wallace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Consuella Burton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Consuello Hicks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Consuello Zimmerman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Consuelo Alvarez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CONSUELO E. RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Consuelo Ferreira | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Consuelo Godina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Consuelo Gonzalez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Consuelo Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Consuelo Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Consuelo Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Consuelo Sanches | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Consula Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Conswala Bowens | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Contessa Byrd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Contessa Raines | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Contessa Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Contessa Writoughby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Contrece Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Controtus Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Conway Garner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Conway Maldonado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Conway Moses | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cookie Kinney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cookie Okeke | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cooper Alexander | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coquita Fuller | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cora Frempong | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cora Harris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cora Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cora Michels | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cora Myrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cora Ray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cora Sorto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cora Weigel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cora Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cora Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cora Yeargin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coraima De la cruz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coraima Martinez Cruz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coraima Prado Rivera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coraima Reyes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coraima Santos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coraima Valdivia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coraima Vargas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coral Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coral Nunez Covarrubias | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coraline Denhart | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coralisha Cunningham | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coraly Rivera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coray Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corben Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corbi Greenwalt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corbie Dale | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corbin Albert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corbin Burke | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corbin Dale | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corbin Edwards | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corbin Norman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cord Roberts | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cordaja Ware | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cordarious Bailey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cordarius Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cordarrel Jenkins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cordarrius Anderson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cordaro Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cordel Berger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cordelaro Evans | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cordelia Coleman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cordelia De Inetas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cordelia Fulton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cordelia Newton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cordell Countryman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cordell Hargraves | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cordell Howard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cordell Labeau | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cordell Living | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cordera Belk | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Cordero Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cordero Homer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cordni Oliver | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coreine Dougherty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corel Ford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corene Finley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corene Gabot | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coreshea Aberdeen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coretta Branch | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coretta Canton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coretta Ragland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coretta Tucker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corette Wilson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corey Adams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corey Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corey Berrian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corey Black | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corey Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corey Carrigg | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corey Coleman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corey Cravy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corey Cross | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corey Danforth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corey Eubanks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corey Fearing | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corey Flanagan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corey Genochio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corey Gillam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corey Haney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corey Hawkins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corey Hebert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corey Herrera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corey Jaye Santistevan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corey Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corey Jordan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corey Keglovitz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corey Kemp | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corey Kuntz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corey Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corey Layne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corey Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corey Lyman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corey Marimon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corey Meadows | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corey Moncelli | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corey Moore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corey Munger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corey Norman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corey Ohearn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corey Phillips | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corey Pollard-Bey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corey Ragaway | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corey Riley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corey Robbins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corey Ross | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corey Roth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corey Rowans | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corey Rowell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corey Sampson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corey Serpa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corey Shibata | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corey Snyder | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corey Starcher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corey Stouffer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corey Strickland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corey Tews | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corey Waldock | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corey Wedge | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corey Weeton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corey Wharton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corey Wilson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corey Wright | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corey Wright | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corey Yancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corey Youngblood | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cori Carroll | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cori Graves | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cori Roe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cori Spring | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cori Walker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corie Clark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corie Clementi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corie Elliott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corie Swaim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corie Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corieen Lopez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corin Kealoha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corina Alden | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corina Balbenra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corina Esparza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corina Franquez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corina Frazier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corina Grande Barrientos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corina Holguin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corina Honeycutt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corina Jimenez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corina Lanett Farh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corina Maldonado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corina Martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corina Martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corina Narvaiz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corina Reker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corina Salinas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corina Siquela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corina Torres | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corina Vera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corina Malave | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corinn Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corinne A Wacher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corinne Anderson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corinne Bustos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corinne Butcher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corinne Byes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corinne Carole Eonta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corinne Fergason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corinne Mullins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corinne Prindiville | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corinne Wallace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corinne Woods | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corinthia Gray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corinthian Fisher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corinthium Mifrone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corionte Waters | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corissa Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corissa Gutierrez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corissa Nicole Reddick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corless S Devine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corless Sharmee Devine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corliss Carlock | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corlynda King | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cormeisha Peaches | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cornae Claburne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cornel Jose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cornelia Braxton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cornelia Cassell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cornelia Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cornelia Lucious | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Cornelia Lucious | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cornelia Winnfield | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cornelio Cruz | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cornelio Perez | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cornelious White | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cornelis White | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cornelius Allen | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cornelius Eases | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cornelius Hayward | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cornelius Ingram | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cornelius Johnson | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cornelius Myles | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cornelius Nelson | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cornelius Nettles | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cornelius Roberts | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cornelius Samuel | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cornelius Thomas | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cornell Davis | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cornell Jones | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cornell Taylor | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cornell Webster | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cornesha Jones | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corneshea Williams | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corneshia Griffin | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corneshia Hahn | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cornethia Kerbo | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cornetta Cooks | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cornisha Miller | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cornisha Pearson | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corran Grayson | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Correl Jones | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corretta Bishop | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Correy Trojak | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corriann Marie Pollison | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corrie Morrison | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corrie Norton | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corrie Walker | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corrigan Helm | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corrina Hairston | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corrina Rodriguez | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corrine Cathey | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corrine Milligan | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corrine Thomas | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corrinne Kern | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corrisa Girton | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corrissa Gonzales | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corry Stutzman | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corry Williams | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corshia Rene Wilson | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cortallan Ruth | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cortel Anderson | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cortesha Walker | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cortess Arcadrius | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cortez Keel | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cortez Reed | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cortez Rorie | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corthilia Brown | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cortina Ivy | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cortlinix Davis | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cortnio Stepherson | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cortnie Chartier | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cortnie Wotiz | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cortnie McKinney | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cortney Burch | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cortney Evans | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cortney Gustafson | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cortney Guy | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cortney Hale | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cortney Hayes | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cortney Kahalewai-Pedro | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cortney Kerwin | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cortney L Okeson | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cortney Laurene Derr | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cortney Lawrence | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cortney Leigh Oleson | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cortney Lyons | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cortney Marie Klahs | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cortney Roberts | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cortney Simmons | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cortney Spurgeon | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cortney Woods | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corttni Tyler | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cortvia James | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corwin Payne | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corwin Robinson | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cory Armer | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cory Ball | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cory Bauer | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cory Clemmons | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cory Criswell | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cory Elia | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cory Fey | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cory Grillone | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cory Halstad | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cory Hinman | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cory Horn | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cory James Cantle | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cory Jernigan | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cory Jewell | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cory John Pistilli | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cory Ketcherside | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cory La' Keith Butler | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cory Martin | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cory Martin | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cory Mattox | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cory Newberg | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cory Rushaun White | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cory Spires | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cory Thomas | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cory Watson | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cory Watson | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cory Wilkerson | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cory Williams | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cory Wills | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cory Wright | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coryanna Woodside | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coryn Arlene Harrison | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cosandra Thompson | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cosby Williams | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cosell Arana | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coterius Stewart | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cotisha Coleman | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cotrina Robinson | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coty Grogan | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coty Young | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtany Austin | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtiney Penney | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtland Howe | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtland Lewis | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtne Brown | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtnee Brown | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Agee | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Akmar | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Allday | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Allington | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Allington | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Alston | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Courtney Bagley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Baldwin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Banks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Beberness | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Beberness | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Beckum | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Berard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Betts | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Billingsley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Blackman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Bloomfield | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Blunt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Bonner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Borrero | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Boue | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Bracy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Bratton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Brimage | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Bryant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Burkett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Burr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Butler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Carter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Cassels | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Chott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Christian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Clardy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Clary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Cobb | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Collins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Collins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Conboy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Contreras | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Cooper | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Cox | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Cross | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Davenport | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Day | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Dejarnette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Delvin Larsen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| COURTNEY DICKENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Dickens | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Downey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Fellows | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Fernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Fisher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Fleck | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Fleetwood | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Fredo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Freeman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Frizzell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Frost | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Givens | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Graves | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Graves | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Gray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Gund | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Haislip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Hamilton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Harriette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Harris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Harris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Havel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Hawkins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Henley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Holland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Holmes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Hooch | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Hunt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney hurst | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Jacobs | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Jenkins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Jensen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Joy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Juarez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Kennedy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Keohohou | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney King | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney L Welch | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Lane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Leigh Rosenbalm | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Lenz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Lester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Lindsey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Love | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Lynch | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Manzer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Mapp | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Marlowe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Mason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Matherly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Matsumoto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Mays | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Mazyck | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Mcallister-Young | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Mcdaniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Mcfarland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Mcghaney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Mcknight | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Mcneil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Moore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Moore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Morgan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Morgan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Morris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Neely | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney OBrian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Overton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Paradeis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Parker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Perdue | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Perry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Phenix | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Phiel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Pleschourt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Pochtar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Porterfield | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Pressley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Raborn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Rae Decker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Ransome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Reardon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Courtney Rebidue | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| courtney Renee' clark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Riggs | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Rigsby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Robinson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Robinson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Ross | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Rucks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Ruffin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Savio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Schuch | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Scrivner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Shaffer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Sharpe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Sharpe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Shepherd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Shoemaker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Shuford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Sjoberg | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Smallwood | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Spink | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Spring | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Stanley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Stevenson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Suciava | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Suter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Talmadge | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Taylor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Travense | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Trent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Tuller | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Washington | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Ways | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Weaver | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Wilbur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Wood | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Worsham | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Yates | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtni Goodwin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtnie Eastland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtnie Greer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtnie Madrigal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtnie Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtnie Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtny Conway-McGhee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtsetta Lloyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coutee Rincon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Covondaray Gutierrez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Covonne Page | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coy Cheek | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coy Rhodes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coyhreal Clark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cozyetta Powers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craig Acu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craig Alan Pruitt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craig Andrews | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craig Aubert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craig Bartlett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craig Bradley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craig Casper | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craig Collins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craig Cook | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craig Davie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craig Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craig Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craig Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craig Dixon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craig Duncan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craig Hargrave | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craig Harrison | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craig Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craig Hopkins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craig Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craig Kershman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craig Ladd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craig Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craig Leverette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craig Michael Burgener | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craig Mobley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craig Murakami | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craig Olsen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craig Roberson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craig Roy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craig Smithers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craig Stevens | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craig V Wildenstein | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craig Washington | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craig Wildenstein | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craig Zimmermann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craigen Moore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cramesia Dice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crandall Sires | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cranisha Perry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cranisha Perry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cratoya Karim Taylor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Creamie Wheelock | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crenarta Baker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Creshawn Bradford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Creshena Harris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crespin Donel Jr. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cress Obiemeonyi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crickwatha Noble | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crill Falkner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cris Perdue | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crisalda Jose Jimeno | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crisanta Guerra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CRISANTOS CASTILLO PINEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Criscilla Martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crisgeronne Jimeno | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crishala Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crishala Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crishanda Grady | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crislin Felix | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crislyn Tallant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crissel Ruiz Aguirre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crissy Buchholz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crissy Fernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crissy Kazdin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crissy Watters | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cristabel Castillo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cristal Bowen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cristal Cono Yunie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cristal Elias | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cristal Flores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cristal Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cristal Getz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cristal Guerra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cristal Guevara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Cristal Guzman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cristal Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cristal Jauregui | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cristal Juarez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cristal Lopez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cristal Maria Navarro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cristal Miranda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cristal Monroe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cristal Nieto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cristal Ortiz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cristal Uribe Perez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cristal Valdes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cristal Verano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cristalyn Moriz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cristay Corrales | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cristean Colon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cristel Kuuipo Belleme | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cristela Gamez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cristela Velasquez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cristen Bazan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cristen Walker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cristhian Davila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cristi Pagaza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cristi Robinson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cristian Alejandro Diaz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CRISTIAN ALIPIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cristian Anzo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cristian Arreola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cristian Barron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cristian Bernabe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cristian Bernardino | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cristian Borja | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cristian Cardoza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cristian Castillo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cristian Diaz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cristian Florez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cristian Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cristian Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cristian Gomez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cristian Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cristian Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cristian Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cristian Ivan Navarro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cristian Lasso de la vega | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cristian Leal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cristian Lemus Leal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cristian Loera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cristian Manriquez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cristian Martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cristian Perez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cristian Pimentel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cristian Reyes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cristian Rivera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cristian Soto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cristian Torres | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cristian Vargas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cristian Velasquez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cristina Alvarado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cristina Angel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cristina Beltran | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cristina Bermejo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cristina Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cristina Carla Ochoa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cristina Carrion | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cristina Chavez Reyes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cristina Cruz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cristina Dela Cruz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cristina Delatorre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cristina Diaz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cristina Dubinetskaya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cristina Falls | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cristina Foster | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cristina Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cristina Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cristina Garlini | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cristina Garnica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cristina Garrison | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cristina Gaytan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cristina Gier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cristina Gonzalez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cristina Gonzalez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cristina Guerrero | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cristina Haro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cristina Jaramillo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cristina Lagos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cristina Largeroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cristina Lorena Lizarraga | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cristina Lumbreras | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cristina Magana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cristina Martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cristina Martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cristina Meza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cristina Mondragon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cristina Morales | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cristina Ochoa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cristina Ortiz Morales | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cristina Perez- trujillo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cristina Perry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cristina Prado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cristina Ramos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cristina Rangel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cristina Raya Medina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cristina Razo-Joya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cristina Rincon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cristina Rios | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cristina Rosales | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cristina Salas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cristina Salcedo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cristina Santiago | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cristina Tovar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cristina Trevino | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cristina Valencia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cristina Ward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cristina Watson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cristina Wray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cristina Yunque | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cristine Foster | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cristine Mayo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cristo Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cristo Molina Fernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cristobal Navarro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cristobal Ochoa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cristobal Ruiz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cristobal Sanchez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cristofer Orozco | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cristopher Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cristopher Lopez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cristopher Nazareno | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cristy Allison | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cristy Borja | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cristy Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cristy Dereaane Willis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cristy Michelle Acosta-Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cristy Pena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cristy Probst | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cristy Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crizzel Pascador | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Croshanda Covington | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cruz A Garcia Corona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cruz Beltran | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cruz Espinoza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cruz Guillen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cruz Olgin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cruz Rincon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cryshawn Byrd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Baur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Acevedo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Adair | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Aguilar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Aires | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Alexander | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Alexander | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Alfaro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Almeda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Alvarado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Alvarado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Alvarez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Amesquita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Anderson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Anderson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Angel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Ann Earle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Ann Garkey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Ann Uiumm | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Annabel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Anne Cross | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Aparicio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Arroyo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Arteaga-Harrios | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Atchley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Atterbury | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Ayala | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Bader | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Bagby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Bailey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Baker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Banks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Barbour | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Barbour | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Barnes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Basswood | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Bell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Bell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Benzie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Bernal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Bernardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Billot | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Bishop | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Black | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Blackwell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Boisseau | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Borges-Lopez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Bota | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Boutwell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Breedlove | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Brewer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Bridwell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Brooks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Brooks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Bruns | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Bundy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Burgos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Burton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Buttram | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal C Ivy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CRYSTAL CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal CALVILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Calvo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Campbell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Campbell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Campos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Cantu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Cardenas De la cruz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Cargle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Carpenter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Carrasco | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Carter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Carter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Cartwright | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Castillano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Catano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Chrysler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Ciuba | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Clayton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Clemmons | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Coakley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Coffey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Conner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Cooley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Cotton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Courts | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Cox | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Cross | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Crouch | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Cruz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Cruz Gonzalez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Cuevas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Cummings | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Curcio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Curlin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Danielle Carter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Darden | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Darden | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Deann Cox | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Deleon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Delgado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Dewalt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Dewalt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Diaz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Diaz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Dick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Dillard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Dixon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Doss | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Dowd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Dunaway | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Dunlap | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Eagle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Edwards | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Eidreth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Elizabeth Quiz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Ellenburg | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Elliott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Endreye Young | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Enriquez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Escamilla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Espinoza Perez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Estrada | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Estrella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Crystal Evans | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Evelyn Florey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Fajardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Flores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Flores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Flores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Flowers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Forbes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Forbes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Franklin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Franks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Franks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Fuest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Fuller | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Galvan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Gamble | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Gan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Gantt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Garrett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Gatwood | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Gernoe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Giles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Giles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Gilliam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Gillison | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Givens | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Givens | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Glover | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Golder | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Gomez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Gomez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Gonzales | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Gonzales | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Gonzalez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Gonzalez-Morales | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Gouard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Graham | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Graine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Granados Petrona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Grant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Graver | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Greeson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Grissom | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Grubb | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Gutierrez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Hagler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Hall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Hall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Hall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Hammel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Hammonds | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Hanaway | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Hanners | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Hansen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Hardin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Harrell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Harris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Harris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Harris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Harrison | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Hart | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Hart | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Hawkins Gable | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Haydon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Hayes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Heard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Hendertght | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Henley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Herman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Herring | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Hill | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| crystal hill | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Hogan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Holloway | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Hope | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Hopkins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Horan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Hottle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Howard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Hubbard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Hughes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Ingram | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Ivy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Janes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Jenkins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Jewel Harris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Jimenez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Johns | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Kayonnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Kelly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Kenney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Kidd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Kincaid | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal King | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal L Steele | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Lamkins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Lane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Lanzy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Laravne Kimbrel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Lawson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Lawson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Leon-guerrero | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Lewis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Lono | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Lopez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Lopez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Lopez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Loriz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Lowery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Lucas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Crystal Lynn Loeser | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal M Urias | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CRYSTAL M. ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Macias | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Mack | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Madrid | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Mae Wagener | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Marveaen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Manning | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Marie Galvan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Marie Lofton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Marie Morales | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Marie Simpson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Marr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Marsalis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Marshall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Mastromarino | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Mays | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Mcbade | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal McDaniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Mcdonald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Mcguire | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Mcmillen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Mcpherson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Mendonca | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Mentzer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Mercado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Miller | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Mostoo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Morales | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Morris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Muna Cabrera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Munoz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Munoz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Murphy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Nabozny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Naquell Strauther | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Narvaez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Neal-Parker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Newberry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Nichols | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Nieto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Nugent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Nunez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Nunez Rios | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Ochoa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Palko | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Pardue | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Patterson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Pavao | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Payton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Pena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Pereida | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Perez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Perez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Perkins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Perry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Petty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Petty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Plata | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Poray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Porter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Powell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| crystal priester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Prince | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Puao-Kawai | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Quinn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Ramirez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Ramirez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Ramirez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Ramos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Rayneas Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Reist | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Renae Vancleave | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Renee Olinger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Renner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Reyes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Richardson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Ricks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Rivera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Robbins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Romero | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Rosario | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Rose Laura Cardenas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Royer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Ruiz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Ruiz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Ruiz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Sainz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Sanchez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Sanchez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Sanders | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Sanders | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Schaffer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Schiesl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Schneider | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Schultz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Self | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Sells | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Seeler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Sexton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Sharp | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Sharp | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Shaw | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Shawnae Beatty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Sherrill | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Shivachi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Short | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Simoneau | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Snyder | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Soea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Spence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Spinner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Stanley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Stringer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Stroud | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Sullivan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Sunshine Fikert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Taylor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Thacker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Thomason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Thompson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Thompson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Thornton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Crystal Tindall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Torres Donoe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Trammel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Trueti-Bailey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Tucker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Tumblin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Turner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Tutton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Tyson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Updike | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Vail | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Valencia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Vasil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Vaughn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Velasco-Estevez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Veronica Estrada | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Vieiastro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Wagner-Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Waldon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Walker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Wallace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Walling | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Walton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Warsow | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Weigel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Weir | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Welch | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Welch | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal West | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Wetzel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Whisenton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal White | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal White | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Wilder | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Wiley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Wilke | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Wilkins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Wilson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Wooden | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Wright | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Yancey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Yonkers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Zabala | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Zambrano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystalann Chin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystalee Makowski | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystalee Melendez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Marcella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystian Ramirez Mendoza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystina Kitchen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystle Bondi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystle Creech | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystle Ford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystyn Lucchesi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cu Duong | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cuauhtemoc Guerrero | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cui Cui Mora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cullen Areeman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curbis James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cunynthia Quita Cohoe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curley Owens | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curry Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cur'sondra Hulen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cursty Marie Kennedy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curtia Gilmore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curtia Watts | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curtice Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curtis Amos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curtis Ballard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curtis Banks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curtis Beatty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curtis Blount | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curtis Breedlove | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curtis Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curtis Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curtis Bryant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curtis Burch | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curtis Cage | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curtis Carter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curtis Cassidy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curtis Chrisman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curtis Crumpton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curtis D Moore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curtis Dante Moore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curtis Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curtis Delancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curtis Dicks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curtis Edward Harper | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curtis Fegurn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curtis Forrester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curtis Freeman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curtis Gass | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curtis Garrison | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curtis Gibson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curtis Hedgpeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curtis Hellyer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curtis Hollis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curtis Hudson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curtis James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curtis James Mayer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curtis Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curtis Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curtis Kautz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curtis Kinder | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curtis Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curtis Lyons | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curtis Mcallister | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curtis Mccoy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curtis Monroe Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curtis Robinson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curtis Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curtis Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curtis Spencer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curtis Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curtis Vinson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curtis Walden | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curtis Watson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curtis Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curtis Wright | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cutina Shelby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cyana Lockridge | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cybil Haynie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cyd Legrand | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cyde Arnold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cydney Joy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sydney Lynch | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cydney Phillips | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cydni Cauley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cyhesha Ivin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Cymantha Darby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cymberlee Braden | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cymone Avyril Lopez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cymone Franks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cymry Brooks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynathia Rutland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cyndee Bielsky | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cyndel Jimenez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cyndelle Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cyndi Mcgowan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynerria Shanee Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynethia Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cyntnea Kinsey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cyntaria Cummings | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cyntara Willfork | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cyntavious Mumphery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cyntessa Head | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Abbe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Adair | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Admire | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Adrian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Aguilar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Aguilera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Aguirre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Alarcon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Alfaro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Alston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Amaya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Amboz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Anaya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Angulo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Ann Puryear | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Aper | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Atkins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Avalos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Avila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Ayala | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Ayala | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Ayala | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Baez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Bailey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Barahona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Barrera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Barrera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Barron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Battles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Bayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Beck | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Becker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Beckerson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Blake | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Bobo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Bonni | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Bowers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Bravo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Bresnick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Britton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Bruner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Burruss | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Butcher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Butler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Campbell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Campbell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Campos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Campuzano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Carrillo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Carter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Carver | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CYNTHIA CASTANEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Castellon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Castillo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Castro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Cenicedes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Cervantes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Cervantes Serrato | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Cesareo-Mendoza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Clifton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Cockrell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Coffee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Coley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Collyer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Colon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Contreras | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Cordova | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Craig | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Cunningham | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Curry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Davila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Denise Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Deobler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Derila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Dhulster | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Diaz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Diaz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Didizian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Doggett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CYNTHIA DOMINIQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia East | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Edwards | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Edwards | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Ennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Erekson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Erin Hamilton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Estes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Estevez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Estrada | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Estrada | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Everett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Fallico | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Farias | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Flores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Ford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Fredrickson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Fuentes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Fulmer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Funnell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Gillies | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Gomez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Gonzalez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Goodwin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Grantham | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Green | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Grove | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Guajardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Guardado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Gutierrez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Cynthia Guzzinatto | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Hall | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Hall | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Hall | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Hamilton | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Harper | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Hawley | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Hayes | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Henry | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Hernandez | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Herring | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Honorato | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Horton | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Hoskins | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Iveth Garcia | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Jammer | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Jane Jobley | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Jaramillo | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Jasmine Jaimez | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Jenkins | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Johns | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Johnson | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Johnson | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Jonas | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Journey | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Keyes | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Koons | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Lane | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Laracy | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Laurence-Pacheco | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Lawrence | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Lee | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Lewis | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Leyva | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Limon | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Lofty | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Lopez | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Lopez | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Lopez | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Love | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Lugo | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Lyn Newey | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Lynch | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Marie Crews | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Marie Hoyle | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Mariscal | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Marley | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Marquez | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Martell | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Martin | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Martinez | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Martinez | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Martinez | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Martinez | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Martinez | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Martinez-Recinos | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Mata | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Mata | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia May | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Mccauley | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Mcdonald | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Mcelroy | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Mcgee | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Mckinney | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Mckinney | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Mendez | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Mendoza | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Merrell | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Merritt | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Metoyer | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Michelle Ramirez | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Molina | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Molina | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Molina | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Mondragon | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Monroe | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Montes | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Montoya | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Moore | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Moore | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Morales | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Moreno | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Morris | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Murray | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Navarrete | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Nelson | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Neves | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Nino | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Ochoa | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Ogburn | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Oliveros | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Orellana | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Ornelas | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Ortega | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Ortiz | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Oseguera | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Osley | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Otalora | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Pachas | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Padilla | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Paiz | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Payan | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Perdomo | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Perez | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Peters | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Peterson | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Petty | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Pierce | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Pinedo | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Poarch | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Pouncy | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Price | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Puga | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia R Barron | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Ramirez | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Ramirez | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Ramos | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Ramos | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Reece | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Renee Stafford | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Rivera | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Rizzo | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Robles | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Rodriguez | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Rodriguez | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Roe | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Rojas-Hernandez | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Rucker | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Russell | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Rygg | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Saldivar | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Salgado | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Sanchez | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Sandoval | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Santiago-Vizcarra | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Schneider | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Shepard | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Cynthia Shock | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Shumate | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Shunta Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Simmons | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Simmons | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Simpson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Skinner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Small | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Snead | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Snipes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Solomon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Sotelo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Spears | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Stagaard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Starks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Steele | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Steward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Stlaurent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Stockton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Suarez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Talamante | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Tann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Timberlake | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Tucker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Uribe Pena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Valentine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Valenzuela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Valon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Valladares | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Vanessa Quinones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Vasquez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Vega | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Verdugo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Vergara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Villegas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Vinson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Viramontes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Walker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Wall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Watley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Watson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Watson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Weeks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Welch | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Whetstone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Wiley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Wilson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Wing | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Woodson-dukes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Wooten | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Wright | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Y Aguirre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CYNTHIA ZAMORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Zamora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Zamora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Zelaya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cyra Crabtree | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cyrah Galicia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cyril Gaines | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cyril Senar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Czarina Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Czharlene Fernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| D. Michelle Lee-Drewery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Da Tran | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daaja Jeter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dabrajay Nelson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dachae Winters | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dachenny Romeus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dachon Green | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dacia Bond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dacia Bruny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daciana Magda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dadryan Atwood | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daedra Tober | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dae-Jah Mikaobe-King | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daelene Young | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daemon Mecham | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daeneth Ibabo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daenetta Ingram | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daesha Lagrade | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daesy Ramirez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dahe Ocampo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dahir Ortega | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dahna Jules | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dagela Delgado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dahlia Alfaro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dahlia Brown Lewis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dahlia Palmer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dahlia Weber | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dahnashia M Lavender | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dahnasha Monique Lavender | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dahslon Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dahunbapuon Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dahvey Bogue | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daianna Su | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daicia Moore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daicy Andrade Zurita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daicy Jimenez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daidra Griffin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daija Pierce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daijah Evans | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daijah Gray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daijanae Spruell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daijonna Buford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dailie Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dailoni Haynes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daimonnae Stevenson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daina Irani | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dainedra Huntley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daiqiris Hadley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daira Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| D'Airra Clements | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dairline Galeas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dairin Cifuentes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daisey Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daisha Dowdy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daisha Frakes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daisha Newsome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daishawn Teasley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daishekeiria Robinson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daishon Beamon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daisjuana Belcher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daisy Acuna Velasquez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daisy Agront | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daisy Aguirre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daisy Alejo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daisy Alicia Melchor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daisy Ann Daydagan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daisy Arellano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daisy Arreola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daisy Arroyo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daisy Arzate | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daisy Aviles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daisy Aziz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daisy Benhid Menchaca | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Daisy Bolanos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daisy Borja | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daisy Cardenas- Alvarez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daisy Castillo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daisy Castro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daisy Castro Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daisy Ceja | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daisy Corona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DAISY CORRAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daisy Cristal Bernal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daisy Cuevas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daisy Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daisy Diaz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daisy Diaz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daisy Diaz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daisy Dienner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daisy Escalera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daisy Espinoza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daisy Felix | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daisy Florido | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daisy Gamez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daisy Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daisy Georgetta Corleto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daisy Godina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daisy Gonzalez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daisy Gutierrez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daisy Gutierrez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daisy Gutierrez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daisy Guyton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daisy Guzman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daisy Hart | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daisy Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daisy Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daisy Hernandez Islas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daisy Herrera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daisy Jacobo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daisy Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daisy Jordan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daisy Laracuente-segui | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daisy Lawson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daisy Lei | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daisy Leyva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daisy Lezama | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daisy Lopez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daisy Lopez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daisy Martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daisy Martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daisy Martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daisy Mena-estrada | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daisy Michel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daisy Monsegue | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daisy Montes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daisy Morales | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daisy Munoz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daisy Neves | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daisy Olague | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daisy Oliveros-Cabrera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daisy Palacios | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daisy Pelaez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daisy Peralta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daisy Polanco | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daisy Powderly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daisy Quevedo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daisy Quintana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daisy Ramirez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daisy Ramirez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daisy Ramirez Mendoza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daisy Rayos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daisy Rebullar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DAISY REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daisy Robles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daisy Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daisy Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daisy Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daisy Rosales | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daisy Rosales | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daisy Ruiz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daisy Ruiz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daisy Salais | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daisy Salazar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daisy Salazar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daisy Sanchez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daisy Sanchez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daisy Sanchez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DAISY SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daisy Sanchez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daisy Sequin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daisy Silvestre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daisy Solano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daisy Soler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daisy Suarez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daisy Tabita Sánchez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daisy Toledo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daisy Velasquez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daisy Vergara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daisy Watkins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daisy Zamora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daisya Andrade | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daitwana Harris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daivon Carpenter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daizy Iniguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daja Gross | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daja Hill | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daja Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daja Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daja Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dajah Hearn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dajahnae Givens | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dajahnay Floyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dajahne Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dajana Sarenac | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dajanae Robinson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dajanee Pettaway | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dajenique Burress | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dajhy Aparicio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dajhai Middleton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dajia Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dajohn Tarver | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dajon Irving | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Da'jon Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dajonnay Arnold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dajshanae Elliott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dajuan Fanning | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dajuan Kiaeem Brisco | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dajuan Woods | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dajuana Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dajuana Waring | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dakar Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dakarai McHenrie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dakita Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dakin Warfield | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dakoda Cole | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dakota Crockett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dakota Abernethy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dakota Basmakovich | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dakota Battle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dakota Bliseno | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Dakota Blickey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dakota Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dakota Carter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dakota Christiansen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dakota Clark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dakota Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dakota Dickson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dakota Dinatale | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dakota Durand | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dakota Elh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dakota Farmer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dakota Hamer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dakota Harris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dakota Hoelzer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dakota Hogge | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dakota Jordan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dakota Kincaid Nicholson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dakota Laster | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dakota Lord | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dakota Lott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dakota Lynn Willis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dakota Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dakota Montoya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dakota Odell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dakota Pool | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dakota Stenker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dakota Stover | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dakota Synner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dakota Tischer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dakota Waldron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dakoyta Vogt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dalana Conway | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dalal Hindan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dalana Herrold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dalasia Nash | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dalavian Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daldrin Jenkins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dale Bates | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dale Bray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dale Browne Sr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dale Carl Lumanlan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dale Chapman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dale Dabney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dale Eastman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dale Gilliam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dale Hobson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dale Holmes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dale Ingram | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dale Kalio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dale Lyn Frazier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dale Mason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dale Murphy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dale Ramirez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dale Totty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dale Vierling | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dale Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daleah Handal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dalecia White | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dalesha Ingram | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daleleen Fickert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dalena Lopez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dalenesia Kendrix | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daleshawn Mitchell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dalesja Kornegay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dalessa Roy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dali Aguayo-Jimenez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dalia Bravo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dalia Calderon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dalia Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dalia Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dalia Gonzalez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dalia Gonzalez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dalia Gonzalez de Guerrero | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dalia Jacquelin Castaneda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dalia Madrigal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dalia Martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dalia Martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dalia Mata | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dalia Ortiz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dalia Rendon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dalia Valencia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dalielha Pope | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dalil Chavez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dalila Antunez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dalila Bush | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dalila Faloulie Dixon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dalila Marin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dalimeka Parker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dalina Eden | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dalis Sealey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dalisha Dawn Minor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Da'Lisa Berry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dalissia Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dallana Hogan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dallan Jose Annon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dallana Lombera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dallas Bridgwater | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dallas Burriss | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dallas Collie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dallas Hansen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dallas Hussey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dallas Malo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dallas Mayhak | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dallas Mcneal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dallas Moore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dallas Nielson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dallas Sliers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dallas Yeager | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dallas Hill | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dallesa Greene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dally Hanson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dalmatha Goldy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dalphine Wade | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dalton Barrows | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dalton Burwell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dalton Cooper | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dalton Graves | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dalton Hake | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dalton Hambersky | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dalton James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dalton Lorenzo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dalton McDonald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dalton R Rogers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dalton Rogers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dalton Rogers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dalton Rucker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dalton Schultz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dalton Talley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dalton Waltz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dalvin Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Da'Lyana Barnett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dalyn Daniels | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dalyn O Terlep | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dalyon Benitez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Damain Rayshawn Cummings | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Damara Harris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Damariaqua Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Damarcus Davone Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Damaris Branch | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Damaris Castilleja | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Damaris Galarza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Damaris Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Damaris Martinez Torres | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Damaris Mendez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Damaris Nunui | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Damaris Pacheco | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Damaris Urrutia Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Damaris Valladares | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Damarise Diaz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Damaso Marcos Perez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Damaura Christian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Damaya Romero-Perez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dambi Shrothngombo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| D'Ambra Tyler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dameisha Fields | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dameka Todbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Damellia Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Damen Hanoum | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dameri Hill | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dameon Farmer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Damesha Goodall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Damesha Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dametrius Gordon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dametrice Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dametrius Kendall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Damian Adams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Damian Callwood | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Damian Clark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Damian Dames | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Damian Dicken | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Damian Franco | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Damian Fraser | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Damian Galloway | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Damian Haney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Damian Hardy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Damian Hooper | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Damian James Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Damian Maciel Guzman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Damian Mccright | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Damian Popoca | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Damian Sanchez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Damian Sigai | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Damian Valdez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Damian White | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Damiano Ballejos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Damiela Braden | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Damiely Blobal-lciaga | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Damien Bailey-Omboy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Damien Banks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Damien Boone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Damien Franklin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Damien Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Damien Kendrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Damien Lafferty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Damien Lamont Lott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Damien Marshall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Damien Samuels | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Damien Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Damika Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Damion Broughton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Damion Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Damion Peterson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Damion Powell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Damion Walker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Damionna Goodall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Damita Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Damita Ryan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Damiyas Freelove | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Damon Coleman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Damon Hill | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Damon Jenkins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Damon King | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Damon McMahon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Damon Muhammad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Damon Parker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Damon Russell Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Damon Wade | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Damon Warren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Damon Wilder | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Damon Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Damond Pegue | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Damone Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Damone Pauldo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Damonique Taylor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Damonshae Parks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Damonte Scarbrough | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Damuriel Broadway | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dan Albrecht | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dan Jenson Fulgueras | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dan John Cariaga | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dan Osanu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dan Snowden | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dan Stephens | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dan Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dana Allyn Hayden | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dana Andrews | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dana Angelique Underwood | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dana Berry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dana Bowers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dana Bradwell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dana Brannon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dana Britton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dana Cable | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dana Cabrera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dana Callgreen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dana Calloway | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dana Chandler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dana Coleman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dana Collier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dana Cook | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dana Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dana Dixon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dana Dixon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dana Dunston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dana Dunch | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dana Eason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dana Farias | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dana Fornilda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dana Fowler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dana Godek | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dana Gomez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dana Guzman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dana Hamel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dana Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dana Hightower | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dana Hyde | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dana Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dana Jeffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dana Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dana Legon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dana Leigh Anderson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dana Leone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dana Lusk | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dana Lynn Hepose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Dana Mahorney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dana Marie Brogan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dana Marie Kiddy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| dana mccarthy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dana McClendon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dana Mowchenn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dana Mckenzie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dana Mckissick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dana Mendez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dana Menno | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dana Micks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dana Morrison | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dana Murphy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dana Nehardt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dana Nichols | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dana Paone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dana Patterson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dana Perdue | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dana Pierce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dana Ramirez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dana Rattray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dana Richard Baumgardner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dana Richardson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dana Rivera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dana Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dana Rogers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dana Roman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dana Ruiz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dana Sattler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dana Secrist | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dana Segall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dana Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dana Southward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dana Stutte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dana Susmaras | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dana Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dana Turner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dana Venable | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dana Vo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dana Ward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dana Woods | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dana Zimmer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danae Aguilar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danae Benke | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danae Coronado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danae' Dickson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danae Flores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danae Prado-Urteaga | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danae Warren-Nichols | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danah Carver | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danah Hack | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danah Lovato | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danahe Ibarra de Otero | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danaisha Guillory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danasha Faulk | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danavia Mcknight | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danays Casanova | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DAndre Berg-Miller | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| D'andre Figg | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| D'andre Hogan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dandrea Betney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dane Jovaughn Pannerman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dane Moore-Sylva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dane Talbot | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dane Villanueva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dane Z.K. Okada | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daneasha Stubbs | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daneca Lunsford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daneen Eisele | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daneijah George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danella Bailey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danella Reeves | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danelle Blaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danelle Daguplo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danelle Hooks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danelle Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danelle Lanora Carter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danelle Quinn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danelle Wilson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danella Diaz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danesa Oakes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danesha Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danesha Clayton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danesha Mcdowell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danesha Odom | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danesha Morgan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danessa Flores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danetta Troisi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danette DeWeese | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danette Hilton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danette Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danette Kvistad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danette Laurent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danette Neisinger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danette Sharp | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daney Reza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daneya McDowell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daneysha Romero | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| D'angelo Bell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| D'angelo Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| D'angelo Palmer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| D'Angelo Slurd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dani Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dania Blanco | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dania Gatlin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dania Isabel Medrano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dania Razo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danial Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniale Sowder | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danica Chantell Parker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danica Clair Bayani | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danica Dela Cruz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danica Hall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danica Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danica Meneses | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danica Senin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danie Talbett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Abboud | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Abreu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Acosta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Acuna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Andres Espinoza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Anthony Wright | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Arndell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Ashlock | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Auces | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Baker-Langford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Ballard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Balledano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Banda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Bashaw | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Beltran | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Bible | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Bickham | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Blackler Hall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Blanco | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Bobo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Daniel Bonacich | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Bonillabadela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Boshears | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Brewer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Buendia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Bue | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Burke | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Burke | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Cabrera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Canizales | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Carino | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DANIEL CASILLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Castrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Cervantes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Cervantes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Chase | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Chavez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Chavez ramirez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Cheru | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Cisneros | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Close | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Clouse | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Cole | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Connelley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Cooke | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Cooper | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Cortes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Cory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Cubit | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Cuellar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Dahlin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Daily | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Dancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Dansereau | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DANIEL DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel De Aro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel De La Riva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Del Isro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel DeLoncker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Diaz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Diaz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Diaz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Dishmon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Dowlen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Duffy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Dupris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Edward Lariche | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Edward Lopez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Edwards | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Ellison | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Epperson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Erlwein | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Erny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Escamilla III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Espinoza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Esteban Rubio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Farquhar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Featherston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Feliciano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Felipe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Felix | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Finley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Firestone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Fisher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Flaherty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Flores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Flores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Ford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Fox | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Francois | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Free | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Gabbard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Gallardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Garis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Garza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Gauthier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Gbotoe Jr. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Getahun | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Gher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Givens | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Goeson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Gomez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Gomez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Gonzales | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Gonzalez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Gonzalez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Gonzalez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DANIEL GONZALEZ JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Gorgas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Guerra Flores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Guillermo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Gutierrez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Gutierrez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Halver | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Hanft | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Hardee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Harner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Healley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Hechavarria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Helsel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Hernandez Jr. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Herrera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Higgins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Hill | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Hill | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Hocker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Hogan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Hollis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Hough | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Huffman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Humphreys | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Hunt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Izaguirre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Jamison | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Jenks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Jensen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Jose Butler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Juarez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Kao | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Kemick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Kingsley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Kinney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Klena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Kler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Klusty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Komogay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Daniel Lackie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Labowski | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Laube | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Leal-Valdez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Leanos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Lee Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Leija | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Levana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Levine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Lewis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Lewis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Licayan Jr. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Licayan Jr. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Lienemann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Lind | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Loaiza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Lopez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Lopez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Lott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Luna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Macias | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Madison | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Madrigal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Maga | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Mahler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Mancilla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Marinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Marquez-okden | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Martir | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Mathes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Mcabee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Mckelvey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Mcqueen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel McRae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Melgar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Melinger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Mendoza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Mercado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Merino | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Milette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Mims | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Minchenko | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Miranda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Mitchell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Moakel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Mock | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Molina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Monroe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Moore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Morales | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Morales | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Morales | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Morales | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Moreno | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Moreno | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Morley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Morris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Mota | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Mourao | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Myers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Narcisse | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Navarro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Noriega | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Norris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Ortega | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Ortega | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Ostrom | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Padilla Lucio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Palakiko | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Paredes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Parker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Parker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Patrick Mccarthy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Pennington | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Pereira Gallego | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Perez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Perez-Gomez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Perkins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Perry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Peters | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Peters | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Phillips | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Pitmon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Porter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Porterfield | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Powell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Powell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Prado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Prather | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Prieto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Prieto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Quilla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel R Harvey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Rabadan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Ramirez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Ramirez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Ramirez-Guerrero | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Ramos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Ramos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Ramos Jr. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Rauch | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Raya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Reyes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Reyna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Rhodehouse | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Ribeiro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Richard Stewart | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Richardson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Richlin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Rios | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Rishel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Robb | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Rojas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Romero | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Ruacho | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Russ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Sails | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Saint Georges | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Salazar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Salazar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Salazar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel San Filippo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Sanchez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Sanchez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Sanders | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Sanford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Sanford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | | | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Daniel Sarmiento | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Schettler | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Schwenn | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Small | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Smith | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Sooko | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Sosa | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Sotelo | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Soth | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Spence | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Stiefel | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Stives | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Stokley jr | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Suarez | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Sweeney | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Tapia | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Tapia | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Taylor | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Taylor | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Taylor | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Templeton | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Tennant | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Tenorio | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Thomas | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Tischmacher | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Trescher | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Trevino | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Urban | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Urrutia | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Van Evera | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Vanepps | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Vanvalkenburgh | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Vasquez | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Vasquez | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Velasquez | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Vera | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Verdinez | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Verduzco | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Villacisneros | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Volz | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel W Catlin | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Wade | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Walker | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Walls | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Ward | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Warren | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Wasion | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Weeks | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Wells | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Williams | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Woodfee | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Wynn | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Yang | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Zacarias | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DANIEL Zaragoza Hernandez | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Zeekson | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Zelaya | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Zermeno | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Zhang | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniela A Martinez | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniela Aguayo | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniela Angeles | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniela Archila | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniela Cadena | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniela Caporal | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniela Cazares | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniela Cruz | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniela Daniel | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniela De Luna | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniela Elisabeth Jackson | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniela Framke | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniela Guzman | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniela Herrera | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniela Juarez | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniela Kozak | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniela Leal | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniela Lopez | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniela Madrigal | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniela Martinez | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniela Martinez | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniela Mazin Esparza | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniela Mejia-Giaira | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniela Nicole Ferrer | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniela Orozco Santiago | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniela Palino | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniela Plaza | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniela Quezada | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniela Ramos | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniela Reyes | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniela Reyes | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniela Rincon | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniela Rios Escobedo | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniela Rivera | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniela Rivera | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniela Rodriguez | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniela Rosas | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniela Salgado | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniela Soriano - Sosa | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniela Trujillo | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniela Varela-Morales | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniela Zarate | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniele Flores | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniele Latimore | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniele Stevens | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniella Barnes | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniella Rodriguez | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DANIELLA AMINA | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniella Cisneros | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniella Harman | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniella Hernandez Mota | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniella Laureles | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniella Leal | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniella Luna | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniella Pavelich | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniella Ramirez | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniella Ramirez | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniella Ramirez | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniella Yagudaev | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Aceves | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Adams | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Akers | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Albert | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Alexander | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Alexander | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Alexander | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Alt | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Alvarez | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Anderson | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Andrade | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Arroyo | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Averitte | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Bacigalupo | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Barnes | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Barnett | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Barrille | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Barry | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Bayless | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Danielle Beckwith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Bellanca | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Blakemore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Boozer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Boutros | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DANIELLE Bradshaw | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Brand | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Brehon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Buesing | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Burford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Buttrom | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Campbell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Carnes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Carpenter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Carroll | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Cartee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Carter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Cash | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Caulfield | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Cavaness | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Cawley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Cedant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Chandler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Chavez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DANIELLE CHAVEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Cheek | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Chima | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Christian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Cisneros | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Clark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Cleary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Cleveland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Cliff | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Coffey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Colbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Colbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Collazo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Colon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Conaway | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Conlow | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Cook | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Cooper | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Counsins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Coushman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Craw | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Crayton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Crayton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Cropper | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Cuellar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Cullum | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Cummings | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Dadani | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Davidheiser | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Dawn Kibler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Deacon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Deckard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Defiance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Delgado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Deon Evans | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Devan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Dickenson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Dobson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Dominguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Downingike | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Downey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Doyle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Drake | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Drayton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Duncan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle E Faison | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Earhart | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Eckard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Edmonds | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Edwards | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Ellis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Ervenis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Ethelbah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Evoy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Faison | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Farr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Fennell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Fitzgerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Forrest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Fraley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Franklin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Gallant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Gayer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Gentry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Giddens | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Gill | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Gilmore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Golden | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Gooden | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Goodwin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Gould | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Green | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Griego | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Hacker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Haley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Hardy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Hargraves | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DANIELLE HARNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Harney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Harshaw | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Hart | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Healer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Henley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Hesse | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DANIELLE HILTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Hodges | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Hoffman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Holcombe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Holden | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Holow Horn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Hollowell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Hoopes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Horsch | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Huddleston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Huerta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Innis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Jefferies | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Jefferson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Jorge | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Joss | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| AddrName | Addr1 | Addr2 | Addr4 | Addr5 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Danielle Joyner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Keller | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Kirchenbauer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Kress | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Kunkle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle L Byrnes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle L Lambell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Lada | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Lambell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Lambell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Lamboy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Land | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle LaVoie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Lawson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Lawson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Lawson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Leigh Crick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Lester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Leverette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Locklear | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Long | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Lotts | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Lovejoy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Lyons | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Magallon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Maggard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Maik | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Manning | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Marie Shaffer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Mason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Massey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Maybee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Mays | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Mcbride | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Mckelvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Mcleggon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle McNair | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Meadows | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Mendoza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Menard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Menefee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Merkison | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Miles Harrison | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Milhorn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Miller | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Miller | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Miller-steward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Mitchell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Mitchell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Mitchell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Mobley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Mohr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Montoya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Moreland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Moreland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Moreno | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DANIELLE MORNEAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Morton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Moss | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Mullin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Nash | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Neal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Neves | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle New | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Nicole Burnham | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Nicole Honess | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Nicole Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Ocasio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Oliver | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle P Mendola Pangkee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Paalani Mendola Pangkee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Paige Hall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Palacios | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Parker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Parker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Paschal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Pasquale | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Paternostro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Pederson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Perez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Perkins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Peterson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Polley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Pope | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Prado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle rae Jaime | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Randle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Reimann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Reyes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Roberts | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Robinson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Robinson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Rogers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Romanello | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Rudeck | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Rupprecht | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Salazar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Sanderson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Santiago | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Santoro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Scarito | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Schneider | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Schwab | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Sederholm | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Seeger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Shan'ta Pinnix | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Shaw | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Shields | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Simmons | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Simmons | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Sims | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Sobehrad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Soy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Sparks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Stewart | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Stewart | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Stones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Suarez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Systma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Toubeaux | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Trotter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle TRUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Tucci | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DANIELLE TYSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Ulbrich | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Urbano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Urrea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Valdez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Varella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Vasquez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |