# Exhibit B

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | Combined | Country |
|---|---|---|---|---|---|---|---|
| 40 EGLINTON AVENUE EAST INVESTMENTS INC. | c/o Colliers International | 1 Queen Street East | Suite 2200 | | | Toronto, ON M5C 2Z2 | CANADA |
| 40 Eglinton Avenue East Investments Inc. | c/o Colliers International | 1 Queen Street East, Suite 2200 | | | | Toronto, ON M5C 2Z2 | Canada |
| Abdul Choudhry | 6069 N. Woodmont Crest | | | | | Lasalle, ON N9J 3P3 | Canada |
| Abhijeet Creations | 4/42 Goldfilled Heights | Sion Bandra Link Road | | | | Mumbai, Maharashtra | India |
| Abraham Mathew | 45 Kanashiro St. | | | | | Brampton, ON L6P 1H4 | Canada |
| Acl Services Ltd. | 1550 Alberni Street | | | | | Vancouver, BC V6G 1A5 | Canada |
| Adam Christmas | 2-39 Panabaker Drive | | | | | Ancaster, ON L9G 0A2 | Canada |
| Adam Duncan | 7-707 La Verendrye | | | | | Ottawa, ON K1J 7X5 | Canada |
| Adam Dziemianko | 20 Matteo Trail | | | | | Hamilton, ON L9B 0E8 | Canada |
| Adrian Jones | 152 Tilford Lane | | | | | Amherstburg, ON N9V 2Y8 | Canada |
| Adrienne Taylor | 1195 Agincourt Rd | | | | | Ottawa, ON K2C 2H8 | Canada |
| Afrooz Sadrdadras | 6 Lorraine Street | | | | | Richmond Hill, ON L4C 9Z4 | Canada |
| Ahu Eroltu | 246 Forman Avenue | | | | | Toronto, ON M4S 2S5 | Canada |
| Ailsa Trottier | 3619 Cambrian Road | | | | | Nepean, ON K2J 0S6 | Canada |
| Alan Alexanian | 139 Claiborne Way | | | | | Ottawa, ON K1E 3V9 | Canada |
| Alan Keith | 78 Taunton Road | | | | | Toronto, ON M4S 2P1 | Canada |
| Alana St Denis | | 823 | | | | Kanata, ON K2L 2E6 | Canada |
| Alba Zuniga | 1 Hutton Cres. | | | | | Caledon, ON L7C 1A7 | Canada |
| Alex Cruz | 2410 - 215 Fort York Blvd | | | | | Toronto, ON M5V 4A2 | Canada |
| Alexander Gurevich | 26 Strauss Road | | | | | Thornhill, ON L4J 8Z6 | Canada |
| Alexander Mac Pherson | 876 Borland Drive | | | | | Orleans, ON K1E 1X5 | Canada |
| Alexandra McPhail Stephenson | 59 Birchbank Cres | | | | | Ottawa, ON K2M 2J9 | Canada |
| Alexis Lenihan | 108 Marina Point Crescent | | | | | Stoney Creek, ON L8E 0E4 | Canada |
| Alhuda University Services | 17 Alwakalat St. | Halawany Complix, 3rd Floor | | | | Alsweifia, Amman | Jordan |
| Allan Tompkins | 42 Stammers Drive | | | | | Ajax, ON LT1 0H9 | Canada |
| Allison McClymont | 2201 Wildwood Crescent | | | | | Pickering, ON L1X 2R6 | Canada |
| Altyn Kuanyshbayeva | 31 Irchenko, Apt #6 | | | | | Astana, 01000 | Kazakhstan |
| Amanda Arnold | 7016 Stoneywood Way | | | | | Mississauga, ON L5N 6Y4 | Canada |
| Amanda Hayward | 302 Clayton Road | | | | | Almonte, ON K0A 1A0 | Canada |
| Amanda Ivany | 1611 Hwy 69 N. P.O Box 29 | | | | | Val Caron, ON P0M 1B0 | Canada |
| Amanda Marentette | 1556 Road 3 West | | | | | Kingsville, ON N9Y 2E5 | Canada |
| Amanda Mazhar | 30 Hepworth Cres. | | | | | Ancaster, ON L9K 0C4 | Canada |
| Amanda Walton | 406 East 15th Street | | | | | Hamilton, ON L9A 4H1 | Canada |
| Amber McAuley | 37 Grove St. East | | | | | Barrie, ON L4M 3G5 | Canada |
| Amberley MacFarlane | 183 Diiorio Circle | | | | | Hamilton, ON L9K 1T3 | Canada |
| Ameeta Mehta | 178 Apache Trail | | | | | North York, ON M2H 2J2 | Canada |
| Amman Establishment For University Svcs | Almadinah St., Bldg 240, Office 405 | | | | | Amman | Jordan |
| Amman Establishment For University Svcs | Gardens St. Building 143 | | | | | Amman 954021 | Jordan |
| Amy Licari | 909 Iroquois Rd | | | | | Ottawa, ON K2A 3N4 | Canada |
| Amy MacLeod | 169 Courtney Cres. | | | | | Orangeville, ON L9W 4S4 | Canada |
| Amy Osburn | 4 Richmond Street East PO Box 591 | | | | | Tottenham, ON L0G 1W0 | Canada |
| Amy Pereira | 23 Observatory Lane Suite #34 | | | | | Richmond Hill, ON L4C 0M7 | Canada |
| Anaar Merali | 370 Highway 7 East Unit 816 | | | | | Richmond Hill, ON L4B 0C4 | Canada |
| Anamika Ramtahal | 29 Edenfield Street | | | | | Brampton, ON L6R 0M7 | Canada |
| Andrea Gecse | 620 Morand Street | | | | | Windsor, ON N9G 1H7 | Canada |
| Andrea Giaschi | 12 Parkdale Cres. | | | | | Barrie, ON L4M 2J2 | Canada |
| Andreea Iordache | 2157 Herridge Drive | | | | | Mississauga, ON L5K 1N4 | Canada |
| Andrei Mitchev | 526 Harvie Avenue. Unit 32 | | | | | Toronto, ON M6B 4M5 | Canada |
| Andreia Pinto | 4227 Lingfield Cres | | | | | Mississauga, ON L4W 3M3 | Canada |
| Andrew Embleton | 13 Welbourn Drive | | | | | HAMILTON, ON L9A 3N1 | Canada |
| Andrew Plumadore | 109 Kingham Road | | | | | Acton, ON L7J 1S3 | Canada |
| Andrew Stewart | 217-429 Kent Street. | | | | | Ottawa, ON K2P 1B5 | Canada |
| Andrew Stronach | 1510 Kinsella Drive | | | | | Cumberland, ON K4C 1A9 | Canada |
| Andrew Subryan | 4070-3701 Confederation Parkway | | | | | Mississauga, ON L5B 0E9 | Canada |
| Angela Hubbard | 35 Leeming Drive | | | | | Ottawa, ON K2H 5P6 | Canada |
| Angela Massaro | 1011 W. Francis St | | | | | Thunder Bay, ON P7E 4E8 | Canada |
| Angela Nicholas | 469 Queen St. | | | | | Thunder Bay, ON P7B 2K8 | Canada |
| Anil Kishore | 216 Bay Street | | | | | Ottawa, ON K1R 5Y9 | Canada |
| Anita Crawford | 4513 Dora Cres | | | | | Ottawa, ON K1J 8S4 | Canada |
| Anita Kirecci | 1 Rawlings Ave. | | | | | Richmond Hill, ON L4S 1B4 | Canada |
| Anita Muggeridge | 176 Ontario St | | | | | Thunder Bay, ON P7B 3G5 | Canada |
| Anita Riccio | 540 Dunn Avenue | | | | | Lasalle, ON N9J 0A4 | Canada |
| Anju Sharma | 37 Joseph Aaron Blvd. | | | | | Thornhill, ON L4J 6J3 | Canada |
| Anna Belusiak | 720 Shortreed Crescent | | | | | Milton, ON L9T 0E7 | Canada |
| Anne Elizabeth Wilson | 36 Purnell Drive | | | | | HAMILTON, ON L9C 4Y2 | Canada |
| Anne MacLean | 317 Brigitta St. | | | | | Ottawa, ON K1Z 8M2 | Canada |
| Anne Simard | 834-248 Notre Dame Ave. East | | | | | Azilda, ON P0M 1B0 | Canada |
| Anne-Marie Scarlett | 83 Donnenwerth Drive | | | | | Kitchener, ON N2E 3W6 | Canada |
| Anthony Ballatore | 640 Cummings Ave #10 | | | | | Ottawa, ON K1K 2K6 | Canada |
| Anthony Cramer | 315B Bluevale St North | | | | | Waterloo, ON N2J 4H6 | Canada |
| April Smith | 166 Lakeshore Rd | | | | | St. Catharines, ON L2N 2T9 | Canada |
| April Wheeler | 2049 Dorima Street | | | | | Orleans, ON K4A 4E8 | Canada |
| Aquwal Johal | 12 Estateview Circle | | | | | Brampton, ON L6P 0R4 | Canada |
| Archana Tikoo | 511 Teskiwa Crescent | | | | | Kanata, ON K2W 1H7 | Canada |
| Ariela Abramovich | 11 Zola Gate | | | | | Vaughan, ON L4J 9A7 | Canada |
| Arifa Dar | 3316 Stoneware Road | | | | | Burlington, ON L7M 0K3 | Canada |
| Arlene Taylor | 703- 51 The Chimneystack Rd. | | | | | North York, ON M3J 3L9 | Canada |
| Arnim Cook | 532- 10 Douro Street | | | | | Toronto, ON M6K 3M4 | Canada |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | Combined | Country |
|---|---|---|---|---|---|---|---|
| Arunava Bhattacharjee | 1106-7 Crescent Place | | | | | Toronto, ON M4C 5L7 | Canada |
| Asem Osman | 35-1400 Bristol Road West | | | | | Mississauga, ON L5V 2A4 | Canada |
| Ashley Barr | 130 Edgewater Drive | | | | | Stoney Creek, ON L8E 4Z3 | Canada |
| Ashley Drummond | 3108 Stonecrest Road | | | | | Dunrobin, ON K0A 1T0 | Canada |
| Ashley McGrath | 12 Parmalea Cres. | | | | | Toronto, ON M9R 2X7 | Canada |
| Ashley McKeigue | 303-400 York Boulevard | | | | | Hamilton, ON L8R 3M5 | Canada |
| Asiya Yarken | 209-601 Shoreline Drive | | | | | Mississauga, ON L5B 4K3 | Canada |
| Athanasia Olsen | 361 Ferndale Avenue | | | | | London, ON N6C 5K5 | Canada |
| Atiq Shah | 314-10 Edgecliffe Golfway | | | | | North York, ON M3C 3A3 | Canada |
| Avinash Sriram | 19 Viewforth Road | | | | | Brampton, ON L7A0R2 | Canada |
| Aydeen Watin | 705-3390 Keele Street | | | | | North York, ON  M3M 2Y9 | Canada |
| Baljit Singh | 6 Jellicoe Cres. | | | | | Brampton, ON L6S 3H8 | Canada |
| Barbara Kitchen | 74 Hurst Drive | | | | | Barrie, ON L4N 8K4 | Canada |
| Barbara Stepkoff-Carey | 4320 Britannia Rd | | | | | Burlington, ON L7M 0S2 | Canada |
| Barco Assignments Ltd. | Ground Floor | Belleville Corporate Center | #38 Pine Road | | | | Barbados |
| Bardhyl Vojka | 4492 Jenkins Crescent. | | | | | Mississauga, ON L5R 1T8 | Canada |
| Basir Mateen | 282 Summer Days Walk | | | | | Orleans, ON K4A 0W1 | Canada |
| Becky Fitton | 46 Ellen St. West | | | | | Kitchener, ON N2H 4K3 | Canada |
| Beelineweb.Com | 9611 Hwy 97 | | | | | Lake Country, BC V4V 1T7 | Canada |
| Beppina Castellani | 4-1112 Lasalle Blvd. | | | | | Sudbury, ON P3A 1Y4 | Canada |
| Bernice McLaughlin-Heinsaar | 3003 - 81 Navy Wharf Court | | | | | Toronto, ON M5V 3S2 | Canada |
| Bernie Beneteau | 6 Balsdon Crescent | | | | | Whitby, ON L1P 1L5 | Canada |
| Beth Rideout | 66 Scarborough Road | | | | | Toronto, ON  M4E 3M5 | Canada |
| Beverly Malcolm | 364 Toledo St. | | | | | Thunder Bay, ON P7A 2R6 | Canada |
| Bibi Faroze | 816 - 88 Corporate Drive | | | | | Scarborough, ON M1H 3G6 | Canada |
| Bilal Sabra | 9099 Riverside Dr. E Apt E923 | | | | | Windsor, ON N8S 4P9 | Canada |
| Bill Carr | 2557 8th Line road | | | | | Metcalfe, ON K0A 2P0 | Canada |
| BLUEWATER BELL LTD | 775 EXMOUTH ST. | | | | | SARNIA, ON N7T 5P7 | Canada |
| Bojana Stanistic | 197 Raymond Road | | | | | Ancaster, ON L9K 0H8 | Canada |
| Bonnie Shipston | 243 Victoria Avenue West | | | | | Thunder Bay, ON P7C 1G4 | Canada |
| Bonnie-Jean Wilson | 8 Briggs Cres. | | | | | Brooklin, ON  L1M 2E8 | Canada |
| BONSEPH (TANNERY) LTO | 53 THE LINKS RD | | | | | TORONTO, ONTARIO, M2P IT7 | CANADA |
| Brandi Gonsalves | 160 Kale Crescent | | | | | Vaughan, ON L6A 3R2 | Canada |
| Brenda Cane | 281 Mutual Street Apt 2104 | | | | | Toronto, ON M4Y 3C4 | Canada |
| Brenda Golding | 1002 Zante Cres. | | | | | Mississauga, ON L5J 4M8 | Canada |
| Brenda Grant | 1003-695 Proudfoot Lane | | | | | London, ON N6H 4Y7 | Canada |
| Brendan Devlin | 2082 Carling Ave | | | | | Ottawa, ON K2A 1G8 | Canada |
| Brian Batay-An | 58 Tansley Ave | | | | | Scarborough, ON M1J 1P3 | Canada |
| Brian Cherniak | 25 Cedarmills Cr | | | | | Caledon, ON L7E 0A1 | Canada |
| Brian Couture | 28 - 429 Notre Dame St West | | | | | Azilda, ON P0M 1B0 | Canada |
| Brian Doherty | 26 Sun Valley Dr. | | | | | Baden, ON N3A 3P9 | Canada |
| Brian Ward | 69 Hemingford Place | | | | | Whitby, ON L1R 1E8 | Canada |
| Brittany Richmond | 10147 Aspen Lane | | | | | Windsor, ON N8R 2B7 | Canada |
| BRP US Inc. | 565 De La Montagne | | | | | Valcourt, QC J0E 2L0 | Canada |
| Bryanne Blumenreder | 35 King Street West  Box 73 | | | | | Harrow, ON N0R 1G0 | Canada |
| Burns MacLeod | 59 Leonard St | | | | | Brantford, ON N3T 4G9 | Canada |
| Caleb Mabano | 13-576 Tretheway Drive | | | | | Toronto, ON M6M 4C2 | Canada |
| Camellia Duhaime | Unit 10 - 205 Highland Crescent | | | | | Kitchener, ON N2M 5P8 | Canada |
| Canada Mortgage and Housing Corp. | c/o Merkburn Holding Ltd & | 2062502 Ontario, Inc. | 1827 Woodward Drive, Suite 302 | | | Ottawa, ON K2C 0P9 | Canada |
| Cara Seaman | 5 Martin Street | | | | | London, ON N6P 1B2 | Canada |
| Career Canada C.F.P. Limited | 40 Eglington Avenue East | Suite 502 | | | | Toronto, ON M4P 3A2 | Canada |
| Carin Campagna | 907-201 Sherbourne Street | | | | | Toronto, ON M5A 3X2 | Canada |
| Carl Helbich | 8115 Riverside Dr. E | | | | | Windsor, ON N8S 1E5 | Canada |
| Carlye Campbell | 1014-20 Edgecliffe Golfway | | | | | Toronto, ON M3C 3A4 | Canada |
| Carmela-Milena Ceglie | 11 Knicely | | | | | Barrie, ON L4N 6T8 | Canada |
| Carmella Ciotti | 286 Amberly Blvd. | | | | | Ancaster, ON L9G 3Y6 | Canada |
| Carmen Young | 1931 Southview Drive | | | | | Sudbury, ON P3E 5S5 | Canada |
| Carol Flannigan | 410 Sunnidale Road | | | | | Barrie, ON L4N 7A8 | Canada |
| Carol Larocque | 2240 Lakeshore Blvd.W. #2005 | | | | | Toronto, ON M8V 0B | Canada |
| Carol Pitre | 420 Alexander Street | | | | | Sudbury, ON P3A 1P5 | Canada |
| Carol Stanford | 1979 Swan Street | | | | | Innisfil, ON L9S 0B4 | Canada |
| Carole Sauve | 865 Mountain Road | | | | | Thunder Bay, ON P7J 1C1 | Canada |
| Caroline Grillo | 3829 Teeswater Road | | | | | Mississauga, ON L4T 3S8 | Canada |
| Caroline Harrison | 148 Wilkins Crescent | | | | | Courtice, ON L1E 3B5 | Canada |
| Carrie Buchyns | 179 Munro Street | | | | | Toronto, ON M4M 2B8 | Canada |
| Cassandra MacKinnon | 647 O'Neil Dr West | | | | | Garson, ON P3L 1J9 | Canada |
| Cassandra Williams | 705-190 Woolner Ave. | | | | | Toronto, ON M6N 1Y3 | Canada |
| Catharine Gibson | 544 Whitelaw Road | | | | | Guelph, ON N1K 1A2 | Canada |
| Catherine Burrell | 71 Golden Meadow Cres. | | | | | Kitchener, ON N2N 2L5 | Canada |
| Catherine Cleghorn | 524 Foxcroft Blv. | | | | | Newmarket, ON L3X 3L6 | Canada |
| Catherine Faubert | 7 Osler Court #306 | | | | | Dundas, ON L9H 4L2 | Canada |
| Catherine Glass | 6 Downey Street | | | | | Kitchener, ON N2H 6K6 | Canada |
| Catherine Haydu-Marsh | 24 Bairstow Cres. | | | | | Etobicoke, ON M9W 4R4 | Canada |
| Catherine Kenyon | 853 Centennial Park Road | | | | | Kirkfield, ON  K0M 2B0 | Canada |
| Cathy Daniels | 13 Tascona Ct | | | | | Barrie, ON L4M 0C5 | Canada |
| Cecilia Marongwe | 113-620 Ferguson Drive | | | | | Milton, ON  L9T 0M6 | Canada |
| Chamara Perera | 139 Richwood Cresent | | | | | Brampton, ON L6X 4N3 | Canada |
| Chandima Meikle | 341 Lawson Road | | | | | Toronto, ON M1C 2J8 | Canada |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | Combined | Country |
|---|---|---|---|---|---|---|---|
| Chantal Khouzam | 26 - 960 Debra Ave | | | | | Ottawa, ON K2C 0J4 | Canada |
| Chantal LaChance | 142 Herkimer Street | | | | | Hamilton, ON L8P 2H1 | Canada |
| Chantale Guitard | 4386 Dugas Street | | | | | Hanmer, ON P3P 0B9 | Canada |
| Chantelle Black | 2628 Muskoka Road 169 | | | | | Torrance, ON P0C 1M0 | Canada |
| Chantelle Croke | 44 Spanish Street - Box 422 | | | | | Spanish, ON P0P 2A0 | Canada |
| Charles Zima | 24 Colonial Crescent | | | | | Grimsby, ON L3M 5H3 | Canada |
| Charmaine Thompson | 404-3 Glamorgan Ave. | | | | | Scarborough, ON M1P 4N9 | Canada |
| Cheng Chao LLC | Cheng Xi Industrial Area | | | | | Sanmen, Zhejiang, 317100 | China |
| Cheryl Borsi | 50 Mountain Mint Cres. | | | | | Kitchener, ON N2E 3R6 | Canada |
| Cheryl Christoff | 62 Heman St. | | | | | Etobicoke, ON M8V 1X5 | Canada |
| Cheryl Fawcett | 306 Warner Crescent | | | | | Newmarket, ON L3X 2G6 | Canada |
| Chitra Shreenath | 801-103 West Lodge Avenue | | | | | Toronto, ON M6K 2T7 | Canada |
| Chris Bekiropoulos | 100 Glen Albert Drive | | | | | Toronto, ON M4B 1J2 | Canada |
| Chris Reabel | 3 - 1253 Erie Avenue | | | | | Ottawa, ON K1V 6G3 | Canada |
| Christina Inglis | 11 Melrose Avenue | | | | | Barrie, ON L4M 2A5 | Canada |
| Christina Sardella | 2148 Boyer Road | | | | | Orleans, ON K1C 1R4 | Canada |
| Christine Bilyea | 112 Blantyre Ave | | | | | Toronto, ON M1N 2R5 | Canada |
| Christine Guilbeault | 1769 Harvest Cres. | | | | | Ottawa, ON K1C 1V3 | Canada |
| Christine McKay | 202-2592 Pillette Road | | | | | Windsor, ON N8T 1P8 | Canada |
| Christine Moran | 672 Sandford St | | | | | Newmarket, ON L3X 1W3 | Canada |
| Christine Stewart | 25166 Warden Ave. Apt 2 | | | | | Sutton West, ON L0E 1R0 | Canada |
| Christine Tyrell | 1600 Keele Street Suite #713 | | | | | Toronto, ON M6N 5J1 | Canada |
| Christine Webb | 17 Bonsai Lane | | | | | Brampton, ON LZA 0T9 | Canada |
| Christopher Balsdon | 21 Brookdale Crt | | | | | Stouffville, ON L4A1R1 | Canada |
| Christopher Reddy | 144 Gwendolyn Blvd. | | | | | Keswick, ON L4P 3S5 | Canada |
| Christopher Sharples | 1922 Reiss Court | | | | | Mississauga, ON L5J 3S3 | Canada |
| Cindy Hanuman | 3212 The Collegeway | | | | | Mississauga, ON L5L 4Z5 | Canada |
| Cindy Moreau | 26 Leacock Lane | | | | | Ottawa, ON K2K 1R4 | Canada |
| Cindy Muller | 84 Willamere Drive | | | | | Toronto, ON M1M 1W8 | Canada |
| Claudette Lanoue | 434 Frank Avenue | | | | | Windsor, ON N8S 3P3 | Canada |
| Claudia Adair | 56 Beresford Drive | | | | | Richmond Hill, ON L4B 4J6 | Canada |
| Claudia Urbina | 262 Beatrice Drive | | | | | Ottawa, ON K2J 4Z9 | Canada |
| Clayton Ferguson | 9 Julie St. | | | | | Angus, ON L0M 1B3 | Canada |
| Clint Ali | 3811 Trelawny Circle | | | | | Mississauga, ON L5N 5J4 | Canada |
| Cls Lexi-Tech Inc. | 10 Dawson Avenue | | | | | Dieppe, NB E1A 6C8 | Canada |
| Clyde & Co. LLP | P.O. Box 54204 - Abu Dhabi Mall | 12Th Floor, West Tower | | | | Abu Dhabi | UAE |
| Cody Abrames | 285C Everest Private | | | | | Ottawa, ON K1G 4C2 | Canada |
| Colette Raham | 3445 Riverside Drive E | | | | | Windsor, ON N8Y 1A9 | Canada |
| Colin Pifer | 145 Panorama Crescent | | | | | Woodbridge, ON L4H 1J9 | Canada |
| Colleen Kenny | 1541 Gilles Street | | | | | Ottawa, ON K1H 8E2 | Canada |
| Connie Greubel | 3 Iona Court | | | | | Caledonia, ON N3W 1G7 | Canada |
| Constance Johnson | RR 12 Site 21 Comp 19 | | | | | Thunder Bay, ON P7B 5E3 | Canada |
| Consulab | 4210 Jean-Marchand | | | | | Quebec, QC G2C 1Y6 | Consulab |
| Cordell Thorpe | 812-7820 McLaughlin Road South | | | | | Brampton, ON L6Y 4W3 | Canada |
| Corinne Kuether | 102 Stanley St | | | | | Barrie, ON L4M 6V3 | Canada |
| CORINTHIAN COLLEGES | ATTN: MARK NAVARRA | 690 ARTREVA CRESCENT | | | | BURLINGTON, ONTARIO L7L2B6 | CANADA |
| Corradina Roselli | 1145 Havendale Boulevard | | | | | Burlington, ON L7P 3K6 | Canada |
| Courtney Ginson | 10 Meadowgreen Dr. | | | | | Garson, ON P3L 0A8 | Canada |
| Craig Kennedy | 6464 Glen Knolls Dr. | | | | | Ottawa, ON K1C 2X2 | Canada |
| Cristina Delacruz | 47 Redhawk Rd | | | | | Toronto, ON M1B 6B3 | Canada |
| Cristina Morrison | 202 John Street West P.O Box 766 | | | | | Bradford, ON L3Z 2B3 | Canada |
| Cristy Gifford | 60 Diana Way | | | | | Barrie, ON L4M 7H5 | Canada |
| Dana Lefkimmiatis | 1203-25 Stong Court | | | | | Toronto, ON M3N 1P1 | Canada |
| Dana Robinson | 779 Candaras St | | | | | Innisfil, ON L9S 2H1 | Canada |
| Dana Williams | 1208 Ramsay concession 4A | | | | | Almonte, ON K7C 3P1 | Canada |
| Danica Beauchamp | 54 Glenholm Street | | | | | Alymer, QC J9H 6K9 | Canada |
| Daniel Drzymalski | 50 Lougheed Road | | | | | Barrie, ON L4N 8G1 | Canada |
| Daniel Leblanc | 499 North Russell Rd | | | | | Russell, ON K4R 1E5 | Canada |
| Daniel Lockhart | 57 Skyview Drive | | | | | Hamilton, ON L9B 1X5 | Canada |
| Daniel Moncada | 215 Shawnee Circle | | | | | North York, ON M2H 2Y3 | Canada |
| Daniel Negro | 59 Ironhorse Crescent | | | | | Bolton, ON L7E 2K6 | Canada |
| Daniel Veck | 6358 Rothbourne Rd. | | | | | Carp, ON K0A 1L0 | Canada |
| Daniela Fuliere | 42 McCauley Drive | | | | | Caledon, ON L7E 0B3 | Canada |
| Daniela Gabrielli | 43 Alderway Avenue | | | | | Brampton, ON L6Y 2B8 | Canada |
| Daniela Moiseev | 177 Kingsbridge Circle | | | | | Thornhill, ON L4J 8N9 | Canada |
| Danielle Babineau | 45 Yorkdale Crescent | | | | | Stoney Creek, ON L8J 1E4 | Canada |
| Danielle Gervais | 604 Beatrice Cres | | | | | Sudbury, ON P3A 5B5 | Canada |
| Darlene Daniel | 45 Swordbill Drive Unit 2 | | | | | Etobicoke, ON M9A 4V3 | Canada |
| Darlene TenBroeck | 1471 Dewbourne Cres. | | | | | Burlington, ON L7M 1E8 | Canada |
| Darlene Vail | 3953 Shirley Avenue | | | | | Gloucester, ON K1V 1H4 | Canada |
| Data Master - Maciej Pilecki | Ul. Parafialna 61/27 | | | | | Wroclaw 52-233 | Poland |
| Dave Bellefleur | 358 Briston Private | | | | | Ottawa, ON K1G 5R2 | Canada |
| Dave Janveau | 1233 Kingston Ave | | | | | Ottawa, ON K1Z 8K8 | Canada |
| David Cillis | 201-115 John Street | | | | | Georgetown, ON L7G 4T6 | Canada |
| David Eggleton | 77 - 3205 Uplands Drive | | | | | Ottawa, ON K1V 1B1 | Canada |
| David Foltin | 1310 Pinecrest Rd. Apt. 508 | | | | | Ottawa, ON K2C 3N8 | Canada |
| David Koetsier | 501-35 Empress Avenue | | | | | North York, ON M2N 6T3 | Canada |
| David Lowe | 118 Victoria St. W. | | | | | Alliston, ON L9R 1L7 | Canada |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | Combined | Country |
|---|---|---|---|---|---|---|---|
| David Maughn | 30 Murison Blvd | | | | | Toronto, ON M1B 2B2, | Canada |
| David Pond | 5A Cronsberry Rd | | | | | Pefferlaw, ON L0E 1N0 | Canada |
| David Sanders | 96 Ferris Road | | | | | Toronto, ON M4B 1G4 | Canada |
| David Schneider | 3370 Uplands Dr | | | | | Ottawa, ON K1V 0E3 | Canada |
| David Snyders | 10 Blacktoft Drive | | | | | Scarborough, ON M1B 2M6 | Canada |
| David Veneruzzo | 225 Dublin Ave | | | | | Thunder Bay, ON  P7B 5A1 | Canada |
| David Wright | 50 Kings Hill Lane | | | | | Brantford, ON N3T 6A5 | Canada |
| Dawn Juneau | 1367 Caravel Cres | | | | | Orleans, ON K1E 3X3 | Canada |
| Day GP | Third Floor, 207 Regent Street | | | | | London,  W1B 3HH | England |
| Dean Boukydis | 1205-260 Heath Street | | | | | Toronto, ON M5P 3L6 | Canada |
| Debbie Davis | 222 Vodden St W | | | | | Brampton, ON L6X 2V3 | Canada |
| Debbie Nicholls-Skerritt | 124 Birkdale Rd | | | | | Scarborough, ON M1P 3R5 | Canada |
| Deborah Arsenault | 18 Marlene Drive | | | | | St. Catharines, ON L2T 3E8 | Canada |
| Deborah McCoy | 17 Woodson Street | | | | | Nepean, ON K2A 0J3 | Canada |
| Deborah Shaller | 35 Livingstone Avenue | | | | | Toronto, ON M6E 2L7 | Canada |
| Deborah Stewart | 3390 Carling Avenue | | | | | Ottawa, ON K2H 5A9 | Canada |
| Debra White | 258 Centennial Road | | | | | Toronto, ON M1C 1Z9 | Canada |
| Delia Reuben | 22 Alicewood Court | | | | | Toronto, ON M9V 3Y3 | Canada |
| Delores Jean | 22 Dominy Dr | | | | | Ajax, ON L1T 3H6 | Canada |
| Denise Craig | 7-31 Valley Woods Road | | | | | Toronto, ON M3A 2R4 | Canada |
| Denise Sidhu | 53 Nicosia Road | | | | | Mount Hope, ON L0R 1W0 | Canada |
| Derryck Turcotte | 1425 Bellevue ave | | | | | Sudbury, ON P3B 3G1 | Canada |
| Desiree Agudelo | 755 Blackacres Blvd | | | | | London, ON N6G 0A6 | Canada |
| Devrim Sen | 702-200 Roehampton Avenue | | | | | Toronto, ON M4P 1R8 | Canada |
| Diana Brayshaw | 151 Flanders Street | | | | | Nepean, ON K2J 3P5 | Canada |
| Diana Holling | Apt # PH11- 350 Elliott St. East | | | | | Windsor, ON M9A 6Y7 | Canada |
| Diana Kekelj | 4778 Shadetree Crt | | | | | Windsor, ON N9G 2T9 | Canada |
| Diane Seegobin | 31 Amaryllis Dr | | | | | Brampton, ON L7A 0M3 | Canada |
| Dianne Dukhia-Haneef | 929 Copperleaf Cres. | | | | | Kitchener, ON N2E 3W3 | Canada |
| Dianne Peters-Woods | 1360 Turner Crescent | | | | | Orleans, ON K1E 2Y4 | Canada |
| Dike Nwakanma | 90-292 Silverstone Drive | | | | | Toronto, ON M9V 3J4 | Canada |
| Dillan Cooke | 2 - 92 Ethelbert St | | | | | Sudbury, ON P3C 3R1 | Canada |
| Dino Quattrociocchi | 5820 Cabot Avenue | | | | | Lasalle, ON N9H 1M1 | Canada |
| DOMINIQUE BRUNET | 43 JEAN ST. | | | | | SUDBURY, ON P3C 4W2 | CANADA |
| Don Pannunzio | 52 Ayers Crescent | | | | | Scarborough, ON M1L 0B8 | Canada |
| Donna Campbell | 98 Church St Box 194 | | | | | Bradford, ON L3Z 1P7 | Canada |
| Donna MacDougall | 1043 Villaire Avenue | | | | | Windsor, ON N8S 2J7 | Canada |
| Donna Miller | 26 Mountainberry Road | | | | | Brampton, ON L6R 2L2 | Canada |
| Donna Wood | 1 Main St | | | | | Bobcaygeon, ON K0M 1A0 | Canada |
| Dora Andrews | 59 Ravenbury Drive | | | | | Hamilton, ON L8W 2B4 | Canada |
| Doris Makowich | 32 Sullivan Cres | | | | | Guelph, ON N1K 1X8 | Canada |
| Douglas Sansom | 57 South Balsam Street | | | | | Uxbridge, ON L9P 1G7 | Canada |
| Dwynwyn Lauer | 434 Haines Street | | | | | Beeton, ON L0G 1A0 | Canada |
| Earla Pollard | 912-1540 Victoria Park Avenue | | | | | Toronto, ON M1L 4S1 | Canada |
| Eddy Della Mora | 12 Goyo Gate | | | | | Maple, ON L6A3T5 | Canada |
| Edouard Bouchard | 1 Moorside Private | | | | | Ottawa, ON K2C 3P4 | Canada |
| Edward Blackburn | 481 Roxton Road | | | | | Toronto, ON M6G 3R5 | Canada |
| Edward Coe | 1170 Ramsey View Crt  Apt 416 | | | | | Sudbury, ON P3E 2E4 | Canada |
| Edward Grenier | 2315 Bromsgrove Rd A | | | | | Mississauga, ON L5J 4A6 | Canada |
| Efrem Gomes | 277 Leacock Drive | | | | | Barrie, ON L4N 6K2 | Canada |
| Egamberdi Mamadaliev | 142 Toktogul St. | | | | | Osh | Kyrgyzstan |
| Elias Saikaley | 1850 Russell Rd | | | | | Ottawa, ON K1G 1L5 | Canada |
| Elina Fonariov | 1503-55 Ellerslie Avenue | | | | | North York, ON M2N 1X9 | Canada |
| Elisa Gray | 18 Bailey Cres | | | | | Aurora, ON L4G 2B3 | Canada |
| Elisa Massaro | 20 Carlyle Place | | | | | Kitchener, ON N2P 1R6 | Canada |
| Elizabeth Atkinson | 1711 East Gate Estate | | | | | Windsor, ON N8T 2S8 | Canada |
| Elizabeth Cranston | 1572 Hwy 3 E | | | | | Dunnville, ON N1A2W7 | Canada |
| Elizabeth Heenan | 426 Pickford Dr | | | | | Ottawa, ON K2L 3R4 | Canada |
| Elizabeth Pardo | 2150 Blue Jay Crescent | | | | | Ottawa, ON K1J 6B1 | Canada |
| Elizabeth Spinola | 3265 High Springs Cres. | | | | | Mississauga, ON L5B 4G7 | Canada |
| Elizabeth Stechishin | 182 Hillside Ave | | | | | Etobicoke, ON M8V 1T4 | Canada |
| Elizabeth Twolan | 232 Riverview Lane | | | | | Kemptville, ON K0G 1J0 | Canada |
| Embassy World | 196 Green Rd., 1st Fl. | | | | | Dhaka | Bangladesh |
| Emily Arcentales | 246 Niagara Street | | | | | Toronto, ON M6J 2L4 | Canada |
| Emily Boodram | 812 Sheppard Ave | | | | | Pickering, ON L1V 1G5 | Canada |
| Emma Desousa | 113 Homeview Place | | | | | Waterloo, ON N2T 1A4 | Canada |
| Emma Hyman | 43 - 65 Dorchester Blvd | | | | | St. Catharines, ON L2R 3G4 | Canada |
| Emma Myers | 48 Wolfes Court | | | | | Kitchener, ON N2B 2Z1 | Canada |
| Enza La Vigna | 100 Hinchley Wood Grove | | | | | Brampton, ON L6V 4J1 | Canada |
| Eric DeVarennes | 13 Tecumseth Pines Drive | | | | | Tottenham, ON L0G 1W0 | Canada |
| Erica Gaal | 30 Kenyon Cres | | | | | Grimsby, ON L3M 5P4 | Canada |
| Ericson Torres | 12 Pennefather Lane | | | | | Ajax, ON L1T 4H2 | Canada |
| Erin McGregor | 21 Garibaldi Dr | | | | | Brampton, ON L6X 4Y7 | Canada |
| Eslin Spilker | 2078 Lemay Crescent | | | | | Ottawa, ON K1G 2X4 | Canada |
| Estelle Smith | 12 Mellowood Drive | | | | | Toronto, ON M2L 2E3 | Canada |
| Eugenia Cruz | 118 Resurrection Road | | | | | Etobicoke, ON M9A 5H1 | Canada |
| Euginia Leslie | 51 Overture Road | | | | | Scarborough, ON M1E 2W2 | Canada |
| Eumelia Nery | 213 - 80 Alton Towers Circle | | | | | Scarborough, ON M1V 5E8 | Canada |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | Combined | Country |
|---|---|---|---|---|---|---|---|
| Eustina Boctor | 2476 Linwood St. | | | | | Pickering, ON L1X 2N8 | Canada |
| Evangelia Faiazza | 68 - 155 Queen Victoria Drive | | | | | Hamilton, ON L8W 1W6 | Canada |
| Eve Andreou | 5130 Brada Cres. | | | | | Burlington, ON L7L 6L2 | Canada |
| Everest Colleges Canada, Inc. | 40 Eglington Avenue East | Suite 502 | | | | Toronto, ON M4P 3A2 | Canada |
| Exony Limited | St. Catherine's House | Oxford Square | | | | Newbury, BERKS RG14 1JQ | UK |
| Farrukh Shakil | 610 High point Avenue | | | | | Waterloo, ON N2L 6H9 | Canada |
| Fatima El-Amad | 72 Joseph Crescent | | | | | Barrie, ON L4N 0Y2 | Canada |
| Fatima Ibay | 480 Mclevin Ave. Apt#109 | | | | | Scarborough, ON M1B 5N9 | Canada |
| Federico Leyes | 801 - 220 Burnhamthorpe Rd West | | | | | Mississauga, ON L5B 4N4 | Canada |
| Felix Roa | 755 Blackacres Blvd | | | | | London, ON N6G 0A6 | Canada |
| Feng Dai | 4273 Guildwood Way | | | | | Mississauga, ON L5R 0A7 | Canada |
| Fiona Ferguson | 290 7th Avenue | | | | | Lively, ON P0M 2M0 | Canada |
| Florann Shaw | 777 Line 10 South | | | | | Barrie, ON L9S 3N4 | Canada |
| Frances Henry | 77 Woodside Road | | | | | Guelph, ON N1G 2H1 | Canada |
| Frances Wojciechowski | 37 Mandrake | | | | | Ajax, ON L1S 5H5 | Canada |
| Francesca Bansah | 31 Fawnridge Road | | | | | Caledon, ON L7C 3T8 | Canada |
| Francis Hartman | 175 Dawn Avenue | | | | | Guelph, ON N1G 5J9 | Canada |
| Frank Bartley | 229 McCaffrey Road | | | | | Newmarket, ON L3X 1K1 | Canada |
| Frank Scheibenpflug | 25 Richview Rd  Apt # 1003 | | | | | Etobicoke, ON M9A 4Y3 | Canada |
| Fred Cox | 11 Hillview Cres RR 1 | | | | | Midhurst, ON L0L 1X0 | Canada |
| Frederick McDonald | 84 Misthollow Drive | | | | | Sudbury, ON P3E 6L2 | Canada |
| Fredericka Jarvis | 15 Crittenden Square | | | | | Scarborough, ON M1B 1V2 | Canada |
| Frits Bos | 39 Garden Crescent | | | | | Hamilton, ON L8V 4T3 | Canada |
| Gabriela Lacayo | 1470 Avenue Rd. Apt.4 | | | | | Toronto, ON M5N 2H7 | Canada |
| Gabrielle Campbell | 17 Nuffield Drive | | | | | Scarborough, ON M1E 1H3 | Canada |
| Gabrielle Le Blanc | 19 Templewest Crescent | | | | | Ajax, ON L1T 4J9 | Canada |
| Gada Nassab | 111-1001 O'Connor Drive. | | | | | East York, ON M4B 2T2 | Canada |
| Gail Jordan | 220 Eby Crescent | | | | | New Hamburg, ON N3A 1Z2 | Canada |
| Garry Hann | P.O.Box 26 | | | | | Newville, NF AOG 2S0 | Canada |
| Gary Macneil | 1561 Crestmour Road | | | | | Sudbury, ON P3A 4M3 | Canada |
| Gavin Kerr | 164 B Edmonton Dr | | | | | North York, ON M2J 3X1 | Canada |
| Gaye Maehder | 33 Grasett Crescent | | | | | Barrie, ON L4N 6Z8 | Canada |
| Gayle Giles | 20803 Dalton Road Box 826 | | | | | Sutton, ON L0E 1R0 | Canada |
| George Baranyai | 2565 Truscott Drive | | | | | Mississauga, ON L5J 2B6 | Canada |
| George Buchanan | 128 Roseann Drive | | | | | Harrow, ON N0R 1G0 | Canada |
| George Cameron-Caluori | 294 Main Street | | | | | Ottawa, ON K1S 1E1 | Canada |
| Georgina Millington | 1249 Baldwin Drive | | | | | Oakville, ON L6J | Canada |
| Georgina Millington | 1249 Baldwin Drive | | | | | Oakville ON | Canada |
| Geri Collinson | 5763 Prairie Circle | | | | | Meadowvale, ON L5N 6B4 | Canada |
| Geri-Lee Chung | 3 Allness Road | | | | | Brampton, ON L7A 3N5 | Canada |
| Ghaleb Majid | 1586 Onondaga Pl | | | | | Mississauga, ON L5H 4B7 | Canada |
| Gideon Luty | 702-425 Bingeman Centre Drive | | | | | Kitchener, ON  N2B 3X7 | Canada |
| Gillian Hook | 237 Wessenger Drive | | | | | Barrie, ON L4N 8R4 | Canada |
| Gina Thompson | 701-280 Morningside Ave. | | | | | Scarborough, ON M1E 3E8 | Canada |
| Giuseppe Galifi | 20 Prima Vista Court | | | | | Brampton, ON L7A 3W8 | Canada |
| Giuseppina Rossi | 22 Muskoka Street | | | | | Brampton, ON L6Z 3X1 | Canada |
| Gizella Farkas | 50 Ruddington Drive Apt 1206 | | | | | North York, ON M2K 2J9 | Canada |
| Glen Charbonneau | 100 Forest Avenue Unit 1112 | | | | | Hamilton, ON L8N 3X2 | Canada |
| Glenda Rahn | 2-1745 Huron Road | | | | | Petersburg, ON N0B 2H0 | Canada |
| Gloria Bower | 70 Seabreeze Cres | | | | | STONEY CREEK, ON L8E 5C9 | Canada |
| Gloria Pereira | 2 Humewood Dr. | | | | | Toronto, ON M6C 2W1 | Canada |
| Goretti Lafond | 53 Petermann Street | | | | | Aurora, ON L4G 7W9 | Canada |
| Grace Bernaga | 10 - 2907 Tangreen Court | | | | | North York, ON M2M 4B9 | Canada |
| Grace Ciano | 1211-3161 Eglinton Ave East | | | | | Scarborough, ON M1J 2G7 | Canada |
| Graziella Di Giacomo | 317 Morrish Road | | | | | Toronto, ON M1C 1E9 | Canada |
| GREAT EXPOSURE INC. | 215 NIAGARA ST., STE 100 | | | | | TORONTO, ON M6J 2L2 | Canada |
| Greeni Gangatharan | 231 Weldrick Road West | | | | | Richmond Hill, ON L4C 5J2 | Canada |
| Gregory John Lalonde | 820 St. Andrews Rd. | | | | | Sudbury, ON P3A 3W7 | Canada |
| Gregory Scott | 1522 Dearbourne Drive | | | | | Sudbury, ON P3A 5A4 | Canada |
| Grzegorz Zbikowski | 624 Bayhampton Cr. | | | | | Waterloo, ON N2K 3N9 | Canada |
| Gurdev Bopara | 21 Bottlebrush Drive | | | | | Brampton, ON L6R 2Z5 | Canada |
| Guy Kouamegne Tchemou | 4 Adrian Ave | | | | | Toronto, ON M6N 1A1 | Canada |
| Haicui Yuan | Room 1504 Building 6, | 88 Jian Guo Rd | | | | Beijing, 100022 | China |
| Hamidreza Izadi | 15 Tarlton Court | | | | | Thornhill, ON L4J 3H7 | Canada |
| Harris/Decima | 1800-160 Elgin Street | | | | | Ottawa, ON K2P 2P7 | Canada |
| Heather Duncan | 126 Lionhead Trail | | | | | Toronto, ON M1B 2J8 | Canada |
| Heather Francisco | 1433 Forest Valley Drive | | | | | Ottawa, ON K1C 5M9 | Canada |
| Heather Matthews | 18 Iris Crescent | | | | | Brampton, ON L6Z 3H7 | Canada |
| Heather Peart | 12-35 Malta Ave. | | | | | Brampton, ON L6Y 5B4 | Canada |
| Heather Van Sickle | 3470 Indian Trail RR # 8 | | | | | Brantford, ON N3T 5M1 | Canada |
| Heather Wise | 31 Faris St | | | | | Bradford, ON L3Z 0C6 | Canada |
| Heidi Luz | 72 Lucien St | | | | | Markham, ON L3R 5E1 | Canada |
| Hettiarachchige Perera | 156 Richwood Crescent | | | | | Brampton, ON L6X 4K6 | Canada |
| Hila Batoor | 1409-5 San Romanoway | | | | | Toronto, ON M3N 2Y4 | Canada |
| Hilary Thomas | 81 Roseheath Ave | | | | | Toronto, ON M4C 3P6 | Canada |
| Hildreth Alcantara | 2 Griffen Drive | | | | | Scarborough, ON M1B 1A3 | Canada |
| Holly Gillis | 3346 Southgate Rd | | | | | Ottawa, ON K1V 9P8 | Canada |
| Honore Aucoin | 2 B Oak Street | | | | | Barrie, ON L4M 6W2 | Canada |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | Combined | Country |
|---|---|---|---|---|---|---|---|
| Huiling Quan | 19 Sydnor Road | | | | | North York, ON M2M 2Z9 | Canada |
| Humreet Dhaliwal | 37 Dromore Crescent | | | | | Toronto, ON M2R 2H4 | Canada |
| Ian Anderson | 36 Gladecrest Court | | | | | Nepean, ON K2H 9K4 | Canada |
| Ian Konatowski | 551 McCowan Rd | | | | | Scarborough, ON M1J 1J7 | Canada |
| Ian Schnarr | 393 Dumfries Avenue | | | | | Kitchener, ON N2H 2E9 | Canada |
| Ibrahim Ibrahim | 19 Dubrick Cr | | | | | Kitchener, ON N2E 4A4 | Canada |
| Ilie Anghelache | 240 Elka Drive | | | | | Richmond Hill, ON L4C 3A3 | Canada |
| Impel Overseas Consultants Limited | 1-10-9/2, 2nd Floor | Prabha Plaza, Sp Road, Begumpet | | | | Hyderabad, 500016 | India |
| Impel Overseas Consultants Limited | 2nd Floor, Serenity Work Spance | Plot No. 564 A/17, Road No. 92 | | | | Hyderabad, 500033 | India |
| Ingrid Marsin | 2312 Foxfield Road | | | | | Oakville, ON L6M 4C9 | Canada |
| Inna Abassov | 2911 Bayview Ave E#119 | | | | | Toronto, ON M2K 1L1 | Canada |
| Inoka De Silva | 4 Forest Laneway, # 203 | | | | | North York, ON L5N 5H3 | Canada |
| International Student Service | A\4 Gulzar Tower, College Rd. | Chawkbazar | Chittagong | | | | Bangladesh |
| Ionela Mitroi | 177 Gooch Ave | | | | | Toronto, ON M6S 4L3 | Canada |
| Irma Andaya | 801-45 Grenoble Drive | | | | | Toronto, ON M3C 1C4 | Canada |
| Isabella Annouza | 69 Halstead Dr. | | | | | Unionville, ON L3R 7Z1 | Isabella |
| Isreal Trotman | 1945 Denmar Road #14 | | | | | Pickering, ON L1V 3E2 | Canada |
| Issam Elmaaroufi | 22, Apt 3 Rue Daraa, Agdal | | | | | Rabat, 10000 | Morocco |
| Iva Aceti | 2434 Overton Dr | | | | | Burlington, ON L7P 4B5 | Canada |
| Ivan Lukaroski | 3305 Credit Heights Drive | | | | | Mississauga, ON L5C 2M1 | Canada |
| Jacalyn Beales | 6 Ravina Crescent | | | | | Ancaster, ON L9G 2E6 | Canada |
| Jack Gibbs | 507 Ash St | | | | | Sudbury, ON P3C 2A3 | Canada |
| Jacky Leung | 223 Webb Drive Unit 3502 | | | | | Mississauga, ON L5B 0E8 | Canada |
| Jacqueline Archibald | 5600 Lockengate Court | | | | | Mississauga, ON L5R 3M8 | Canada |
| Jacqueline Bell | 29 Valiant Road | | | | | Toronto, ON M8X 1P5 | Canada |
| Jacqueline Cook | 967 McKay Ave. | | | | | Windsor, ON N9B 2A4 | Canada |
| Jacqueline Ramos | 58 Augusta Crescent | | | | | London, ON N6E 2E1 | Canada |
| Jagath Dissanayake | 58,Showboat Cres | | | | | Brampton, ON L6V 4N7 | Canada |
| Jagroop Randhawa | 24 Solidarity Crt | | | | | Brampton, ON L6Y 0L5 | Canada |
| James Brook | 5025 Fairgrounds Rd PO Box 414 | | | | | Beamsville, ON L0R 1B0 | Canada |
| James Grimshaw | 1266 Lakeview Drive | | | | | Oakville, ON L6H 2M8 | Canada |
| James Lowe | 304 Duckworth Street | | | | | Barrie, ON L4M 3X4 | Canada |
| James Roberts | 30 gardiner drive | | | | | Hamilton, ON L9C 4V2 | Canada |
| Jana Veltheim | 1251 Neil Way | | | | | Ottawa, ON K1H 6K7 | Canada |
| Jane Ansamaa | 310-290 Baikie Street | | | | | Sudbury, ON P3C 3S3 | Canada |
| Jane Maclellan | 52 Timpson Drive | | | | | Aurora, ON  L4G 5K6 | Canada |
| Janet Carioni | 1978 Marquis Ave. | | | | | Ottawa, ON K1J 8J4 | Canada |
| Janet Letteri | 262 Gauthier Drive | | | | | Tecumseh, ON N8N 4E1 | Canada |
| Janice Chepelsky | 377 Moonrock Ave | | | | | Sudbury, ON P3E 5X2 | Canada |
| Janice Fox | 665 Arthur Street | | | | | Gananoque, ON K7G 3C4 | Canada |
| Janice Srutis | 4035 Garden Ave | | | | | Thunder Bay, ON P7K 1E2 | Canada |
| Janine Barroso | 24 Zima Crescent | | | | | Bradford, ON L3Z 1Z7 | Canada |
| Janine Niculita | 1685 Nebo Road | | | | | Glanbrook, ON L0R 1W0 | Canada |
| Jasmine Valentyne | 1110-90 Eastdale Ave. | | | | | Toronto, ON M4C 5A1 | Canada |
| Jason Bellefleur | 1638 Agatha Street | | | | | Orleans, ON K4A 4L6 | Canada |
| Jason Dubois | 334 Fern Avenue | | | | | Richmond Hill, ON L4C 8P6 | Canada |
| Jason Gangaram | 23 Grubin Avenue | | | | | Stouffville, ON L4A 0C4 | Canada |
| Jason Pegg | 215 Sheffield Street | | | | | Newmarket, ON L3Y 5XZ | Canada |
| Jason Teale | 12 Scova Cres | | | | | Nepean, ON K2J 1K3 | Canada |
| Jean Isaac | 615-10 Trudelle St | | | | | Scarborough, ON M1J 1V9 | Canada |
| Jeanne Albert | 76 Golfview Crescent | | | | | Dundas, ON L9H 6T6 | Canada |
| Jean-Paul Laurin | 314 Silvana Cres. | | | | | Burlington, ON L7L 2W1 | Canada |
| Jeff Lalonde | 309 Dunlin Ridge | | | | | Nepean, ON K2J 0E3 | Canada |
| Jeff McNeil | 86 Trailview Drive | | | | | Sudbury, ON P3E 2I7 | Canada |
| Jeffrey Goldman | 120 Shelborne Avenue Apt. 603 | | | | | Toronto, ON M6B 2M7 | Canada |
| Jeffrey Staller | 169 Selkirk Dr. | | | | | Kitchener, ON N2E 1M5 | Canada |
| Jenna Whiteley Latreille | 246 Mart Circle | | | | | Ottawa, ON K1K 2W9 | Canada |
| Jennifer Ash | 6689 Tooney Dr | | | | | Ottawa, ON K1C 4R6 | Canada |
| Jennifer Blain | 15 Longford Cr | | | | | St Catharines, ON L2N 6E7 | Canada |
| Jennifer Dawn Conly-Sevcik | 53 East St. | | | | | Stoney Creek, ON L8E 5S9 | Canada |
| Jennifer Delo | 201-245 Roehampton Ave | | | | | Toronto, ON M4P 1R6 | Canada |
| Jennifer Drake | 110 TownHaven Place | | | | | Scarborough, ON M1K 5G6 | Canada |
| Jennifer Duong | LPH01-26 Olive Ave. | | | | | Toronto, ON M2N 7G7 | Canada |
| Jennifer Estabrooks | 1210-80 Mooregate Crescent | | | | | Kitchener, ON N2M 2E9 | Canada |
| Jennifer Gregoire | 2660 Bancroft Drive | | | | | Sudbury, ON P3B 1T3 | Canada |
| Jennifer Matthews | 18 James Street | | | | | Dundas, ON L9H 2J3 | Canada |
| Jennifer McNeil | 210 Mapleton Avenue | | | | | Barrie, ON L4N 8T3 | Canada |
| Jennifer Posylek | 57 Douglas Drive | | | | | Barrie, ON L4M 6H6 | Canada |
| Jennifer Tellier | 1482 Border Crescent | | | | | Tecumseh, ON N8N 4Y8 | Canada |
| Jennifer Thoma | 4-4544 Highway 69 North | | | | | Hanmer, ON P3P 1P9 | Canada |
| Jenny Wei | 266 Frank Endean Rd | | | | | Richmond Hill, ON L4S 2C3 | Canada |
| Jeremy Clark | 120 Matchedash St. N. | | | | | Orillia, ON L3V 4T8 | Canada |
| Jerome Naidoo | 814 Riddell Lane RR #2 | | | | | Clayton, ON K0A 1P0 | Canada |
| Jesabel De Venecia | 7 Willowbrook Road | | | | | Toronto, ON M8Z 4A8 | Canada |
| Jesse Kahat | 33 Ch. Hendrick | | | | | Chelsea, QC J9B 1M1 | Canada |
| Jessica Brugess | 256 Oak Street | | | | | Sudbury, ON P3C 1M9 | Canada |
| Jessica Kind | 465 Haig Street | | | | | Sudbury, ON P3C 1C7 | Canada |
| Jessica Thong | 32 Rodeo Drive | | | | | Ottawa, ON K2J 4Z5 | Canada |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | Combined | Country |
|---|---|---|---|---|---|---|---|
| Jetha Lake | 163 - 5255 Palmetto Place | | | | | Mississauga, ON L5M 0C8 | Canada |
| Jeysabel Pearson- MacKinnon | 201 Biscayne Blvd. | | | | | Keswick, ON L4P 3L5 | Canada |
| Jillian Kestle | 1858 Oriole Drive | | | | | Sudbury, ON P3E 2W6 | Canada |
| Jinmei Chen | 9 Chaldean Street | | | | | Scarborough, ON M1W 2B6 | Canada |
| Jiping Wang | 3758 Ellesmere Road | | | | | Scarborough, ON M1C 1H9 | Canada |
| Joan Murphy | 155 Ramblewood Dr. | | | | | Lasalle, ON N9J 3A4 | Canada |
| Joanna Horowitz | 1001-2515 Bathurst Street | | | | | Toronto, ON M6B 2Z1 | Canada |
| Joanne Campagna | 20 Lansdale Place | | | | | Barrie, ON L4M 4J1 | Canada |
| Joanne Piatek | 3 Coachwood Road | | | | | Brantford, ON N3R 3R3 | Canada |
| Joanne Taylor | 2116 Neepawa Ave Apt #115 | | | | | Ottawa, ON K2A 3M2 | Canada |
| Jodi Pagniello | 18 Dutch Settlers Crt. | | | | | Holland Landing, ON L9N 1M2 | Canada |
| Joe Chan | 15 Kiwi Crescent | | | | | RIchmond Hill, ON L4S 2H3 | Canada |
| John Honey | 65 Tomahawk Drive | | | | | Grimsby, ON  L3M 5G5 | Canada |
| John Ionescu | 1511 - 390 Dawes Rd | | | | | Toronto, ON M4B 2E4 | Canada |
| John Kelly | 960 Linden Street | | | | | Innisfil, ON L9S 1W6 | Canada |
| John Mouter | 1297 Silvan Forest Drive | | | | | Burlington, ON L7M 4L2 | Canada |
| John Papadakis | 281 Ellesmere Road | | | | | Scarborough, ON M1R 4E4 | Canada |
| John Rosa | 2995 Bridgeway Avenue | | | | | Lasalle, ON N9H 2S5 | Canada |
| John Tran | 42 Empress Place | | | | | Airdrie, AB T4B 2H7 | Canada |
| Jon White | 775 Lennox Ave. R.R. 2 | | | | | Keswick, ON L4P 3E9 | Canada |
| Jonalyn Graciano | 122 Monteith Cres. | | | | | Maple, ON L6A 3M8 | Canada |
| Jonathan Kolar | 328 Commissioners Rd W Suite 1012 | | | | | London, ON N6J 1Y3 | Canada |
| Jonathan Lake | 5236 Astwell Ave | | | | | Mississauga, ON L5R 3H8 | Canada |
| Jose de-la-Rua | 200 St. Germain Ave. | | | | | Toronto, ON M5M 1W1 | Canada |
| Joselyn Lynch-Carew | 51313 RR 231 Glenwood Park Estates | | | | | Sherwood Park, AB T8B 1K7 | Canada |
| Joseph Assaf | 92 Fortissimo Drive | | | | | Hamilton, ON L9C 0B8 | Canada |
| Joseph Basaran | 402 - 628 Fleet St | | | | | Toronto, ON M5V 1A8 | Canada |
| Joseph Genovese | 355 Dundas Street East P.O. Box 195 | | | | | Waterdown, ON L0R 2H0 | Canada |
| Joseph Lippold | Lock 1 Lot 86 Phase 5 | Meyland Village Lingunan | | | | Valenzuela City | Philippines |
| Josie Lumia | 21 Elite Road | | | | | Caledon, ON  L7K 0L2 | Canada |
| Joy Little | 10 Willow Street | | | | | Paris, ON N3L 2K6 | Canada |
| Joy Rochford | 4173 Jefton Cres. | | | | | Mississauga, ON L5L 1Z2 | Canada |
| Judith Dusick | 46 Winniett Street | | | | | Woodstock, ON N4S 5Z3 | Canada |
| Judith Sundborg | 44 Cornell Cres. | | | | | London, ON N5V 1N3 | Canada |
| Judy Cannon | 26 Martine Crescent | | | | | Shanty Bay, ON L0L 2L0 | Canada |
| Judy Mereweather | 322 Linsmore Cres | | | | | EAST YORK, ON M4J 4M2 | Canada |
| Judy Mills | 655 Constellation Drive | | | | | Mississauga, ON L5R 2W7 | Canada |
| Julia Kennedy | 2166 Hillfield court | | | | | Mississauga, ON L5B 1Y3 | Canada |
| Julia Kennedy | 2166 Hillfield court | | | | | Mississauga, ON L5B 1Y2 | Canada |
| Julia Kennedy | 2166 Hillfield court | | | | | Mississauga ON | Canada |
| Julia Perge | 133 Genesee Drive | | | | | Oakville, ON L6H 5Z3 | Canada |
| Julie Floyd | 10 Pinafore Cres. | | | | | St. Thomas, ON N5R 4B8 | Canada |
| Julie Horvath | 203-23 King Street East | | | | | Dundas, ON L9H 1B7 | Canada |
| Julie Proboszcz | 176 Deer Park Circle | | | | | London, ON N6H 3C1 | Canada |
| Julie Warring | 8 Chisholm Street | | | | | Cambridge, ON  N1R 4E2 | Canada |
| Julio Lara | 7 Castle Green Drive | | | | | Whitby, ON  L1R 2P9 | Canada |
| June Evangelista | 82 Jeanette St. | | | | | Scarborough, ON M1M 0B8 | Canada |
| June Glazin | 2167 Winding Way | | | | | BURLINGTON, ON L7M2Y2 | Canada |
| Kacia Mullings | 4915 Adam Court | | | | | Beamsville, ON L0R 1B5 | Kaéda |
| Kailin Teske | 1715 Dunrobin Road | | | | | Kanata, ON K2K 1X7 | Canada |
| Kala Govindasamy | 195 Chalmers Street | | | | | Oakville, ON L6L 5R7 | Canada |
| Kara-Lee MacPhee | 366 Lefebvre Way | | | | | Orleans, ON K1E 2W4 | Canada |
| Karen Croteau | 68 McLennan Way | | | | | Kanata, ON K2L 2T2 | Canada |
| Karen Irving | 49 Panmure Crescent | | | | | Toronto, ON M1K 4Y5 | Canada |
| Karen Kucher | 1335 Masters Street. | | | | | Thunder Bay, ON P7G 1A1 | Canada |
| Karen Landry | 1920 Valleystream Dr | | | | | Sudbury, ON P3A 5M9 | Canada |
| Karen Ng | 26 Montcalm St. Unit 29 | | | | | Ottawa, ON K1S 0A3 | Canada |
| Karen Perez | 333-300 Earl Grey Drive | | | | | Ottawa, ON K2T 1C1 | Canada |
| Karen Shoniker | 5 Hollyhedge Drive | | | | | Scarborough, ON M1K 5G8 | Canada |
| Karen Taylor | 933 Best Circle | | | | | Newmarket, ON L3X 2H8 | Canada |
| Kari Whitelaw | 82 Forest Avenue | | | | | HAMILTON, ON L8N 2C7 | Canada |
| Karla Lake-Ramsay | 13 Commodore Drive | | | | | Brampton, ON L6X 0S5 | Canada |
| Kaschka Watson | 806-555 Sheppard Avenue West | | | | | North York, ON M3H 2R7 | Canada |
| Kashif Shabbir | 180 Mississauga Valley Blvd Unit 131 | | | | | Mississauga, ON L5A 3M2 | Canada |
| Katarzyna Rzepa | 506-1190 Forestwood Drive | | | | | Mississauga, ON L5C 2T8 | Canada |
| Katherine Chisholm | 38 Gresley Court | | | | | Thunder Bay, ON P7A 1S7 | Canada |
| Katherine Haardeng | 138 Hope Ave. | | | | | Hamilton, ON L8H 2E8 | Canada |
| Katherine Johnson | 90 Duke St.  Apt. 2008 | | | | | Hamilton, ON L8P 1X6 | Canada |
| Katherine Turner | 1157 Rue Antoine Grise | | | | | Chambly, QC J3L 5N8 | Canada |
| Kathleen Grocott | 411 - 123 Railroad Street | | | | | Brampton, ON L6X 1G9 | Canada |
| Kathleen Leroux | 1085 Lindsay Drive | | | | | Oakville, ON L6M 3B6 | Canada |
| Kathleen Murphy | 168 Richmond Street Unit 8 | | | | | Amherstburg, ON N9V 3V9 | Canada |
| Kathleen Nelson | 66 Lorne Ave | | | | | Ottawa, ON K1R 7G9 | Canada |
| Kathy Jackson | 3567 Wainman Line | | | | | Orillia, ON L3V 6H2 | Canada |
| Katrina Bem | 100 Quigley Road Apt 16 | | | | | Hamilton, ON L8K 6J1 | Canada |
| Katrina Kushner | 211-4th Conc Rd W. | | | | | Waterdown, ON L0R 2H2 | Canada |
| Kelly Noon | 83 Maplewood Drive | | | | | Angus, ON L0M 1B4 | Canada |
| Kemba Samuel | 12 - 110 Ling Rd | | | | | Toronto, ON M1E 4V9 | Canada |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | Combined | Country |
|---|---|---|---|---|---|---|---|
| Ken Krush | 1420 Gulledge Trail | | | | | Oakville, ON L6M 3Z8 | Canada |
| Kenneth Boe | 34 Confederation Drive | | | | | St. Confederation, ON N5P 3Y6 | Canada |
| Kenneth Sylvester | 403 - 330 Rathburn Road West | | | | | Mississauga, ON L5B 3Y1 | Canada |
| Kenny Blackburn | 155 Cornish Drive | | | | | Courtice, ON L1E 3H3 | Canada |
| Keri Edwards | 3427 Ash Row Cres. | | | | | Mississauga, ON L5L 1K3 | Canada |
| Kerry Anderson | 162 Pineridge Road | | | | | Ottawa, ON K0A 1L0 | Canada |
| Kerry Javadi | 65 Coral Acres Drive | | | | | Vaughan, ON L6A 0S9 | Canada |
| Kerry Kershaw | 62-1900 Marquis Ave. | | | | | Ottawa, ON K1J 8J2 | Canada |
| Kerry Punshon | 219 Nelson Crescent | | | | | Innisfil, ON L9S 1E5 | Canada |
| Kerry Tsang | 20 Parkridge Crescent | | | | | Ottawa, ON K1B 3E7 | Canada |
| Kevin Armstrong | 194 Ryan Street RR#3 | | | | | Amherstburg, ON N9V 3R3 | Canada |
| Kevin Boyd | 305 Andrew Street | | | | | Newmarket, ON L3Y 1H1 | Canada |
| Kevin Chenard | 3753 Swanson Court | | | | | Val Caron, ON P3N 1J5 | Canada |
| Kevin McCaffery | 1571 Blohm Drive | | | | | Ottawa, ON K1G 4R6 | Canada |
| Khalil Abdul-Malik | 27 Mary Pearson Drive | | | | | Markham, ON  L3S 2Y8 | Canada |
| Kier Munn | 1937 Malden Crescent | | | | | Pickering, ON L1V 3G6 | Canada |
| Kim Hill | 2611 Woodlawn Avenue | | | | | Thunder Bay, ON P7C 2A2 | Canada |
| Kimberley Furukawa | 64 Citation Crescent | | | | | Ancaster, ON L9K 1H8 | Canada |
| Kimberley Hope | 8 Smith Road | | | | | Oxford Station, ON K0G 1T0 | Canada |
| Kimberly Cook | 18 Ginger Drive | | | | | Barrie, ON L4N 9Z2 | Canada |
| Kimberly Kormos-Warriner | 31 Stoneybrook Cres | | | | | Welland, ON L3C 6Z3 | Canada |
| Kimberly Richards | 425 Lacasse Blvd. | | | | | Tecumseh, ON N8N 4N9 | Canada |
| Kimberly Wagg | 3144 Maple St | | | | | Val Caron, ON P3N 1E9 | Canada |
| Kimmy Koo | 15 Electro Road | | | | | Scarborough, ON M1R 2A6 | Canada |
| Kiran Mohiuddin | 28 Newcastle Court | | | | | Hamilton, ON L8V 0A6 | Canada |
| Kirtina Khatri | 43 Clearfield Drive | | | | | Brampton, ON L6P 3J5 | Canada |
| Kisha Persaud | 7 Huron Lane | | | | | Bradford, ON L3Z 0M7 | Canada |
| Klodiana Komini | 1485 Monck Ave | | | | | La Salle, ON N9J 3P5 | Canada |
| Kris Burke | 788 Mill Ridge Road | | | | | Arnprior, ON K7S 3G8 | Canada |
| Krista Osmond | 165 Erie Ave. | | | | | Brantford, ON N3S 2G6 | Canada |
| Kristen Daciw | 626 Edward Street South | | | | | Thunder Bay, ON P7E 2H3 | Canada |
| Kristen Stockford | 5444 Lassaline Ave | | | | | Windsor, ON N8T 1A8 | Canada |
| Kristen Sundell | 4359 Oliver Road | | | | | Murillo, ON P0T 2G0 | Canada |
| Kristyna Testa | 27 Willwood Crescent | | | | | Ottawa, ON K2J 4B2 | Canada |
| Krystal Nicholas | 30 Rundle Cres | | | | | Barrie, ON L4N 8E6 | Canada |
| Krystin Bokalo | 22 Mountain Street | | | | | Glen Williams, ON L5G 2X4 | Canada |
| Kurt Stroud | 979 Kimball Crescent | | | | | London, ON N6G 0A7 | Canada |
| Kyle Merhai | 141 Jaimie Road | | | | | Thornhill, ON L4J 6A7 | Canada |
| Lalit Sahni | 73 Skyvalley Drive | | | | | Brampton, ON  L6P 3B7 | Canada |
| Larisa Shalamov | 204-6000 Bathurst | | | | | Toronto, ON M2R 1Z2 | Canada |
| Larry Hill | 2611 Woodlawn Avenue | | | | | Thunder Bay, ON P7C 2A2 | Canada |
| LaTisha Blades | 50 Empringham Dr Unit 41 | | | | | Scarborough, ON M1B 3Z3 | Canada |
| Laura Agostini | 76 Moonbeam Court | | | | | Hamilton, ON L9C 0A8 | Canada |
| Laura Barbeau | 166 Graham Road | | | | | Whitefish, ON P0M 3E0 | Canada |
| Laura Cole | 16 McKay Court | | | | | Dundas, ON L9H 6P1 | Canada |
| Laura Miller | 2502 Buckingham Drive | | | | | Windsor, ON N8T 2B6 | Canada |
| Laura Scull | 2660 Norberry Crescent | | | | | Ottawa, ON  K1V 6N2 | Canada |
| Lauren Gouchie | 6-83 Alice Street | | | | | Ottawa, ON K1L 7X7 | Canada |
| Lauren Renee Di_Crescenzo | 202 Swindale Drive | | | | | Milton, ON L9T 0T9 | Canada |
| Leanne Murray | 16 Sumac Cres. RR4 | | | | | Coldwater, ON L0K 1E0 | Canada |
| Ledy Tredre | 1538 Meadowfield Place | | | | | Orleans, ON K1C 5V9 | Canada |
| Lee Bolduc | 333 Erle St | | | | | Thunder Bay, ON P7A 1N6 | Canada |
| Lee-Ann Miller | 7 Brookhaven Crescent | | | | | Markham, ON L6C 2X3 | Canada |
| Leeshel Aligato | 10 Ruddington Drive Apt. 1111 | | | | | Toronto, ON M2K 2J7 | Canada |
| Leigh Behnke | 130 Bridgewater Court | | | | | Sudbury, ON P3A 6A8 | Canada |
| Leon Wingo | 3318 Havenwood Drive | | | | | Mississauga, ON L4X 2M3 | Canada |
| Leonard Drew | 9099 Riverside Drive E W1010 | | | | | Windsor, ON N8S 4P9 | Canada |
| Leonid Toltus | 75 East Liberty St#401 | | | | | Toronto, ON M6K 0A2 | Canada |
| Leonie Redwood | 2 Bunting Drive | | | | | Woodbridge, ON L4H 2E7 | Canada |
| Lesley Dienes | 10 Charles Court | | | | | Barrie, ON L4N 6S8 | Canada |
| Leslie Kunto | 65 Laura Ave. | | | | | Lively, ON P3Y 1A4 | Canada |
| Leslie Maley | 45 Moxley Drive | | | | | Hamilton, ON L8T 3Y6 | Canada |
| Leslie Schober | 6 Helen Street | | | | | Woodbridge, ON L4C 3S3 | Canada |
| Lidia Ripel | 3416 Edna Street | | | | | Chelmsford, ON P0M 1L0 | Canada |
| Linda Bolton | 12 Tatra Street | | | | | Almonte, ON K0A 1A0 | Canada |
| Linda Halford | 42 Deschene Avenue | | | | | Hamilton, ON L9A 3J7 | Canada |
| Linda Ren | 514 Wood Nettle Way | | | | | Waterloo, ON N2V 2X9 | Canada |
| Lisa Azzopardi | 3902 LaRose Crescent | | | | | Port Hope, ON L0A 1B0 | Canada |
| Lisa Baggs | 103 Rolling Hills Lane | | | | | Bolton, ON L7E 4E1 | Canada |
| Lisa Barder | 15 Brandy Lane Way | | | | | Newmarket, ON L3Y 8P7 | Canada |
| Lisa Kellison | 108 McClements Street | | | | | L'Ange-Gardien, QC J8L 0J8 | Canada |
| Lisa Lavoie | 94 McIntyre Road RR#1 | | | | | Bolsover, ON N0B 1E0 | Canada |
| Lisa Leduc | 145 International Ave. | | | | | LaSalle, ON N9J 1V1 | Canada |
| Lisa Marie Dawes | 1050 Rambleberry Avenue | | | | | Pickering, ON M8Y 4G8 | Canada |
| Lisa Moerschfelder | 33 West Street North | | | | | Thorold, ON L8V 2J8 | Canada |
| Lisa Pedri | 185 Copeland Rd | | | | | Thunder Bay, ON P7G 1P2 | Canada |
| Lisa Tarantino | 11 McCorkindale Place | | | | | Guelph, ON N1K 1Z2 | Canada |
| Liz Chellew | 366 Regent Str | | | | | Sudbury, ON P3C 4E2 | Canada |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Combined | Country |
|---|---|---|---|---|---|---|
| Lori Lepage | 1179 Rinfret St. | | | | Sudbury, ON P3A 2N9 | Canada |
| Lori McArthur | 79 Justine Avenue #1 | | | | Hamilton, ON L8K 1S1 | Canada |
| Lorna Gamboa | 80 Forest Manor Road Unit 914 | | | | North York, ON M2J 1M6 | Canada |
| Lorne Gleeson | 526 McGill Crescent | | | | Thunder Bay, ON P7C 5A8 | Canada |
| Lorraine Doucet | 1621 Lunenberg Crescent | | | | Ottawa, ON K1C 4V9, | Canada |
| Lorraine Vaillancourt | 84 Edith Avenue | | | | HAMILTON, ON L8T 4H5 | Canada |
| Lourdes Lopez | 880 Stonebridge Avenue | | | | Mississauga, ON  L5V 2L1 | Canada |
| Lubna Sajjad | 26 Cheetah Crescent | | | | Scarborough, ON M1B 6J7 | Canada |
| Lucia Quigley | 63 Almond Avenue | | | | Thornhill, ON L3T 1K9 | Canada |
| Luciano Sicoli | 156 Harmattan Ave | | | | Stittsville, ON K2S 0G3 | Canada |
| Lucy Gendy | 5576 Bonnie Street | | | | Mississauga, ON L5M 0N7 | Canada |
| Luigi Albano | 3660 Howard Avenue. | | | | Windsor, ON N9E 3N5 | Canada |
| Luminita Miu-Stubbs | 90 Sherwood Ave. | | | | Scarborough, ON M1R 1N8 | Canada |
| Lynn Rivard | 19 Oja Street | | | | Naughton, ON P0M 2M0 | Canada |
| Lynn Zaleski | 85 Lavington Drive | | | | Etobicoke, ON M9R 2H3 | Canada |
| Lynsay Lucas | 112 Meadowbank Road | | | | Newmarket, ON L3Y 2Y9 | Canada |
| Lyutsiya Kenzina | 408-22 Riverwood Pkwy | | | | Toronto, ON M8Y 4E1 | Canada |
| Magdalena Link | 164 Kingsmount Park Road | | | | Toronto, ON M4L 3L8 | Canada |
| Maggie Oleszkiewicz | 151 La Rose Avenue  #1009 | | | | Etobicoke, ON M9P 1B3 | Canada |
| Maggie Zmijak | 69 Sunvale Place | | | | Stoney Creek, ON L8E 4Z6 | Canada |
| Maha Mustafa | 203-54 Mohawk Road West | | | | Hamilton, ON L9C 1V7 | Canada |
| Maigan Bailey | 1845 Springdale Cres. | | | | Sudbury, ON P3A 5H9 | Canada |
| Maire Gonzalez | 1563 Ryersie Road | | | | London, ON N6G2S2 | Canada |
| Malgorzata Wojtowicz | 13-280 Limeridge Road East | | | | Hamilton, ON ON L9A | Canada |
| Malinda McDonald | 19064 Second Concession Road | | | | East Gwillimbury, ON L9N 1K3 | Canada |
| Manal El-Achi | 41 Antrim Cres  Apt #1205 | | | | Scarborough, ON M1P 4T1 | Canada |
| Manjot Singh | 56 Norman Ross Drive | | | | Markham, ON L3S 2Z1 | Canada |
| Maple Hung | 217 Burnaby Drive | | | | Stittsville, ON K2S 0K1 | Canada |
| Maren Butcher | 51 Brendawood Cresent | | | | Waterloo, ON N2J 4J5 | Canada |
| Margaret McMahon | 417 Ferndale Drive South | | | | Barrie, ON L4N 0M1 | Canada |
| Margaret O'Brien | 154 Hillcrest Drive  RR#3 | | | | Amonte, ON K0A 1A0 | Canada |
| Maria Almeida | 3872  Janice Drive | | | | Mississauga, ON L5M 7Y6 | Canada |
| Maria Andreopoulos | 10 Guildwood Pkwy Apt.#519A | | | | Scarborough, ON M1E 5B5 | Canada |
| Maria Theresa Rivera | 17 Dana Cres | | | | Thornhill, ON L4J 2R4 | Canada |
| Maria Torosantucci | 70 Trieste Place | | | | Hamilton, ON L9B 2C5 | Canada |
| Marianne Graham | 1565 Blohm Dr | | | | Ottawa, ON K1G 4R6 | Canada |
| Maribel Damaso | 400-1400 The Esplanade North | | | | Pickering, ON L1V 6V2 | Canada |
| Marie Elderkin | 3374 Baskins Beach Road | | | | Ottawa, ON K0A 1T0 | Canada |
| Marika Warner | 103-888 Dupont Street | | | | Toronto, ON M6G 1Z8 | Canada |
| Marilyn Rowson | 115 Purdy Cresent | | | | Hamilton, ON L9A 3B5 | Canada |
| Marino Sani | 1284 Klondike Road | | | | Kanata, ON K2W 1E2 | Canada |
| Marjorie Willison | 207-270 Lorry Greenberg Drive | | | | Ottawa, ON  K1T 3J6 | Canada |
| Mark Navarra | 690 Artreva Crescent | | | | Burlington, ON L7L 2B6 | Canada |
| Mark Navarra | 690 Artreva Crescent | | | | Burlington ON | Canada |
| Mark Teskey | 18 Hazelwood Drive | | | | Braeside, ON K0A 1G0 | Canada |
| Marla Padley | 313 Stanley St | | | | Barrie, ON L4M 6X6 | Canada |
| Marlene Diamond | 73 Beaumont Place | | | | THORNHILL, ON L4J 4X1 | Canada |
| Marley Swail | 1-194 Gladu St. | | | | Ottawa, ON K1L 6N4 | Canada |
| Marta Malchic | 42 Milfordhaven Dr. | | | | Toronto, ON M1G 3C8 | Canada |
| Marta Zappone | 20 Sikorski Avenue | | | | St. Catharines, ON L2M 5W9 | Canada |
| Martina Jol | 72 Hedgelawn Dr | | | | Grimsby, ON L3M 5H2 | Canada |
| Mary Dimovski | 8 Winding Court | | | | Scarborough, ON M1C 4X6 | Canada |
| Mary Hogeterp | 3699 Deerbrook | | | | Tecumseh, ON N8R 2E6 | Canada |
| Mary Lynn Sisson | 2754 Hwy 390 | | | | St. Almo, NB E7G 3N8 | Canada |
| Mary Martelli | 67 Draper Cres | | | | Barrie, ON L4N 8A9 | Canada |
| Mary Raso | 7 Emperor Avenue | | | | Hamilton, ON L9B 2E6 | Canada |
| Mary Samis | 1-347 Florapine Road | | | | Elmira, ON N3B 2Z1 | Canada |
| Masaneh S.K. Bayo | Kanifng Estate, P.O. Box 2737 | | | | Serekunda | The Gambia |
| Masters & Masters | Attn: Robert M. Masters | 65 Queen Street West Suite 440 | | | Toronto, ON M2P 1T7 | Canada |
| Matthew Blais | 236A Bayfield St | | | | Barrie, ON L4M 3B7 | Canada |
| Matthew Claxton | 2228 Melfort Street | | | | Ottawa, ON K1G 1H9 | Canada |
| Matthew Shibley | 541 Winston Road Unit 9 | | | | Grimsby, ON L3M 0C5 | Canada |
| Matthew Stirling | 1568-7 Kerns Road | | | | Burlington, ON L7P 3A7 | Canada |
| Matthew Wilson | 9 Butternut Court | | | | Ottawa, ON K1B 4V6 | Canada |
| Maureen Casey | 175 Emerald Street South | | | | HAMILTON, ON L8N 2V6 | Canada |
| Megan Hickey | 22 Macdonald Street South | | | | Arnprior, ON  K7S 2W5 | Canada |
| Megan Martin | Unit 6 - 715 Viscount Road | | | | London, ON N6J 4H7 | Canada |
| Megan Phillips | 300 Maurice Street | | | | London, ON N6H 1C6 | Canada |
| Megan Vanderbeken | 1322 Pinecrest Rd Apt: 208 | | | | Ottawa, ON K2C 3E6 | Canada |
| Megan Williams | 5339 West Hampton Road | | | | Mississauga, ON L5M 5E4 | Canada |
| Meghan Thompson | 6952 County Rd 10 RR 1 | | | | Angus, ON L0M 1B1 | Canada |
| Mehdi Lotfi | 2706-15 Greenview Ave. | | | | North York, ON M2M 4M7 | Canada |
| Melissa Armishaw | 64 Anthony St | | | | Hamilton, ON L9C 6V5 | Canada |
| Melissa Kingston | 316 River Landing Avenue | | | | Ottawa, ON K2J 3V4 | Canada |
| Melissa Shakespear | 31 Pendrill Way | | | | Ajax, ON L1Z 0K9 | Canada |
| Melissa Thomas | 51-6680 Shelter Bay Road | | | | Mississauga, ON L5N 2W4 | Canada |
| Melissa Thompson | 5410 Brinston Road | | | | Iroquois, ON K0E 1K0 | Canada |
| Melody Craig | 786 Deertail Lane | | | | Carp, ON K0A 1L0 | Canada |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Combined | Country |
|---|---|---|---|---|---|---|
| Merkburn Holdings Limited | Attn: Cathy Hallam | 1827 Woodward Drive, Suite 302 | | | Ottawa, ON K2C 0P9 | Canada |
| Merrill Print LLC | P.O. Box 0171 | | | | | Canada |
| Michael Alkis | 76 Dewhurst Blvd. | | | | Toronto, ON M4J 3J3 | Canada |
| Michael Fallis | 58 Head Street | | | | Hamilton, ON L8R 1P9 | Canada |
| Michael Joseph Murphy | 1915 Arthur Rd | | | | Windsor, ON N8W 4V5 | Canada |
| Michael Maniw | 153 Wales Ave | | | | Markham, ON L3P 3K3 | Canada |
| Michael McMahon | 2004 - 99 Chatham St East | | | | Windsor, ON N9A 6V1 | Canada |
| Michael Robinson | 259 Simon Lake Road | | | | Naughton, ON P0M 2M0 | Canada |
| Michael Thomas | 91 Trillium Crescent | | | | Barrie, ON L4N 6H6 | Canada |
| Michael Wennerwald | 29 Saxton Private | | | | Ottawa, ON K2H 9P3 | Canada |
| Michele Kennedy | 24 Shoemaker Cresent | | | | Guelph, ON N1K 1J6 | Canada |
| Michell Fletcher | 1550 Gladstone Ave. | | | | Windsor, ON N8X 2R1 | Canada |
| Michelle Antoci | 4 Bud Leggett Cres | | | | Keswick, ON L3X 1K5 | Canada |
| Michelle Bergeron | 2-110 Irving Ave. | | | | Ottawa, ON K1Y 1Z4 | Canada |
| Michelle Day-Taxiarchis | 5 Monarchy Street | | | | Barrie, ON L4M 7K2 | Canada |
| Michelle Di Passio | 4 Bud Leggett Cres | | | | Keswick, ON L3X 1K5 | Canada |
| Michelle Hadrian | 68 Baltic Ave. | | | | Amherstburg, ON N9V3J2 | Canada |
| Michelle Jones-Cuningham | 5 - 1460 Avenue Rd | | | | North York, ON M5N 2H7 | Canada |
| Michelle Lefrancois | 31 Mc Bride Road | | | | AMHERSTBURG, ON N9V 2Y8 | Canada |
| Michelle Neville | 605 St Jacques St PO Box 914 | | | | Rockland, ON K4K 1K6 | Canada |
| Michelle St. Lewis | 40-1526 Upper Ottawa Street | | | | Hamilton, ON  L8W 3J4 | Canada |
| Michelle Strickland | 50 Memorial Drive, Apt. 602 | | | | Brantford, ON N3S 4M2 | Canada |
| Miguel Rivera | 8 Gladiator Road | | | | Markham, ON L3P 1J2 | Canada |
| Mihaela Badescu | 4509 Colonel Talbot Road | | | | London, ON N6P 1P7 | Canada |
| Mikael Kassinen | 22 Parkinson Street | | | | Falconbridge, ON P0M 1S0 | Canada |
| Mike Besharah | 7214 Mitch Owens Rd. | | | | Greely, ON K4P 1K8 | Canada |
| Mike Lacroix | 107 Marshfield street | | | | ORLEANS, ON K4A 4N1 | Canada |
| Mila Oppong-Kyereme | 131-1678 Albion Road | | | | Toronto, ON M9V 1B8 | Canada |
| Mildred Galloway | 19 Rosemount Drive Apt. 405 | | | | Scarborough, ON M1K 2W4 | Canada |
| Ministry of Training | Colleges & Universities | 900 Bay Street | 14th Floor, Mowat Block | | Toronto, ON M7A 1L2 | Canada |
| Mirabelle Clarey | 5754 Knights Dr. | | | | Manotick, ON K4M 1K2 | Canada |
| Mirella Capobianco | 504 West 5th Street | | | | Hamilton, ON L9C 3P8 | Canada |
| Misha Miranda | 104-65 Turntable Crescent | | | | Toronto, ON M6H 4K8 | Canada |
| Mittal Rameshbhal Patel | Max Visa Hub | | | | 40, Pramanik Society, Ranip | India |
| Mohammad Ghayyur | 60 Hanson Road Unit 67 | | | | Mississauga, ON L5B 2E1 | Canada |
| Mohan Bala | 1454 Anton Sq | | | | Pickering, ON L1V 5S4 | Canada |
| Mohan Mahesan | 1104-2350 Bridletowne Circle | | | | Scarborough, ON M1W 3E6 | Canada |
| Monica Da Costa | 50 Fallstar Crescent | | | | Brampton, ON L7A 2J6 | Canada |
| Monica Wilson | 1124 Dalhousie Drive | | | | London, ON N6K 2Y1 | Canada |
| Monika Verma | 20 Vermont Road | | | | Brampton, ON L7A 3G3 | Canada |
| Monique Baird | 3650 Dominion Blvd. | | | | Windsor, ON N9E 2P3 | Canada |
| Monique Francis | 10-399 Vodden St | | | | Brampton, ON L6V 3V1 | Canada |
| Monique Reaume | 3143 Church Street | | | | Windsor, ON N9E 1V2 | Canada |
| Nabila Zaman | 20 Baha Crescent | | | | Brampton, ON L7A 2J2 | Canada |
| Nadine Hopman | 660 Marshall Rd | | | | Dunnville, ON N1A 2W8 | Canada |
| Nadine Larouche | 316 Quetico Private | | | | Nepean, ON K2J 0E7 | Canada |
| Nagy Salib | 6481 Sapling Trail | | | | Mississauga, ON L5N 7A5 | Canada |
| Nahleh Educational Consultation | Old Canadian Embassy Bldg, 1st Fl. | | | | Shmesani, Amman | Jordan 11194 |
| Naiomi Gardner | 121 Teal Ave | | | | Stoney Creek, ON L8E 3B5 | Canada |
| Najmeh Riyahi | 2206 - 509 Beecroft Road | | | | North York, ON M2N 0A3 | Canada |
| Nancy Amirkhanian | 79 the meadows avenue | | | | markham, ON L6B 1B6 | Canada |
| Nancy Camilli | 11 Bunker Road | | | | Thornhill, ON L4J 1K3 | Canada |
| Nancy Faul | 84 Nottawasaga Cres | | | | Brampton, ON L6Z 1B9 | Canada |
| Nancy Markle | 360 McKim Street | | | | Sudbury, ON P3C 2L5 | Canada |
| Nancy Mundt | 4619 Sugar Maple Drive | | | | Ottawa, ON K1V 1Y5 | Canada |
| Nancy Priestley | 290 Stephen Street | | | | London, ON N6K 2N1 | Canada |
| Nancy Priftis | 620 - 7305 Woodbine Ave | | | | Markham, ON L3R 3V7 | Canada |
| Nancy Valliquette | 139 Carl Avenue | | | | Thunder Bay, ON P7B 4Z4 | Canada |
| Nancy West | 69 Kingston Court | | | | Sudbury, ON P3A 1E1 | Canada |
| Narong Thong | 2055-1101 Carling Ave. | | | | Ottawa, ON K1P 1J1 | Canada |
| Nashina Kotadia | 230 Westvale Drive | | | | Waterloo, ON N2T 1X9 | Canada |
| Natacha Coulombe | 3353 Brenda Ave. | | | | Val Caron, ON P3N 1A2 | Canada |
| Natalie Beamer | 14 Lindsay Court | | | | Barrie, ON L4M 6G5 | Canada |
| Natalie Brooks | 261 South Leaksdale Circle | | | | London, ON N6M 1K3 | Canada |
| Natalie Byles | 1920 Weston Road Apt. 1206 | | | | York, ON M9N 1W2 | Canada |
| Natalie Danziger | 89 Charleswood Drive | | | | Toronto, ON M3H 1X5 | Canada |
| Natalie Larche | 540 Lisgar Street | | | | Ottawa, ON K1R 5H3 | Canada |
| Natasha Kovar | 12 Alex Fisher Terrace | | | | Etobicoke, ON M8Y 0B2 | Canada |
| Nattasha Grant | 19 Quinn Ave | | | | Hamilton, ON L8W 1K4 | Canada |
| Navid Zamini | 2903-38 Lee Centre Drive | | | | Scarborough, ON M1H 3J7 | Canada |
| Nazima Gangani | 715 Don Mills Road Apt 1206 | | | | Toronto, ON M3C 1S4 | Canada |
| Nazneen Kanga | 725 Don Mills Rd #2602 | | | | Toronto, ON M3C 1S6 | Canada |
| Neelam Sharma | 1208-80 Alton Towers Circle | | | | Scarborough, ON M1V 5E8 | Canada |
| Neelufar Jamal | 602-1577 Lawrence Ave. West | | | | Toronto, ON  M6L 1C4 | Canada |
| Nestor Mejia | 15 Windermere Avenue Unit #2011 | | | | Toronto, ON M6S 5A2 | Canada |
| Nicala Codling | 215 Dieppe Crescent | | | | Kingsville, ON N9Y 4B9 | Canada |
| Nicholas Goodman | 943 Vance Cr. | | | | Innisfil, ON L9S 1V5 | Canada |
| Nicholas Lacey | 70 Brownwood Drive | | | | Barrie, ON L4M 6M6 | Canada |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | Combined | Country |
|---|---|---|---|---|---|---|---|
| Nichole Lawrence | 203D Craig Henry Drive | | | | | Ottawa, ON K2G 4B6 | Canada |
| Nick Rowland | 78 Harrisburg Road RR21 | | | | | Paris, ON N3L 3E1 | Canada |
| Nicole Lemire | 5-58 Railway Ave. | | | | | Capreol, ON P0M 1H0 | Canada |
| Nicole Martin | 384 Agar Ave. | | | | | Bradford, ON L3Z 1H5 | Canada |
| Nicole Trottier | 88 Carpendale Crescent | | | | | Ajax, ON L1Z 2B3 | Canada |
| Niki Belegrinis | 172 Stephen St. | | | | | Richmond Hill, ON L4C 5R1 | Canada |
| Nikki Hiskett | 72 Mainprize Cres | | | | | Mount Albert, ON L0G 1M0 | Canada |
| Nikki Page | 129 Kensington Ave. North | | | | | Hamilton, ON L8L 7N4 | Canada |
| Nitan Amrith | 124 Marycroft Crt | | | | | Brampton, ON L7A 2G2 | Canada |
| Nkongho Mengot | Princess Restaurant; Garden Street | | | | | | Limba, |
| Noah Shelson | 65 Green Acres Road | | | | | Thornhill, ON  L4J 4S2 | Canada |
| Nora Martin | 50 Finland Private | | | | | Ottawa, ON K1T 3P3 | Canada |
| Noura Yacoub | 2550 Everts Ave. | | | | | Windsor, ON N9E 2T7 | Canada |
| Nuno Ventura | 1255 Gainsborough Drive | | | | | Oakville, ON L6H 2H5 | Canada |
| Oday Al-ubaidi | 32-1485 Torrington Dr. | | | | | Mississauga, ON L5V 1Y3 | Canada |
| Ok Bong Yang | Samsung Cyber., Apt 112-1003 | | | | | Joong Gu, Joong Lim Dong | South Korea |
| Olesea Papana | 518 - 225 Davisville Ave | | | | | Toronto, ON M4S 1G9 | Canada |
| Olga Dance | 2598 Treviso Court | | | | | Mississauga, ON L5N 2T1 | Canada |
| Orbus Software | 3rd Floor, 111 Buckingham Palace Rd. | | | | | London,  SW1W 0SR | UK |
| Orest Patriy | 8 Faithknight Crt | | | | | Brampton, ON L7A 1H9 | Canada |
| Ornella Camilleri | 21 Colleen Crescent | | | | | Caledon East, ON L7C 1E8 | Canada |
| Osler, Hoskin & Harcourt LLP | 1 First Canadian Place | PO Box 50 | | | | Toronto, ON M5X 1B8 | Canada |
| Osman Qureshi | 30 Lonestar Cres | | | | | Brampton, ON L7A 2H9 | Canada |
| Pablo De La Paz Gonzalez | 101-197 Redpath Ave. | | | | | Toronto, ON M4P 2K7 | Canada |
| Pamela Gomes | 3859 Freeman Terrace | | | | | Mississauga, ON L5M 6P9 | Canada |
| Pamela Leduc | 247 O'Neil Drive East | | | | | Garson, ON P3L 1H6 | Canada |
| Pamela McKay | 64 Elmvale Crescent | | | | | Port Colborne, ON L23K 5X2 | Canada |
| Paola Carrillo | 1905-201 Sherbourne Street | | | | | Toronto, ON M5A 3X2 | Canada |
| Parisa Moallemian | 38 Hopperton Dr | | | | | Toronto, ON M2L 2S6 | Canada |
| Parminder Singh | 33 Lunsfield Crescent | | | | | Scarborough, ON M1S 3X1 | Canada |
| Patricia Hogan | 1911 DeMeuron Ave | | | | | Thunder Bay, ON P7K 1H8 | Canada |
| Patricia James | 4057 Governors Road R.R. #2 | | | | | Lynden, ON L0R 1T0 | Canada |
| Patricia Poremba | 50 Cordova Ave. Apt. #808 | | | | | Toronto, ON M9A 4X6 | Canada |
| Patrick Coyle | 954 Belle Isle View | | | | | Windsor, ON N8S 3G5 | Canada |
| Patrisha Taylor | 179 North Street East | | | | | Tillsonburg, ON N4G 1B8 | Canada |
| Patty Woodley | 3 Crown Hill Place #608 | | | | | Etobicoke, ON M8Y 4C2 | Canada |
| Paul Cheredaryk | 4674 Guy Avenue | | | | | Hanmer, ON P3P 1G2 | Canada |
| Paul Garner | 127 Nugent Drive | | | | | Hamilton, ON L8H 2N3 | Canada |
| Paula Kelly | 99 Knupp Road | | | | | Barrie, ON L4N 0N7 | Canada |
| Pauline Gold | 21 Daniel Reaman Cres | | | | | Vaughan, ON L4J 8T9 | Canada |
| Payam Sarabi | 25 Greenview Ave | | | | | Northyork, ON M2M 0A5 | Canada |
| Pete Agostini | 180 Limeridge Road W unit #906 | | | | | Hamilton, ON L9C 7H7 | Canada |
| Peter Guerretta | 116 Mount Crescent | | | | | Angus, ON L0M 1B5 | Canada |
| Peter Tang-Wai | 218 Huntsmill Blvd | | | | | Toronto, ON M1W 3E1 | Canada |
| Peymaneh Sazegari | 15 Morgan Ave | | | | | Thornhill, ON L3T 1P9 | Canada |
| Phyllis Gennaccaco | 28 Tuscani Drive | | | | | Winona, ON L8E5W4 | Canada |
| Pinelopi Makrodimitris | 10 Totteridge Avenue | | | | | Ottawa, ON K2J 5H3 | Canada |
| Please Hold Canada Inc. | 775 Exmouth St. | | | | | Sarnia, ON N7T 5P7 | Canada |
| Precy Addeb | 41 Royal York Road | | | | | Etobicoke, ON M8V 2T5 | Canada |
| Prem Randhawa | 3166 Mallbridge Cr. | | | | | Mississauga, ON L4T 2C6 | Canada |
| Prodip Roy | 6 Delawana Drive, Scarborough | | | | | Toronto, ON M4X 1G5 | Canada |
| Prosper Education Private Limited | 7-1-27/6, Behind Green Park Hotel | Green Lands, Ameerpet | | | | Hyderabad, 500-0016 | India |
| Qa Limited | Leeds Brown Lane West | Islington House, Brown Lane West | | | | Leeds, West Yorkshire LS12 6BD | UK |
| R. (rita) Bodalia | 3275 Anderson Crt. | | | | | Mississauga, ON L5N 2Y2 | Canada |
| Racha Koussa | 5133 Angel Stone Dr | | | | | Mississauga, ON L5M 0L5 | Canada |
| Rachel Fillier | 1410-30 Carabob Court | | | | | Toronto, ON M1T 3N2 | Canada |
| Rachelle Allaire | 45 Gadwall Ave. | | | | | Barrie, ON L4N 8X5 | Canada |
| Rachelle Cook | 1157 Upper Wellington St. | | | | | Hamilton, ON L9A 3S7 | Canada |
| Radha Ramrattan | 2095 Roche Court APT #262 | | | | | Mississauga, ON L5K 3Z6 | Canada |
| Radica Bissoondial | 31 Southridge Drive | | | | | Kitchener, ON N2P 2Y2 | Canada |
| Radmila Miljkovic | 2 Janet CRT | | | | | Kitchener, ON N2A 4B8 | Canada |
| Rafik Ragheb | 294 Williamson Road | | | | | Markham, ON L6E 1X1 | Canada |
| Rajeev Malhotra | 1917-25 Kingsbridge Garden Circle | | | | | Mississauga, ON L5R 3K7 | Canada |
| Rajiv Sharma | 1907 - 103 West Lodge Avenue | | | | | Toronto, ON M6K 2T7 | Canada |
| Rajkumar Easwaran | 3317 Haida Drive | | | | | Victoria, BC V9C 3V1 | Canada |
| Ramanjot Budwal-Singh | 3 Garryoaks Drive | | | | | Brampton, ON L6P 3E2 | Canada |
| Rami Nazzal | 54 McCarty Crescent | | | | | Markham, ON L3P 4R7 | Canada |
| Rana Pak | 220 Steeles Avenue West Apt #803 | | | | | Brampton, ON L6Y 2K4 | Canada |
| Randika De Mel | 1507-35 Kingsbridge Garden Circle | | | | | Mississauga, ON L5R 3Z5 | Canada |
| Randy Smith | 211 Latourell Rd | | | | | Mountain, ON K0E 1S0 | Canada |
| Rashmi Bhatnagar | 550 Webb Drive | | | | | Mississauga, ON L5B 3Y4 | Canada |
| Ravinder Hundal | 102 Memory Lane | | | | | Brampton, ON L7A 0G2 | Canada |
| Raymond Bucoy | 5511  Freshwater Dr. | | | | | Mississauga, ON L5M 7M7 | Canada |
| Rayyan Munami | 805-2645 Battleford Road | | | | | Mississauga, ON L5N 3R8 | Canada |
| Rebecca Stewart | 7418 Glamorgan Way | | | | | Mississauga, ON L5N 7Z4 | Canada |
| Rebecca Straughan | 6601-11 Main St. | | | | | Stouffville, ON L4A 6A9 | Canada |
| Rebekah Mair | 159 Knoxdale Rd | | | | | Ottawa, ON K2G 1B1 | Canada |
| Red Gate Software Ltd. | The Jeffreys Building, | St. John's Innovation Centre | | | | Cambridge, CB4 0WS | UK |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Combined | Country |
|---|---|---|---|---|---|---|
| Rehab Aly | 310 Park Lawn Road | | | | Etobicoke, ON M8Y 3K1 | Canada |
| Rena Gandham | 199 Glenn Hawthorne Blvd | | | | Mississauga, ON L5R 2M4 | Canada |
| Rene Gonzalez Acosta | 203 Parkside Drive. | | | | Toronto, ON M6R 2Z2 | Canada |
| Renee Baptiste-Skyers | 719-5233 Dundas Street West | | | | Toronto, ON M9B 6M1 | Canada |
| Renee Scott | 2223 Gateway Drive | | | | Sudbury ON | Canada |
| Renee Vulcano | 95 Tranquility Street | | | | Brantford, ON N3R 3H9 | Canada |
| Renu Prudhiphaithoon | 45/77 Soi Pattanakarn | 57 Pattanakarn Road, Pravet | | | Bangkok, Thailand, 10250 | Thailand |
| Research In Motion | Attn: Amy Jones | 185 Columbia Street | | | Waterloo, ON N2L5Z5 | Canada |
| Resource Software International, Ltd. | 40 King Street West, Suite 300 | | | | Oshawa, ON  L1H 1A4 | Canada |
| Rhonda Hunt | 3055 Tomken Road Unit #298 | | | | Mississauga, ON L4Y 3X9 | Canada |
| Rhonda Stinson | 126 Chester Avenue | | | | HAMILTON, ON L9C 0A1 | Canada |
| Richard Green | 212 Buttermilk Hill Road | | | | Perth, ON K7H 3C3 | Canada |
| Richard MacKay | 33 Bellingham Dr | | | | HAMILTON, ON L8V 3R3 | Canada |
| Rim Almaliki | 715-4080 Living Arts Drive | | | | Mississauga, ON L5B 4N3 | Canada |
| Robert Bafaro | 1608-126 Simcoe Street | | | | Toronto, ON M5H 4E6 | Canada |
| Robert Brown | 15-3275 Stalybridge Drive. | | | | Oakville, ON L6M 4J3 | Canada |
| Robert Cosentino | 32 Velma Dr | | | | Toronto, ON M8Z 2N3 | Canada |
| Robert Dunn | 94 Sherway Drive | | | | Nepean, ON K2J 1N8 | Canada |
| Robert Haddow | 2474 Malcolm Cres | | | | Burlington, ON L7P 4A4 | Canada |
| Robert Lem | 1926 Home Avenue | | | | Thunder Bay, ON P7E 3C4 | Canada |
| Robert Maki | 500-439 University Ave. | | | | Toronto, ON MSG 2H6 | Canada |
| Robert McIlmoyle | 1564 Dearbourne Drive | | | | Sudbury, ON  P3A 3J8 | Canada |
| Robert Smyth | 23 - 20 Watson's Lane | | | | Dundas, ON L9H 5G9 | Canada |
| Robert Taharally | 281 John St N | | | | Hamilton, ON L8L 4P6 | Canada |
| Robin O'Bumsawin | 1-256 Dell Street | | | | Sudbury, ON P3C 2Y6 | Canada |
| Rodea Casem | 127 Venice Gate Drive | | | | Woodbridge, ON L4H0E8 | Canada |
| Roger Harvey | 250 Ainslie street unit 8 | | | | Cambridge, ON N1R 2G9 | Canada |
| Roma Maharaj | 109 Upper Humber Drive | | | | Toronto, ON M9W 7B7 | Canada |
| Ron Muchenheim | 4195 Wolfe Point Way | | | | Ottawa, ON  K1V 1P5 | Canada |
| Ron Rousseaux | 1933 Summerfields Cr | | | | ORLEANS, ON K1C 7B5 | Canada |
| Ronald McKerracher | 21 Shadwick Drive | | | | Etobicoke, ON M9R 2V6 | Canada |
| Rondell Roberts | 63 Florence Drive | | | | Whitby, ON L1R 0E5 | Canada |
| Rosa Elia | 196 Royal Park Way | | | | Woodbridge, ON L4H 1J7 | Canada |
| Rosalind Gyasi | 545 Sunlit Circle | | | | Ottawa, ON K4A 0V4 | Canada |
| Rose Franzoni | 271 Murray Street | | | | Brampton, ON L6X 3S2 | Canada |
| Rosemary Da Rosa | 2661 Hortense Road | | | | Mississauga, ON L5L 1V6 | Canada |
| Rosemary Gardner | 10 Pepler Place | | | | Barrie, ON L4N 5G9 | Canada |
| Rosemary Keith | 1508-10 Tuxedo Court | | | | Scarborough, ON M1G 3S4 | Canada |
| Rosemary McGuire | 67 Herefordshire | | | | East Gwillimbury, ON L9N 0B6 | Canada |
| Rosemary Watkins | 2244 Merrett Street | | | | Innisfil, ON  L9S 2E4 | Canada |
| Rupal Bhatt | 6796 Bansbridge Cres | | | | Mississauga, ON L5N 6T3 | Canada |
| Rupert Altschuler | 82 Chaplin Crescent | | | | Toronto, ON M5P 1A5 | Canada |
| Ryan Camalalingam | 3732 St Clair Ave East | | | | Toronto, ON M1M 1M5 | Canada |
| Ryan Clegg | 810-875 Wonderland Road S | | | | London, ON N6K 3N1 | Canada |
| SABA SOFTWARE INC. | OBERNEUHOFSTRASSE 1 | | | | CH-6340 BAAR | Switzerland |
| Saeed Aldairi | 2230 Lakeshore Boulevard West # LPH 1 | | | | Etobicoke, ON M8Y 0A2 | Canada |
| Salahuddin Khan | 908 - 100 Prudential Drive | | | | Scarborough, ON M1P 4V4 | Canada |
| Salim (Sam) Hasanali | 458 Hansen Road N. | | | | Brampton, ON L6V 3P8 | Canada |
| Salma Maredia | 905 - 2201 Riverside Drive | | | | Ottawa, ON K1H 8K5 | Canada |
| Samantha Carter | 1505-1310 Pinecrest Road | | | | Ottawa, ON K2C 3E7 | Canada |
| Samantha Garolfi | 12 Amsterdam Cres. | | | | Brampton, ON L6X 2T4 | Canada |
| Samantha Lapierre | 504-283 MacLaren Street | | | | Ottawa, ON K2P 0M2 | Canada |
| Samia Sourchi | 508 Bretby Cres | | | | Ottawa, ON K2J 5P9 | Canada |
| Samir Keifo | 94 - 6950 Tenth Line W. | | | | Mississauga, ON L5M 5S5 | Canada |
| Sanchia Fernandes | 7 Earth Star Trail | | | | Brampton, ON L6R 3P5 | Canada |
| Sanda Popovic | 562 Landgren Court | | | | Kitchener, ON N2A 0G8 | Canada |
| Sandra Conceicao | 4376 Heathgate Crescent | | | | Mississauga, ON L5R 2C1 | Canada |
| Sandra Dimou | 140 Cooperage Cres | | | | Richmond Hill, ON L4C 9L7 | Canada |
| Sandra Johnson | 22 Talbotshire St | | | | Ajax, ON  L1S 0A6 | Canada |
| Sandra Ramsay | 28 Front Street  Unit 1 | | | | Mississauga, ON L5H 2C7 | Canada |
| Sandra Rohaly | 1515 Blue Heron Dr. | | | | Windsor, ON N8P 1L6 | Canada |
| Sandra Sousa | 1814 Shore Rd. Unit 73 | | | | London, ON N6K 0C6 | Canada |
| Sandy Donnenfield | 18 Clark Ave W Unit 83 | | | | Thornhill, ON L4J 8H1 | Canada |
| Sarah Au | 1377 Willow Terrace | | | | Oakville, ON L6M 1T6 | Canada |
| Sarah Carter | 1746 Peninsula Point Rd Severn Bri | | | | Barrie, ON P0E 1N0 | Canada |
| Sarah Daniels | 9 Wingreen Court Apt # 3 | | | | North York, ON M3B 1B8 | Canada |
| Sarah Donahue | 31 Prevost Street, P.O.Box 941 | | | | Azilda, ON P0M 1B0 | Canada |
| Sarah Fawcett | 3474 Caribou Crescent | | | | Windsor, ON N8W 5V4 | Canada |
| Sarah Hope | 89 Ambler Bay | | | | Barrie, ON L4M 7A8 | Canada |
| Sarah Page | 714 Macpherson Rd | | | | Smiths Falls, ON K7A 4S4 | Canada |
| Sarah Renaud | 3640 Maisonneuve Avenue | | | | Windsor, ON N9E 1Z2 | Canada |
| SARAH RICKETTS | 1703-55 KINGSBRIDGE GARDEN CIRCLE | | | | MISSISSAUGA, ON L5R 1Y1 | CANADA |
| Sarah Rossi | 783 Victory St. | | | | Lasalle, ON N9J 1V8 | Canada |
| Sarah Stevenson | 110 Robins Avenue | | | | Hamilton, ON L8H 4N6 | Canada |
| Sardar Singh | 50 Krakow Street | | | | Brampton, ON L6Y 0K4 | Canada |
| Sasha James | 55 Linkdale Road | | | | Brampton, ON L6V 3B6 | Canada |
| Saurab Mehta | 5323 Shackelton Way | | | | Mississauga, ON L5R 3S1 | Canada |
| Scotia Waddell | 109 Cottonwood cres | | | | Thunder Bay, ON  P7A 3L8 | Canada |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Combined | Country |
|---|---|---|---|---|---|---|
| Scott Bukovac | 1602-475 The West Mall | | | | Toronto, ON M9C 4Z3 | Canada |
| Scott Quist | 56 Beresford Dr | | | | Richmond Hill, ON L4B 4J6 | Canada |
| Sean Gaffney | 9 Fallow Court | | | | Ottawa, ON K1T 1W8 | Canada |
| Sergiu Vintila | 1125 Stephenson Dr | | | | Burlington, ON L7S 2B1 | Canada |
| Shabana Ansari | 20- 6950 Tenth Line West | | | | Mississauga, ON L5N 6Y1 | Canada |
| Shade Epemolu | 23-20 Hillsborough Road | | | | London, ON N6J 2E8 | Canada |
| Shaheen Kauser | Jandiala Sher Kaan | | | | Punjab | Pakistan |
| Shaila Shekhar | 853 Douglas Avenue | | | | Pickering, ON L1W 1N5 | Canada |
| Shaina House | 54 Hemmingway Cres | | | | Barrie, ON L4N 5G1 | Canada |
| Shanie Mohammed | 2377 Ogilvie Road Apt #14 | | | | Gloucester, ON K1J 8M6 | Canada |
| Shannon Giffin | 12 Stone Road | | | | Renfrew, ON K7V 3Z5 | Canada |
| Shannon Lindsay | 1212 Inniswood st. | | | | Innisfil, ON L9S 1X7 | Canada |
| Sharath Educational Promoters | Srijees, Apt No. 2, #6, 2nd Main Rd. | Shenoy Nagar West | | | Chennai, 600030 | India |
| Shari Boyuk | 3315 Percy Ave. | | | | Val Caron, ON P3N 1A3 | Canada |
| Shari Dunn | 166 Park Lane Circle | | | | Amherstburg, ON N9V 4B4 | Canada |
| Sharon Meadowcroft | 2575 Parmeer Drive Unit #2 | | | | Mississauga, ON L5C 2Y3 | Canada |
| Sharon Neelands | 1946 Kenneth Drive | | | | Val Therese, ON P3P 1S4 | Canada |
| Sharon Pingue | 1075 Highland Ave. | | | | Windsor, ON N9A 1R6 | Canada |
| Sharon Walker | 24 Church Street | | | | Princeton, ON N0J 1V0 | Canada |
| Shawna Wiens | 5 Michael Power Place Suite 2108 | | | | Toronto, ON M9A 0A3 | Canada |
| Sheila Bellefeuille | 14 Westmount Mews | | | | Cambridge, ON N1S 4J1 | Canada |
| Shelagh Morrison | 18 Metamora Crescent | | | | London, ON N6G 1R3 | Canada |
| Sheldon Joseph | 24 Sloan Drive | | | | Milton, ON L9T 5P7 | Canada |
| Shelley Cadogan | 19 Agnes Street | | | | Barrie, ON L4M 2S3 | Canada |
| Shelley Dawdy | 27 Passmore Court | | | | Brantford, ON N3S 7V3 | Canada |
| Sherida Khan | 68 Cassandra Blvd - Townhouse 1 | | | | Toronto, ON M3A 1S6 | Canada |
| Shirley Forton | 590 Superior St | | | | Lasalle, ON N9J 3Z6 | Canada |
| Shirley McIntyre | 254 Scott Road | | | | Cambridge, ON N3C 3W8 | Canada |
| Shirley Woleston | 22 Windbrook Cres | | | | Kanata, ON K2M 1L1 | Canada |
| Siegfried Peters | 842 Creekside Drive | | | | Waterloo, ON N2V 2S6 | Canada |
| Silvia Tsetsekas | 95 Weldrick Rd East-Unit 51 | | | | Richmond Hill, ON L4C 0H6 | Canada |
| Simona Kovchazova | 124 Withrow ave | | | | Toronto, ON M4K 1C9 | Canada |
| Sobhi Fanos | 6606 Tooney DR | | | | Ottawa, ON K1C 6P6 | Canada |
| Sofia Karopoulos | 4 Davidson Avenue | | | | Scarborough, ON M1K 1C3 | Canada |
| SOFTCHOICE CORPORATION | 173 DUFFERIN ST., STE 200 | | | | TORONTO, ON M6K 3H7 | CANADA |
| Sonya Kaushik | 1 Gamson Crescent | | | | Brampton, ON L6R 0V7 | Canada |
| Sonya Murray | 598-209 Parkview Drive | | | | Almonte, ON K0A 1A0 | Canada |
| Sophia Luo | 116 Glen Springs Drive | | | | Scarborough, ON M1W 1X8 | Canada |
| Sotos Demostheni | 2 Cedar Ridge Court | | | | Erin, ON N0B 1T0 | Canada |
| Soyna Griffiths | 130 Earlsbridge Blvd | | | | Brampton, ON L7A 3T7 | Canada |
| Sreekanth Kumar | 124 Upton Cres. | | | | Markham, ON L3R 3T4 | Canada |
| Stacey Hall | 55 - 550 Second Street | | | | London, ON N5V 3S3 | Canada |
| Stefania Scarpato | 106 Stayner Avenue | | | | Toronto, ON M6P 1P3 | Canada |
| Stephanie Cox | 11 Hillview Cres | | | | Midhurst, ON L0L 1X0 | Canada |
| Stephanie Kehoe | 4713 Frontenac Crescent | | | | Val Therese, ON P3P 1S4 | Canada |
| Stephen Eiler | 19136 County Rd 24 | | | | Dunvegan, ON K0C 1J0 | Canada |
| Stephen Hynes | 131 Olive Street | | | | Grimsby, ON L3M 5C8 | Canada |
| Stephen Legris | 596317 Concession 10 RR1 | | | | Holland Center, ON N0H 1R0 | Canada |
| Stephen Rowntree | 66 Norman Street Apt.#2 | | | | Ottawa, ON K1S 3K4 | Canada |
| Stephen Zrudlo | 372 Lake Park Road | | | | Carleton Place, ON K7C 0C4 | Canada |
| Sterling Burke | 111 Crossland Dr. | | | | Fitzroy Harbour, ON K0A 1X0 | Canada |
| STERLING KARAMAR PROPERTY MANAGEMENT | ATTN:KELLY SHINN | 465 DAVIS DRIVE, SUITE 119 | TANNERY MALL | | NEWMARKET, ON L3Y 2P1 | CANADA |
| Sterling Marking Products, Inc. | P.O. Box 5055 | | | | London, ON N6A5S4 | Canada |
| Steven Berenstein | 31 Amberty Street | | | | Thornhill, ON L4J 8W6 | Canada |
| Steven Freiria | 2095 Grange Drive | | | | Mississauga, ON L5B 1P4 | Canada |
| Steven Hough | 154 Ashridge Court | | | | Mississauga, ON L4Z 1M9 | Canada |
| Steven Lauzon | 90 B Hood Road | | | | Wahnapitae, ON P0M 3C0 | Canada |
| Steven Lowden | 38 The Esplanade Suite 1501 | | | | Toronto, ON M5E 1A5 | Canada |
| Suhail Mirza | 5037 Willowood Drive | | | | Mississauga, ON L5R 3R5 | Canada |
| Sukhjit (Susan) Bal | 992 Whistler Crt | | | | Windsor, ON N8P 1L2 | Canada |
| Susan Beaule | 354 W County Rd 34 RR 1 | | | | Essex, ON N8M 2X5 | Canada |
| Susan Haert | 401 Goodwill Dr. | | | | Garson, ON P3L 1E8 | Canada |
| Susan Lamb | 58 Glen Davis Cres | | | | Toronto, ON M4E 1X5 | Canada |
| Susan Mateciuk | 1157 Upp. Wellington | | | | HAMILTON, ON L9A 3S7 | Canada |
| Susan McKeever | 20 Farmfield Crescent | | | | Kanata, ON K2M 2S9 | Canada |
| Susan Menzies | 2-1920 Bloor St. West | | | | Toronto, ON M6P 3K8 | Canada |
| Susan Potter | 290 King Street West | | | | Dundas, ON L9H 1W4 | Canada |
| Susan Rayer | 79 Kane Crescent | | | | Aurora, ON  L4G 0C6 | Canada |
| Susan Steinhoff | 31 Thornton St | | | | Guelph, ON N1E 7B1 | Canada |
| Susan Young | 280 Aberdeen Avenue | | | | Hamilton, ON L8P 2R3 | Canada |
| Suzanne Abraham | 257 Walker Ave | | | | Bradford, ON L3Z 1Y5 | Canada |
| Suzanne Morton | 23 Park Lane | | | | Brechin, ON L0K 1B0 | Canada |
| SUZANNE VARNEY | 2930 COUNTY ROAD 20 | | | | AMHERSTBURG, ON N9V 2Y8 | CANADA |
| Swati Sharma | 311 Fiona Terrace | | | | Mississauga, ON L5A 3E5 | Canada |
| Syed Mansoor | 3243 Valcourt Crescent | | | | Mississauga, ON L5L 5G9 | Canada |
| Sylvie Timm | 1622 Cheevers | | | | Orleans, ON K4A 2J6 | Canada |
| Tahseen Khanum | 1 Greystone Walk Dr | | | | Toronto, ON M1K 5J3 | Canada |
| Taissia Ouvaritcheva | 1723-25 Greenview Ave | | | | Toronto, ON M2M 0A5 | Canada |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Combined | Country |
|---|---|---|---|---|---|---|
| Tamara Brouwer | 63 Richelieu Drive | | | | St. Catherines, ON L2M 2C3 | Canada |
| Tamil Thayuman | 206-1580 Sandurst Circle | | | | Scarborough, ON M1V 2L3 | Canada |
| Tammy Belmore-Wilson | 18 Edinburgh Court | | | | Brantford, ON N3R 6A6 | Canada |
| Tammy Hook | 12 Victorway Drive | | | | Barrie, ON L4N 9K9 | Canada |
| Tammy Kelly | 119 Fox Run | | | | Barrie, ON L4N 5C2 | Canada |
| Tandis Rezaei | 154 Don Head Village Blvd. | | | | Richmond Hill, ON L4C 7P9 | Canada |
| Tarik Mohamed | 15 Summerside Crescent | | | | North York, ON M2H 1W9 | Canada |
| Tasha Hogan | 394 Mary Street E | | | | Thunder Bay, ON P7E 4J9 | Canada |
| Tatiana Perhacova | 11 Clearwater Court | | | | Barrie, ON L4N 9R5 | Canada |
| Taylor Rawlings | 102 Foxridge Drive | | | | Scarborough, ON M1K 2G7 | Canada |
| Tehmina Khan | 16 Berger Ave | | | | Markham, ON L6B 0L9 | Canada |
| TELUS | PO BOX 80700 | | | | BURNABY BC V5H4P7 | Canada |
| Telus Services, Inc. | Floor 30A-10020-100 Street Nw | | | | Edmonton, AB T5J0N5 | Canada |
| Telus Services, Inc. | P.O. Box 80700 | | | | Burnaby, BC V5H4P7 | Canada |
| TEMITOPE TAIWO-AJAYI | 503-137 LINDY LOU ROAD | | | | TORONTO, ON, M9N2B5 | CANADA |
| Temitope Taiwo-Ajayi | 503-137 Lindy Lou Road | | | | Toronto, ON M9N 2B5 | Canada |
| Tena Boudreault | 367 Harrion Drive Apt 3 | | | | Sudbury, ON P0M 1L0 | Canada |
| Tenisha Pollard | 3121 Eglinton Ave East Suite 503 | | | | Scarborough, ON M1J 2G5 | Canada |
| Terica Edwards | 111 Lady Fenyrose Ave. | | | | Vaughan, ON L6A 0E1 | Canada |
| Terri Belyea | 87 King Street | | | | Angus, ON L0M 1B0 | Canada |
| Terri Soukup | 49 Loon Ave. | | | | Barrie, ON L4N 8W6 | Canada |
| The Corporation of the City of Kitchener | Attn: Laurier Proulx | Berlin Tower City Hall, 4th Floor | P.O. Box 1118, 200 King Street West | | Kitchener, ON N2G 4G7 | Canada |
| Thelma Soriano | 79 Port Union Rd. | | | | Toronto, ON M1C 5J4 | Canada |
| Theo Plumstead | 33 Victor St | | | | Sudbury, ON P3E 4C5 | Canada |
| Theofilos Parusis | 392 Terry Drive | | | | Newmarket, ON L3Y 5E7 | Canada |
| Theola Dache | 204 - 746 Fanshawe Park Rd E | | | | London, ON N5X 2B9 | Canada |
| Theresa Marion | 217 Copenhagen Road | | | | Thunder Bay, ON P7B 6B3 | Canada |
| Theresa Martin | 8 Woolen Mill Rd | | | | Markham, ON L3P 6X4 | Canada |
| Thomas Lindell | 315 St. Clair Ave. East | | | | Toronto, ON M4T 1P3 | Canada |
| Timea Godor | 177 Avondale Avenue | | | | North York, ON M2N 2V4 | Canada |
| Timothy Heggie | 593462 Oxford Rd 13 | | | | Norwich, ON N0J 1P0 | Canada |
| Timothy Pepper | 59 Pandora Circle | | | | Toronto, ON M1H 1W9 | Canada |
| Tina Phangchanthong | 79 Sweetriver Blvd | | | | Maple, ON L6A 4V3 | Canada |
| Tina Washington | 11 Tregate Cresent | | | | Brampton, ON L7A 2P3 | Canada |
| Tomislav Peric | 2-41 Eaton Avenue | | | | Toronto, ON M4J 2Z4 | Canada |
| TORONTO COLLEGE PARK, LTD. | c/o GWL Realty Advisors Inc. | 33 Yonge Street | Suite 830 | | Toronto, ON M5E 1G4 | CANADA |
| Toronto College Park, Ltd. | c/o GWL Realty Advisors, Inc. | | | | 33 Yonge Street, Suite 830 | Toronto, ON M5B 2H4 |
| Tracey Bloomfield | 83 Victoria Ave | | | | Essex, ON N8M 1M8 | Canada |
| Tracey Nguyen | 7 Carlton St. unit 1709 | | | | Toronto, ON M5B 2M3 | Canada |
| Tracie Mathews | 309 Dunlin Ridge | | | | Nepean, ON K2J 0E3 | Canada |
| Tracy Beemer | 3973 Acorn Crescent | | | | Windsor, ON N8W 5R2 | Canada |
| Tracy Huckvale | 3 Moorcroft Road | | | | Nepean, ON K2G 0M5 | Canada |
| Treena McCabe | 204 - 301 Traynor Ave | | | | Kitchener, ON N2C 2H4 | Canada |
| Tyler Smith | 3-12 Castlegrove Blvd. | | | | North York, ON M3A 1K9 | Canada |
| Up China Industrial Ltd | Room 16D, Unit 2, Jingting Bld | China Trillion Garden, Buji Town | | | Shenzhen, 518114 | China |
| Up China Industrial Ltd | Room 401, Unit A, Hancui Bld | Yingcui Garden, East Street | | | Schenzhen, | China |
| Ureta Ramjiawan | 104 Hinchley Wood Grove | | | | Brampton, ON L6V 4J1 | Canada |
| Urszula Otfinowski | 3 Winterset Cres. | | | | Etobicoke, ON M9R 4A1 | Canada |
| Valentina Zalevska | 2406 Queen st., E., apt.45 | | | | Scarborough, ON L1N 2R3 | Canada |
| Valerie Render | 424 Walnut Street | | | | Collingwood, ON L9Y 4C7 | Canada |
| Valerie Rowe | 11 Penfield Drive | | | | Kanata, ON K2K 1L9 | Canada |
| Valiallah Ebrahimi | 3609 - 4968 Yonge Street | | | | North York, Toronto, ON M2N 7G9 | Canada |
| Vanja Kilibarda | 195 Gatewood Road | | | | Kitchener, ON N2M 4E3 | Canada |
| Vaughn Simpson | 136 Mike Myers Drive | | | | Toronto, ON M1P 5G5 | Canada |
| Venetta Mlynczyk | 24 Packham Circle | | | | Brampton, ON L7A 2N6 | Canada |
| Veronica Barnes | 349 Queen Street West | | | | Cambridge, ON N3C 1G6 | Canada |
| Veronica Bernard | 25-7033 Netherbrae Road | | | | Mississauga, ON L4T 2W2 | Canada |
| Veronica Gray | 142 Fen Road RR# 1 | | | | Whitefish, ON P0M 3E0 | Canada |
| VIBE SMG INC | 5399 EGLINTON AVE, WEST, STE 203 | | | | TORONTO, ON M9C 5K6 | Canada |
| Vicki Maguire | 249 Silverbirch Drive | | | | Newmarket, ON L3Y 2Z6 | Canada |
| Victor Ajufo | 511-10 Jayzel Drive | | | | North York, ON M9M 2C3 | Canada |
| Victoria Duffenais | 67 Downing Cres | | | | London, ON N6C 3C7 | Canada |
| Victoria Moore | 32 Wessenger Dr. | | | | Barrie, ON L4N 8R3 | Canada |
| VISTA SUDBURY HOTEL INC. | 40 Elm Street | Unit M207 | | | Sudbury ON P3C 1S8 | Canada |
| Vista Sudbury, Inc. -Sudbury City | 55 King Street West | Suite 801 | | | Kitchener, ON N2G 4W1 | CANADA |
| Vivian Armas | 1 Port Street East #174 | | | | Mississauga, ON L5G 2T2 | Canada |
| Vivian ElGawly | 38-32 Mowat Blvd. | | | | Kitchener, ON N2E 1H9 | Canada |
| Vivian Liu | 505- 83 M1P 5BMondeo Drive | | | | Scarborough, ON M1P 5B6 | Canada |
| Vs Visual Statement Inc. | 900 - 175 2nd Avenue | | | | Kamloops, BC V2C 5W1 | Canada |
| Wade Schwartz | 2 Leacock Lane | | | | Kanata, ON K2K 1R5 | Canada |
| Walter Rawlinko | 132 Aylesbury Drive | | | | Brampton, ON L7A 0G2 | Canada |
| Walter Tomasik | 1870 Courtland Drive | | | | Sudbury, ON P3A 1J8 | Canada |
| Wayne Trotter | 628 Amaretto Avenue | | | | Pickering, ON L1X 2V2 | Canada |
| Wendy-Ann Keeton | 1555 Gill Road | | | | Midhurst, ON L0L 1X0 | Canada |
| William Sparks | 14 Clovelly Ave | | | | Toronto, ON M6C 1Y1 | Canada |
| Wisam Mshati | 1944 Yonge Street, Unit 713 | | | | Toronto, ON M4S 3E5 | Canada |
| Wivina Malate | 1622 Arcadia Square | | | | Pickering, ON L1V 6W3 | Canada |
| Yasaman Nourmohammadi | 147 Highland Park Blvd. | | | | Thornhill, ON L3T 1B8 | Canada |

| AddrName | Addr1 | Addr2 | Addr3 | Addr4 | Addr5 | Combined | Country |
|---|---|---|---|---|---|---|---|
| Yathavie Devathasan | 20 Goodwood Drive | | | | | Markham, ON L3S 2K6 | Canada |
| Yero International Education -Isilay Yil | M.F. Cakmak, Cad, 4/6 Besevler | | | | | Ankara, 06500 | Turkey |
| Yolanda Stellinga | 3 Echo Place | | | | | London, ON N5Z 3T8 | Canada |
| Yue Ying Huang | No 26 Xin Da Rd, Mawei District | | | | | Fuzhou City | China |
| Yue Zhuo | 1407-3 Michael Power Place | | | | | Etobicoke, ON M9A 0A3 | Canada |
| Zana Zelenovic | 36 Waterwillow Court | | | | | Kitchener, ON N2E 3N8 | Canada |
| Zanina Cavoto | 1269 Upper Sherman Ave. | | | | | HAMILTON, ON L8W 3E8 | Canada |
| Zcover, Inc. | 100-13551 Verdun Place | | | | | Richmond, BC V6V 1W5 | Canada |
| Zeeba Ahsan | 22 NewBridge Ave. | | | | | Richmond Hill, ON L4E 2A4 | Canada |
| Zeljka Cekanovic | 65 Kenora Drive | | | | | Kitchener, ON N2A 2B8 | Canada |
| Zeljka Simijonovic | 10 Fennimore Cres | | | | | North York, ON M3N 1G8 | Canada |
| Zeynab Abasnejad | 1108-35 Fountainhead Road | | | | | Toronto, ON M3J 2V7 | Canada |
| Zina Safo | 53 Hesp Drive | | | | | Bolton, ON L7E 2R2 | Canada |
| Zong Ying Yuan | Rm. 301 E. Jingmao International Apart. | | | | | Beijing | China |
| Alex Mannock | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara Stepkoff-carey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bibi Faroze | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brent Carson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Bulhoes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catherine Cleghorn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catherine Faubert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chamara Perera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chantal Khouzam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clayton Ferguson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Ginson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dana Levinski-Macmullin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniela Gabrielli | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| David Taylor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| David Taylor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenna Whiteley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jennifer Matthews | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jeremy Paschke | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jessica Thong | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jonathan Kolar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joseph Assaf | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Katherine Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kathleen Leroux | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kenzie Gardiner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kevin Moore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Klodiana Komini | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lorna Soehner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manuel Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mayra Arce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mike Besharah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Najmeh Riyahi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Natasha Coleman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Orville Marshall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paula Sarginson-Rohrer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rafik Ragheb | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rashawn Nance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rohann De Freitas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Samuel N Roach | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Samuel Nalbert Roach | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shanie Mohammed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sherelle Camacho | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shiraaz Ali | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephanie Kehoe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tehmina Khan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tiffany Huson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tracy Beemer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ty Weninger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vicki Maguire | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wayne Trotter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wendy Jessop | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| William Ewart | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zeynab Abasnejad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |