# Exhibit C

| Full Name | Email Address |
| --- | --- |
|  | WILLISDEIRBRE@GMAIL.COM |
| ACI | cortiz@acieap.com |
| Anthem | Tammy.Strona@anthem.com |
| ANTONIO'S | FRESNOANTONIOS@YAHOO.COM |
| AT&amp;T | info@att.com |
| Barclays | steven.mcclatchey@barclays.com |
| BERNAN | DOWENS@NBNBOOKS.COM |
| BURRELLESLUCE | JPECCI@BURRELLESLUCE.COM |
| CRCC | SHAINES@CRCC-CENTER.COM |
| Dechert | lewis.burleigh@dechert.com |
| Edcor | ybrooks@edcor.com |
| EMPLOYSTATS | trodiek@employstats.com |
| Equifax | Eli.Grant@equifax.com |
| EVERSOURCE | CustomerServiceMA@eversource.com |
| FVLD | SBLUMENTHAL@FVLDLAW.COM |
| GEIGER | TSWIGER@GEIGER.COM |
| HMSA | Laura_Puchert@hmsa.com |
| KMYS | CENATTRESS@SBGTV.COM |
| KVCW | CCMORI@SBGTV.COM |
| LINKEDIN | WTHOMAS@CABCOLLECTS.COM |
| MYFLEETCENTER.COM | JHALL@MYFLEETCENTER.COM |
| NAVIENT | LATRICIA.BATES33@GMAIL.COM |
| NAVIENT | BEJOYFUL17@VERIZON.NET |
| NELNET | MARIAAROSALES@GMAIL.COM |
| PINMART | BARBARA.C@PINMART.NET |
| RG&amp;E | PATRICIA_COTTON@RGE.COM |
| SAMCLAR | JOSIE@SAMCLAR.COM |
| SIMPLEXGRINNELL | BANKRUPTCY@SIMPLEXGRINNELL.COM |
| TRIMET | SCHULZB@TRIMET.ORG |
| VALPRINT | PSHIFFIN@VALPRINT.COM |
| VSP | Louis.Martinez@vsp.com |
| WTVE | LISA@TITANBROADCAST.COM |
| WTVE | CATHY@TITANBROADCAST.COM |
| 1253315 Ontario | chana@davport.com |
| 1303035 Ontario, | oralselva@goldlistproperty.com |
| 1505 Commonwealth | mbradley@lbcboston.com |
| 1740 Partners | lbridges@executivehillsinc.com |
| 2017410 Ontario | brad.vessey@avisonyoung.com |
| 2400 Del | davidmastro@buzzoats.com |
| 337078 Ontario | ssilverberg@silvercore.com |
| 40 Eglinton | bob.ferguson@colliers.com |
| 70 Harbour | ajsimboli@ajsimbolirealestate.com |
| 713949 Ontario | gmcmillan@morguard.com |
| 713949 Ontario | rjohnstone@morguard.com |
| 8757 GA, | BMCELVEIN@WASHPROPERTY.COM |
| A &amp; | drew@dpalawyers.com |
| A AND | JOSEARAMIREZ3663@SBC.GLOBAL.NET |
| A.M JIMERSON | MYKELJIMERSON57@GMAIL.COM |
| A.M.G. FIRE | AMGFIRESERVICE@LIVE.COM |
| AAJAH TATE | AAJAH_TATE@YAHOO.COM |
| AARYN MARTYN | AARYRN_MARTYN@HOTMAIL.COM |
| ABBAS SALIHOMAR | ABBASXSALIHOMAR@HOTMAIL.COM |
| ABDOLHOSSEIN NAVID | NAVID.TABRIZI@HCCS.EDU |
| ABEL MEDINA | AZTECAB3@GMAIL.COM |
| ABEL QUIJADA | BODYCHOP559@GMAIL.COM |
| ABIGAIL CASTANON | ABBYCASTANON26@YAHOO.COM |
| ABIGAIL PEARD | FRANKPEARD@YAHOO.COM |
| ABILENE AWARDS | GRANT@ABILENEAWARDS.COM |
| ABM BUILDING | SHIRLEY.MEYERS@ABM.COM |
| ABRIL FELIX | CURLY_ABRIL@YAHOO.COM |
| ABSOLUTE PLUMBING | MELODY@ABSOLUTEPLUMBINGANDDRAIN.COM |
| ACCESS LIFTS | ELGIN@ACCESSLIFTSHAWAII.COM |
| ACCO AIRPORT | MICHAELMORRIS07@GMAIL.COM |
| ACCO AIRPORT | LAMACNEVIN@GMAIL.COM |
| ACCO AIRPORT | LIZ.BOYDSTON@NORTONROSEFULLBRIGHT.COM |

| Full Name | Email Address |
|---|---|
| Acco Airport | rsanchez@riverrockreg.com |
| ACCO BRANDS | RICH.COMISKEY@ACCO.COM |
| ACCO ENGINEERED | BWATANABE@ACCOSERVICE.COM |
| ACI ENTERPRISES, | FINANCE@ACIEAP.COM |
| ADA PALACIOS | PALACIOS0310@YAHOO.COM |
| ADAM C. | ABARR57@GMAIL.COM |
| ADAN QUITERIO | INSTANTGRAMS@YAHOO.COM |
| ADELINE MASSON | ADELINE.MASSON28@GMAIL.COM |
| ADIA BREWINGTON | AMB_CORP@YMAIL.COM |
| ADOPT A | ATHENA@ADOPTAHIGHWAY.COM |
| ADREAN D. | ADREANHARRIS@YMAIL.COM |
| ADRIAN GARZA | ADRIANGARZA3@GMAIL.COM |
| ADRIAN MCCARVER | ADRIAN.MCCARVER@YAHOO.COM |
| ADRIAN WASHINGTON | ADRIANWASHINGTON40@GMAIL.COM |
| ADRIANA MARQUEZ | ADRIANA.ARIEL.MARQUEZ99@GMAIL.COM |
| ADRIANA TERJO | UCMESMILE27@GMAIL.COM |
| ADRIENNE JONES | APJ921@AOL.COM |
| AEROJET GENERAL | william.hvidsten@aerojet.com |
| AEROTEK, INC. | MMOEDRITZER@SHB.COM |
| AEYLA R. | AEYLA@MAIL.COM |
| Agnes Ginoba | aginoba@msn.com |
| AGUANETTA HARRIS | ACKIEHARRIS2013@YAHOO.COM |
| AHSAKI BROWN | KAIAHSAKI@GMAIL.COM |
| AIMEE RAMIREZ | AIMEERAMIREZ30@YAHOO.COM |
| AIRGAS USA | CARRIE.DODSON@AIRGAS.COM |
| AIRGAS USA | BBRENDA.HIRTH@AIRGAS.COM |
| AISHA RYAN | AISHA.RYAN@AOL.COM |
| AISHA Y. | AISHA.YVONNE1@OUTLOOK.COM |
| AISHANA GALLOWAY-EDWARDS | AGALLOWAYEDWARDS@GMAIL.COM |
| AKERMAN SENTERFITT | RICK.SPEES@AKERMAN.COM |
| AKIN GUMP | DWALKER@AKINGUMP.COM |
| AKIN GUMP | LBECKERMAN@AKINGUMP.COM |
| AKMAN FRANCOIS | AKMFRANC@GMAIL.COM |
| Akriti Mangalam | akriti.mangalam@cci.edu |
| ALAN CHARLES | ACGLASS10@YAHOO.COM |
| ALARM &amp; | MAX@MAXGOLDFARB.COM |
| ALAYAH B. | AINGRAM842@GMAIL.COM |
| ALBERTO RUIZ | ALBERTORUIZ12345@GMAIL.COM |
| ALEJANDRA GONZALEZ | ALEPICASSO1@YAHOO.COM |
| ALEJANDRO DAVILA | ALEJANDRO.DAVILA65@GMAIL.COM |
| ALEJANDRO LOYOLA | ALEXLOYOLA1@GMAIL.COM |
| ALEJANDRO SANCHEZ | ALEJANDROSANCHEZS422@GMAIL.COM |
| ALENA SHUST | ALENA.SHUST@GMAIL.COM |
| Alex Lewis | HERAKLITUS@LIVE.COM |
| ALEX M. | ALEX.CABRERA@SUZ.COM |
| ALEX TORREZ | AJ.TORREZ93@GMAIL.COM |
| ALEXA RAELYN | AQUEZADA0202@GMAIL.COM |
| ALEXANDER BRANDON | ABESQUIVEL1992@GMAIL.COM |
| ALEXANDER CERVERA | CERVERAALEXANDER@GMAIL.COM |
| ALEXANDER VOINEAG-VAZQUEZ | ALEXANDER.VOINEAG.HEALD@GMAIL.COM |
| ALEXANDRA VAN | ALEX.VANZUYEN@GMAIL.COM |
| ALEXANDRIA JOHNSON | AJOHNSON20828@YAHOO.COM |
| ALEXANDRIA MILLER | TINOPERRONE@GMAIL.COM |
| ALEXIS MACK | MACKALEXIS23@GMAIL.COM |
| ALEXSANDRIA FLORES | NATTY02D@YAHOO.COM |
| ALEXZANDRA MARIE | BBYGURLA@GMAIL.COM |
| ALFRED MATTHEWS, | goodlaw@softcom.net |
| ALFREDA JUDIE | FREDA1310@GMAIL.COM |
| ALFREDO B. | HOMELENG@COMCAST.NET |
| ALFREDO PEREZ | PEREZ.ALFREDO88@YAHOO.COM |
| ALICE ALCARAZ | FILIPINA23FORU@YAHOO.COM |
| ALICIA AGUIRRE | ALICIA_RENEE25@HOTMAIL.COM |
| ALICIA LOPEZ | ALICIA.PALERMO11@GMAIL.COM |
| ALICIA MARIE | JUSTXHUSH@GMAIL.COM |
| ALICIA WASHINGTON | ALICIABWASHINGTON@YAHOO.COM |

| Full Name | Email Address |
| --- | --- |
| ALICIA WATTS | DASHAYBROWN83@GMAIL.COM |
| ALIEF INDEPENDENT | CSANDIN@PBFCM.COM |
| ALII FIRE | ALIIFIREP001@GMAIL.COM |
| ALINA FARAJIAN | FARAJIAN.ALINA@YAHOO.COM |
| ALINA REYNISH | ALINAR415@YAHOO.COM |
| ALINE MENDONCA | ALINEM738@GMAIL.COM |
| ALIREZA LENAJAVI | ALENJAVI@YAHOO.COM |
| Alisa Cordell | jkb@paynefears.com |
| ALISON TODD | ALI_HOKINSON@YAHOO.COM |
| ALL CITY | JOSEPHPUCCIO@STATELAWENFORCEMENT.COM |
| ALL COMMERCIAL | GLEN@ACLS.BZ |
| ALL COPY | ALLISON@GETSERVICES.NET |
| ALLEN L. | ALLEN.HARDY@EVEREST.EDU |
| ALLIANCE MICRO | DFRENCH@ALLIANCE-MICRO.COM |
| ALLIED WASTE | MBAPTISTA@REPUBLICSERVICES.COM |
| ALLISON M. | AWEBB1211@YAHOO.COM |
| ALLISON STOKES | ALLISONSTOKES88@YAHOO.COM |
| ALMA AVELAR | ALMAAVELAR0214@GMAIL.COM |
| ALMA F | GAMBOAA20@YAHOO.COM |
| ALONZO MILLER | MILLERALONZO62@GMAIL.COM |
| ALPHA CREATIONS | DAVID@ALPHACREATIONS.NET |
| ALPHA GRAPHICS | JBENTLEY@ALPHAGRAPHICS.COM |
| ALS THOROUGH | ALVINMALOGAN@YAHOO.COM |
| ALSCO, INC. | KDUNN@ALSCO.COM |
| ALTHEA JELKS | THEADY46@YAHOO.COM |
| ALVARO A. | ALVANT@NETZERO.COM |
| ALVIN FREDRICK | ALVINFREDRICK11@YAHOO.COM |
| ALYSSA DEVITO | DEVITO.ALYSSA@YAHOO.COM |
| ALYSSA RENAE | ALYSSAJILPAS888@YAHOO.COM |
| ALYSSIA ALVARADO | LYSSIAJ@GMAIL.COM |
| ALYSSIA RODRIGUEZ | ALYSSIA_414@YAHOO.COM |
| AMALIA COTA | AMALIA_COTA@YAHOO.COM |
| AMANDA CARR | AARCARR1189@GMAIL.COM |
| AMANDA DEWALD | MANDYDEWALD28@GMAIL.COM |
| AMANDA E. | AORTIZ@USHEALTHLINK.COM |
| AMANDA HILDEBRANDT | MISSPRINCESS02012@YAHOO.COM |
| AMANDA KAY | ARVAY-FAMILY@YAHOO.COM |
| AMANDA KEESEE | TEAGUE.AMANDA@YMAIL.COM |
| AMANDA LYNN | AMANDALYNNMASON1987@GMAIL.COM |
| AMANDA M | AMANDAM.WENTZ@OUTLOOK.COM |
| AMANDA NAVAREZ | NAVAREZ.AMANDA@GMAIL.COM |
| AMANDA PROVOST | CMGAPROVOST@AOL.COM |
| AMANDA ROBINSON | AROBINSON209@YMAIL.COM |
| AMBER BROWN-WOODS | BLESSINGS108@AOL.COM |
| AMBER ESSER | AMBERESSER122812@GMAIL.COM |
| AMBER GATHERS | AMBERGATHERES@GMAIL.COM |
| AMBER GOLDSTEIN | AMBERGOLDSTEIN1996@GMAIL.COM |
| AMBER HISATAKE | AMBER.HISATAKE@GMAIL.COM |
| AMBER MILLER | AMILLER3715@GMAIL.COM |
| AMBER PEREZ | AMBERDAWN259@GMAIL.COM |
| AMBER POITRAS | AMBULEV12@MSN.COM |
| AMBER RENAE | ALOVE071684@AOL.COM |
| AMBER THOMPSON | AMBERTRACI@GMAIL.COM |
| AMBERJOY L. | SIMMS.AMBERJOY@GMAIL.COM |
| AMBYRR WALKER | MINEETHEONE@YAHOO.COM |
| AMERICAN DENTAL | ALBRECHTC@ADA.ORG |
| American Express | notices@becket-lee.com |
| AMERICAN GENERAL | GNASR@AGPSCORP.COM |
| American General | gnasr@me.com |
| AMERICAN HEALTH | TRECIA.FLOWERS-DYSON@AHIMA.ORG |
| AMERICAN SOCIETY | FINANCE@ASHP.ORG |
| AMERICAN WEST | MIKE.MILLER@AWCSECURITY.COM |
| AMY BOULRIS | JBENSON@ALLIANCE-LAW.COM |
| AMY COMPTON | LEGALAMYCOM76@YAHOO.COM |
| AMY E. | AMYESMITH1988@GMAIL.COM |

| Full Name | Email Address |
|---|---|
| AMY E. | PINEAPPLELEGAL67@GMAIL.COM |
| AMY FERGUSON | AMYFERGUSON906@YAHOO.COM |
| AMY KAMMERER | AMYNICOLEKAY@OUTLOOK.COM |
| AMY RODRIGUEZ | AMYLYNNROD@GMAIL.COM |
| AMY SOLOMON | AESOLOMON20@YAHOO.COM |
| AMY WILLIAMS | WILLIAMSNAMY@YAHOO.COM |
| ANA CONTRERAS | ANALOROZCO06@GMAIL.COM |
| ANA PEREZ | ANAMP2261@GMAIL.COM |
| ANA VASQUEZ | GENOVEEV25@GMAIL.COM |
| ANACOMP, INC. | june.hunter@anacomp.com |
| ANAIS KAVIANPOUR | ANAISK9@GMAIL.COM |
| ANAIS SUAREZ | anais.suarez@outlook.com |
| Anamika Henry | anamikahenry@yahoo.com |
| ANASTACIA L | ANSMACL@AOL.COM |
| ANDEL WHELDON | SAWHELDON@SBCGLOBAL.NET |
| ANDRE D. | ANDREJIMERSON@YAHOO.COM |
| ANDRE RUSSELL | APRUSSELL83@YAHOO.COM |
| ANDRE SIMON | JALYN826@AOL.COM |
| ANDREA DEALMEIDA | ADEALMEIDA@CHARTER.NET |
| ANDREA G. | A_WILKERSON93@YAHOO.COM |
| ANDREA LAUZON | ANDREALAUZON@SBCGLOBAL.NET |
| ANDREA LAVALETTE | ANDREALAVALETTE@GMAIL.COM |
| ANDREA WARD | ANDREA_AKA_RERE@YAHOO.COM |
| ANDREW ARTHUR | AAAHLGREN77@GMAIL.COM |
| ANDREW D | DODDANDREW63@YAHOO.COM |
| ANDREW EMBLETON | FINGERPADS@AOL.COM |
| ANDREW HAGEN | ANDREWHUPHOLSTERY@GMAIL.COM |
| ANDREW JOHN | AHORERHENSON@YAHOO.COM |
| Andrew R. | acahill@lesnickprince.com |
| ANDREW VINCENT | AVBRADYSR@LIVE.COM |
| ANGEL FARFAN | FARFANANGEL94@YAHOO.COM |
| ANGEL L. | ACGC129@GMAIL.COM |
| ANGELA CLINE | CLINESROOFING@OUTLOOK.COM |
| ANGELA COOPER | KALEALOVER@YAHOO.COM |
| ANGELA D. | MYDAR@YMAIL.COM |
| ANGELA DAVIS | ANGEL_DAVIS_05@YAHOO.COM |
| ANGELA E. | ANGIE63US@MSN.COM |
| ANGELA G. | MSANGELAGDANIELA213@ICLOUD.COM |
| ANGELA JACKSON | JACKSONJESSE2293@YAHOO.COM |
| ANGELA JOYCE | ANREED73@GMAIL.COM |
| ANGELA KAY | YOSHISLILGIRL@YAHOO.COM |
| ANGELA M. | ANGELAM.FLAHERTY@YAHOO.COM |
| ANGELA MANNING | SANDRA5899@HOTMAIL.COM |
| ANGELA MARIE | SILVERMOONSERVICES@LIVE.COM |
| ANGELA ONOFRAY | ANGELALYNN1027@COMCAST.NET |
| ANGELA REVLES | ANGELA1962REVELES@GMAIL.COM |
| ANGELA WILBORN | ANGELAWILBORN@GMAIL.COM |
| ANGELA YVETTE | ANGELABARRIER87@GMAIL.COM |
| ANGELICA ARTEAGA | ARTEAGA.ANGELICA95@GMAIL.COM |
| ANGELICA CASAS | ROGER@CARLINBUCHSBAUM.COM |
| ANGELICA MORA | ANGIEANGIE86@YAHOO.COM |
| ANGELICA MUNOZ | ANGELICA.MUNOZ63@YAHOO.COM |
| ANGELICA TORRES | TORRES802@YAHOO.COM |
| ANGELICA ZAMORANO | ANGELICA.ZAMORANO@YAHOO.COM |
| ANGELIKA CHRISTOPHERSON | CHRISTOPHERSON.ANGIE@YAHOO.COM |
| ANGELINA GAMEZ | NINAGAMEZ24@YAHOO.COM |
| ANGELINA THAO | ANGIEROXS1@GMAIL.COM |
| ANGELINA VILKINS | AVILKINS@LIVE.COM |
| ANGELINE RAMSEY | ANGELINETOMEK@YAHOO.COM |
| ANGELINE RAMSEY | KENNGIE@YAHOO.COM |
| Angelique Astourian | hagees132@hotmail.com |
| ANGELLISA PENN | ANGELLISAPENN@YAHOO.COM |
| ANGIE LEON | LEONANGIE93@YAHOO.COM |
| ANGIE SOTO | ANGIEALEXASOTO87@GMAIL.COM |
| Ani Demircioglu | anidemircioglu@gmail.com |

| Full Name | Email Address |
|---|---|
| ANICASIA IGLESIAS | ANICASIAIGLESIAS0301@GMAIL.COM |
| ANISHA CAMACHO | MISSCAMACHO21@YAHOO.COM |
| ANITA B. | LORING.ANITA@GMAIL.COM |
| ANITA D. | ANITAKEFFEN@HOTMAIL.COM |
| ANITA DAWN | ANITA.WHITE24@YAHOO.COM |
| Anita Evans | franklyscarl3t@gmail.com |
| ANITA SANCHEZ | SANCHEZ_ANITA09@YAHOO.COM |
| ANJELICA CORINE | CORINEANJIE@GMAIL.COM |
| ANJELICA HERNANDEZ | AHERNANDEZ239@LIVE.COM |
| ANN GRACE | F.GRACIE.92@LIVE.COM |
| ANN L | POKCHOPPER@AOL.COM |
| ANN MATTI | ARR1958@YAHOO.COM |
| ANN WILLIAMS | SHELLANNO.45@YAHOO.COM |
| ANNA BELUSIAK | ANNA_TREBASTO@HOTMAIL.COM |
| ANNA CHRZANOWSKI | SAMANTHA11403@YAHOO.COM |
| ANNA MARIE | KJMOM04@YAHOO.COM |
| ANNA PRESTON | AMP4REAL@GMAIL.COM |
| ANNAMARIE BARRERA | ANGELBABYB123@GMAIL.COM |
| ANNAMARIE BARRERA | DOLLYB123@HOTMAIL.COM |
| ANNE MARIE | ANNEMARIEOROSCO@GMAIL.COM |
| ANNIE L | JACKSONANN2014@YAHOO.COM |
| ANORA CALDWELL | CALDWELLANORA@GMAIL.COM |
| ANTHONY A. | BIGTNOHIO@YAHOO.COM |
| ANTHONY BUZZURRO | ABUZZURRO@YAHOO.COM |
| ANTHONY DWAIN | ANTHONYAMOS79@YAHOO.COM |
| ANTHONY HOLMES | DEDRA_PERTERSON@YAHOO.COM |
| ANTHONY MARTINEZ | ANTHONYMARTINEZ397@GMAIL.COM |
| ANTHONY NEIL | SOLORIOANTHONY84@YAHOO.COM |
| ANTHONY R. | FOSANTRAY@YAHOO.COM |
| ANTHONY ROBINSON | AMR33773@YAHOO.COM |
| ANTHONY STEPHEN | DRR21@HOTMAIL.COM |
| ANTHONY WILLIAMS | ANTWILL9@GMAIL.COM |
| ANTOINE C. | LITTLETARSHA@YAHOO.COM |
| ANTOINETTE DOVALI | ANNIESTREETBIKES@AOL.COM |
| ANTOINETTE VIGIL | AVIGIL4242@HOTMAIL.COM |
| ANTONIA CISNEROS | ACR20155@YAHOO.COM |
| ANTONIO DISOMMA | FIVESTARJUDGE@GMAIL.COM |
| ANTONIO G. | ANTONIOHER01@GMAIL.COM |
| ANTONYA GLOVER | AGLOVER485@GMAIL.COM |
| A-ONE RENTAL | DANI@AONERENT.NET |
| AP Commercial | mparker@apcommercialinc.com |
| APACO ELECTRONICS, | APCJR@ATT.NET |
| APRIL HIBBLER | ASHIBBLER@GMAIL.COM |
| APRIL JOY | AJLOVE2710@GMAIL.COM |
| ARACELY MORA | MORA0778@HOTMAIL.COM |
| ARAMARK Uniform | stephanie.walter@uniform.aramark.com |
| Arapahoe County | bswartzendruber@arapahoegov.com |
| Arapahoe County | wrossman@arapahoegov.com |
| Archcom Technology, | kmcgrath@archcomtech.com |
| ARCPOINT LABS | MARILYN@ARCPOINTLABSKC.COM |
| AREND CLAYBORN | ARENDCLAYBORN@YAHOO.COM |
| ARI ESPIRITU | ARIESPIRITU94@GMAIL.COM |
| ARIBA, INC. | ROBERT.ALEXANDER@SAP.COM |
| ARIBA, INC. | RACHEL.CONNER@SAP.COM |
| ARISTIDES MERINO | ARIMER7800@YAHOO.COM |
| ARIZONA DEPT | problemresolutionoffice@azdor.gov |
| ARIZONA STATE | VALERIE.MARCIANO@AZAG.GOV |
| ARKANSAS DEPARTMENT | DAVID.KAUFMAN@DFA.ARKANSAS.GOV |
| ARKANSAS DEPT | corporation.income@dfa.arkansas.gov |
| ARLEENE MOORE | DALE_766@YAHOO.COM |
| ARLENE JOSEPH | JOSEPHARLENE@YAHOO.COM |
| ARLINGTON INDEPENDENT | EBCALVO@PBFCM.COM |
| ARMSTRONG PRODUCTIONS, | ELLEN@ARMSTRONGPROUDUCTIONS.COM |
| ARNITA COLBERT | ARNITA.COLBERT@GMAIL.COM |
| Arrowhead Center | chkshin@msn.com |

| Full Name | Email Address |
| --- | --- |
| Arsenault Investments | Ebeehner@realcapitalsolutions.com |
| ARTURO OLMOS | ICS1941@YAHOO.COM |
| ARUNA RIEDDY | ADMARTHA@YAHOO.COM |
| Ashby &amp; | lraport@ashby-geddes.com |
| ASHLE SMITH | SMITHASHLEKRISTIN@GMAIL.COM |
| ASHLEE N. | ASHLEE1989@YMAIL.COM |
| ASHLEE OESTERIEICHER | AOESTERR@GMAIL.COM |
| ASHLEY BALAOING | ABALAOING98@GMAIL.COM |
| ASHLEY BLANKENSHIP | MAN9ALAN94@GMAIL.COM |
| ASHLEY DANIELLE | ABEVERLY1031@YAHOO.COM |
| ASHLEY DIANE | KASHLEY21@ROCKETMAIL.COM |
| ASHLEY FORD | FORDASHELY1@YAHOO.COM |
| ASHLEY GAIGNARD | JSPH_SHLY@YAHOO.COM |
| ASHLEY GILL | ASHLEYGILL1989@GMAIL.COM |
| ASHLEY JOHNSON | LEILEI.JOHNSON01@GMAIL.COM |
| ASHLEY KNIGHT | ASHFABXO@GMAIL.COM |
| Ashley Likong | A.LIKONG@YMAIL.COM |
| ASHLEY SANCHEZ | MSPICKLES17@GMAIL.COM |
| ASHLEY SMALL | JILLIVESTER@HARRLAWFIRM.COM |
| ASHLEY SPENCER | ASHLEYSPENCER80@GMAIL.COM |
| ASHLEY STEWART | ASHLEYDSTEWART19@GMAIL.COM |
| ASSESSMENT TECHNOLOGIES | RENEE.LEACH@ASCENDLEARNING.COM |
| ATALYA HARRIS | ATALYA.HARRIS3@GMAIL.COM |
| ATHINA M. | AMWALTER17@GMAIL.COM |
| ATLASTA LOCK | ATLASTALOCK@YAHOO.COM |
| ATRILOGY SOLUTIONS | DLINS@ATRILOGY.COM |
| AUBURN EVE | CALIBANDITA@GMAIL.COM |
| AUDREY TRINIDAD | AUDREYTRINIDAD23@GMAIL.COM |
| AUSTIN GARNER | AJGTURBO@GMAIL.COM |
| AUTOMATIONDIRECT.COM, INC. | AR@AUTOMATIONDIRECT.COM |
| A-VERDI LLC | HEATHER@AVERDI.COM |
| AVI MOSCOWITZ | AVIMOSCOWITZ@GMAIL.COM |
| AVIS BROWN | LAWRENCEEARL23@HOTMAIL.COM |
| AVNET, INC. | michael.feeley@lw.com |
| AVORY MITCHELL | MITCHELLAVORY@YAHOO.COM |
| AXIS INSURANCE | USClaimNoticeATL@axiscapital.com |
| Ayana Brown | ayanakbrown@yahoo.com |
| AYDRA CARTER | ACARTER@CCYAKIDS.ORG |
| AYESHA BIBI | AYESHABIBI89@GMAIL.COM |
| AYTIA O | TIA110@HOTMAIL.COM |
| AZ MIST | MARIBETH@AZMISTSYSTEMS.COM |
| AZARIA FLANIGAN | AZARIAFLANIGAN@YAHOO.COM |
| BALDOR ELECTRIC | ecohen@thompsoncoburn.com |
| BALLOONS N | BALLOONSBYCAROL@AOL.COM |
| BAMBI GUERRA | NANCYBGUERRA@YAHOO.COM |
| BANK OF | janet.sleeper@bankofamerica.com |
| Bank of | cecile.segovia@bankofthewest.com |
| BARBARA A. | GOLDMARGXWS@GMAIL.COM |
| BARBARA A. | RUGBYBP@YAHOO.COM |
| BARBARA BLACK | BLKDYMOND373@GMAIL.COM |
| BARBARA F | BARBARAMARQUEZ5@YAHOO.COM |
| Barbara Jay | BarbaraJayRMT@gmail.com |
| BARBARA MARIE | BARBARA.AKRAM@GMAIL.COM |
| BARBARA TRENT | BARBARATRENT69@YAHOO.COM |
| BARBRA CUNNINGHAM | CRICKET2573@GMAIL.COM |
| BARCLAYS CAPITAL, | jason.r.williams@barclays.com |
| BARRY HORODNER | BARRY_HORODNER@YAHOO.COM |
| BARTHOLOMEW NAVARRO | JAPSIKEN@GMAIL.COM |
| BASIR MATEEN | BMATEEN282@GMAIL.COM |
| BAY ALARM | KEVIN.SMITH@BAYALARM.COM |
| BAY TOWEL, | PBOESEL@BAYTOWEL.COM |
| BEACON HILL | COLLECTIONS@BEACONHILLSTAFFING.COM |
| BEATICE JORDAN | BEATRICEBLACKSHEAR@GMAIL.COM |
| BEATRICE T. | BEATRICENOLTON@YAHOO.COM |
| BEATRICE ZEPEDA | BEAELOY18@GMAIL.COM |

| Full Name | Email Address |
|---|---|
| BEATRIZ JACKSON | BEALIBRA13@GMAIL.COM |
| BECKY FITTON | BECKYFITTON@HOTMAIL.COM |
| BEDFORD PARK | RESTES@CENTERMANAGEMENT.US |
| Beena Raghu | dooduraghu@gmail.com |
| BELENI GARCIA | GARCIA.BELENI@YAHOO.COM |
| BELINDA ALCID | hansfordchock@gmail.com |
| BELL ELECTRICAL | MBARRIOS@BELL-ELECTRICAL.COM |
| BENDERSON DEVELOPMENT | KENLABENSKI@BENDERSON.COM |
| Benderson Development, | donrobinson@benderson.com |
| Benefit Resource | tspanitz@benefitresource.com |
| BENJAMIN JOHN | BLOPEZ@PE.COM |
| BENSUSSEN DEUTSCH | AREBILLING@BDAINC.COM |
| BENSUSSEN DEUTSCH | DAVID@BDAINC.COM |
| BERLIN CHUNG | VICKI@CHEMUSA.COM |
| BERNARD J. | BERNAY@BELLSOUTH.NET |
| BERNARDO ROCHA-FERRER | BERNARDOROCHA82@YAHOO.COM |
| Bernie Sanchez-Bell | berniesanchezbell@hughes.net |
| BETH LIVINGSTON | BRLIVING@YAHOO.COM |
| BETH WILSON | BETH92653@YAHOO.COM |
| BETHEL CHURCH | ACCOUNTING@BETHEL.ORG |
| BETSY M. | BETSYRAUDABAUGH@YAHOO.COM |
| BETTINA BAILEY | BCBAILEY5@LIVE.COM |
| BETTYE LUNDEEN | BETTYELUNDEEN@GMAIL.COM |
| BEVERLY CARTER | BCONNALLY98@GMAIL.COM |
| BEVERLY LOWE | BEVERLYCLMN@YAHOO.COM |
| BEVERLY W. | RBBROMAN@COMCAST.NET |
| BEXAR CTY | taxoffice@bexar.org |
| BEYONDTRUST SOFTWARE, | AR@BEYONDTRUST.COM |
| BILLY FRANK | BFNORRIS@OUTLOOK.COM |
| BILLY RAY | BILLRAY0410@YAHOO.COM |
| BILSHAN VALDEZ | VALDEZBILSHAN@YAHOO.COM |
| BLAIR WALTER | WALTMACD92@HOTMAIL.COM |
| BLAKE THOMAS | BLAKE_LILAVOIS7@YAHOO.COM |
| BLANCA BLADES | BLANCA.BLADES@YAHOO.COM |
| BLANCA PATRICIA | ZAMBRANO1092@YAHOO.COM |
| BMC Group, | tfeil@bmcgroup.com |
| BMO Harris | bryan.barger@harrisbank.com |
| BMO HARRIS | SIPE@CHAPMAN.COM |
| BOB OSBORNE | ABOSBORNETAMP@AOL.COM |
| BOBBY DANIEL | BDVINSONSR1@GMAIL.COM |
| BOBBY J | BOBBY.BIVENS@EVEREST.EDU |
| BONNIE AILEEN | BONBELL186@GMAIL.COM |
| BONNIE KISNER | NOHUNTING@SBCGLOBAL.NET |
| Borelli Investment | buddy@borelli.com |
| Boston Properties | tbeverly@bostonproperties.com |
| Bovitz &amp; | bovitz@bovitz-spitzer.com |
| BRADLEY JON | BRAD.PELLONI1@GMAIL.COM |
| BRANDEN SUMMERS | BRANDANANTONIO.SUMMERS123@GMAIL.COM |
| BRANDI SUZANNE | BRANDX71@HOTMAIL.COM |
| BRANDON DIOPULOS | BRANDON.DIOPULOS809@GMAIL.COM |
| BRANDON MAR | SOMELLY624@GMAIL.COM |
| BRANDON MAR | SOMELLY64@GMAL.COM |
| BRANDY J. | BRANDYRYBAK@HOTMAIL.COM |
| Brandy John | brandymjohn@sympatico.ca |
| BRANDY M. | BRANDY6779@YAHOO.COM |
| BRE/OC GRIFFIN, | MATTHEW_KORITZ@EQUITYOFFICE.COM |
| BREANNA MOORE | BREEMARIEE626@GMAIL.COM |
| BREE JACQUES | ARMSTRONGDEMO@VERIZON.NET |
| BREEANN BOWMAN | B_BOWMAN2010@YAHOO.COM |
| BRENDA BADGER | BRENDAFAYBADGER@YAHOO.COM |
| BRENDA BOLOS | MALUHIA4U@YAHOO.COM |
| BRENDA CLYDESDALE | BREN226@HOTMAIL.COM |
| BRENDA E. | BRENDAPITT69@GMAIL.COM |
| BRENDA HILLMAN | ENCHANTEDLADY08@AOL.COM |
| BRENDA L | BRENDAVANDENBERG62@GMAIL.COM |

| Full Name | Email Address |
|---|---|
| BRENDA LANDA | BRENDA13_LAND@YAHOO.COM |
| BRENDA SUMMERS | MARYSUMMERS23@GMAIL.COM |
| BRENDEN SMITH | HAIRGAL2001@YAHOO.COM |
| BRENOTTA BENNETT | BRENOTTABENNETT@YAHOO.COM |
| BRENT BURTON | BURTONBRENT22@YAHOO.COM |
| Brent Carson | brent.carson@everest.edu |
| BRETT G. | BOWERS.24@HOTMAIL.COM |
| BRIA ONEILL | BRIA.MARIEE@YAHOO.COM |
| BRIAN JAMES | DETWEILER9@GMAIL.COM |
| BRIAN LONG | ROSALONG2003@YAHOO.COM |
| BRIAN WOOD | OHIOBEAR1@YAHOO.COM |
| BRIANNA ASKEW | CMALHIOT@GOLDSTARLAW.COM |
| BRIDGET GROVES | BRIDGET.GROVES@LIVE.COM |
| BRIDGETTE GREEN | BGREEN1020@YAHOO.COM |
| BRIDGETTE PERRY | BRIDGETTEKIEL53@GMAIL.COM |
| Brieona Braeske | bbraeske@gmail.com |
| BRIGETTE ALEXANDER | BRIGETTEALEX12@HOTMAIL.COM |
| BRIGITTE SARBER | BRIGSARBER@YAHOO.COM |
| BRITON ANDERSON | ANDERSONBRITON@GMAIL.COM |
| BRITTANY ANN | BRITTANYAJACKL@GMAIL.COM |
| BRITTANY CHARLESBOIS | BRITTANYCHARLESBOIS@AIM.COM |
| BRITTANY CHAVEZ | BRITTANYRAECHAVEZ@YAHOO.COM |
| BRITTANY MARTINEZ | MARIEDANCER5@YAHOO.COM |
| BRITTANY PROCK | BPROCK_25@HOTMAIL.COM |
| BRITTANY SHERYL | BEESELMAN@YAHOO.COM |
| BRITTINI WICKSTROM | WIBR1001@GMAIL.COM |
| BRITTNE S | B.ZACHERY13@YAHOO.COM |
| BRITTNEY DEVIN | MARSHALLDEVIN@AOL.COM |
| BRITTNEY MILSAP | BRITTNEYMILSAP94@GMAIL.COM |
| BRITTNY COODY | MYSTERICAL20@YAHOO.COM |
| BRODERICK ARKEEN | BRODERICK82HOYTE@AOL.COM |
| BROOKE K. | BROOKESTERAMA@GMAIL.COM |
| BROOKE MCDONALD | BRMCDONALD1981@YAHOO.COM |
| Brown Rudnick | bsilverberg@brownrudnick.com |
| Brown Rudnick | jschwartz@brownrudnick.com |
| BRUCE D | DANBRUDES@GMAIL.COM |
| BRUCE ELLIS | JERZI8302@GMAIL.COM |
| BRUCE L. | BRUCEGIPSON457@YAHOO.COM |
| BRUCE LEONARD | MIKEBIMIG@HOTMAIL.COM |
| BRYAN JONES | BRYANCJONES09@GMAIL.COM |
| BRYAN KY | BKY117@GMAIL.COM |
| BRYAN MESINAS | MESINASB1793@GMAIL.COM |
| BRYANNA MADISON | BRYANNAMADISON@YAHOO.COM |
| Buchalter Nemer, | schristianson@buchalter.com |
| BUREAU FOR | JOANNE.WENZEL@DCA.CA.GOV |
| BUSINESS PROPERTY | DAVID.SIERMINSKI@EVERBANK.COM |
| BUSINESS PROPERTY | WPRESSMAN@LATHROPGAGE.COM |
| BYRLIN JIRSA | B.K.JIRSA@GMAIL.COM |
| C.E.B.M. INC. | PCAROTHERS@LEECHTISHMAN.COM |
| C.E.B.M. INC. | WJDAZALLA@CEBMINC.COM |
| C.R. FIRELINE, | LEANN@CRFIRELINE.COM |
| CA State | danielle.lawson@cbre.com |
| CALIFORNIA CLASSIC | CCW.INFO@YAHOO.COM |
| California Department | Bernard.Eskandari@doj.ca.gov |
| CALIFORNIA DEPARTMENT | CRAIG.RUST@DOJ.CA.GOV |
| California Department | nancy.quach@doj.ca.gov |
| California Department | pstubbs@cde.ca.gov |
| CALIFORNIA FIRE | COLLECTIONS@SONITROLSECURITY.COM |
| California Secretary | secretary.padilla@sos.ca.gov |
| CALIFORNIA STATE | KCHOW@SCO.CA.GOV |
| CALVIN DAVIS | DAVISINSYRACUSE@YAHOO.COM |
| Cambridge Property | jennifer.b@investcambridge.com |
| CAMELIA ROBINSON | MEMEZAE09@GMAIL.COM |
| CAMERON EVANS | PANTERAGRIMMJOW06@GMAIL.COM |
| CAMMON BUILDING | JACKYEAKEY@CAMMONBUILDINGSERVICES.COM |

| Full Name | Email Address |
|-----------|---------------|
| CAMPUS MANAGEMENT | YSEOANE@CAMPUSMGMT.COM |
| CAMPUS STUDENT | LMARINUZZI@MOFO.COM |
| CAMPUS STUDENT | WBRASCH@AEQUITASCAPITAL.COM |
| Campusdoor Holdings, | charles.chen@campusdoor.com |
| CAMPUSDOOR HOLDINGS, | STEVE.WINNIE@CAMPUSDOOR.COM |
| CANDACE MONTOYA | CANDACEMONTOYA@HOTMAIL.COM |
| CANDACE R. | CANDACECOLELLA@HOTMAIL.COM |
| CANDELARIO ALEJANDRO | ALEXLORAINGONZALEZ@YAHOO.COM |
| CANDICE FUJIWAKI | CMFUJIWAKI@GMAIL.COM |
| CANDICE GAILES | C.GAILES@HOTMAIL.COM |
| Capital West | capwestbank@capwestbank.com |
| Career Education | dzimmer@careered.com |
| CARINA ALVAREZ | SARINATONI634@HOTMAIL.COM |
| CARISSA TIMBAL | CHARISSAKARISMA@YAHOO.COM |
| CARL HELBICH | CHELBICH@GMAIL.COM |
| CARLA ANN | CARLAGETTY@YAHOO.COM |
| CARLA KOCSIS | CARLAKOCSIS@YAHOO.COM |
| CARLA L. | CLHEAVILON@YAHOO.COM |
| CARLA LACKWOOD-LACAYO | CARLALACAYO@AOL.COM |
| CARLENE DUPLAN | VALLEYGIRL311@YAHOO.COM |
| CARLOS A. | AMEZCUA321@YAHOO.COM |
| CARLOS MORENO | CARLOS_PEREZ916@HOTMAIL.COM |
| CARLOS TORRES | TORRESCJ510@YAHOO.COM |
| CARLYE M. | COHORST2@ATT.NET |
| CARMELLA A. | CCASSETTA@OUTLOOK.COM |
| CARMEN C. | CCHERNANDEZ76@GMAIL.COM |
| CARNICE FALLS | CARNICEARMSTRONG@GMAIL.COM |
| CAROL A. | CPRESS2378@GMAIL.COM |
| CAROL BENT | KEEPLOOKINGUP_@HOTMAIL.COM |
| CAROL CHAPUT | CAROL.SMAYA@YAHOO.COM |
| CAROL STANFORD | CSTANFORD0724@GMAIL.COM |
| CAROL WALTERS | CAROL2YOU2@HOTMAIL.COM |
| CAROLINA BIOLOGICAL | CREDIT.COLLECTIONS@CAROLINA.COM |
| CAROLINA ELDER | ELDERCAROLYN4@GMAIL.COM |
| CAROLINE KAZANJIAN | CAROL021096@HOTMAIL.COM |
| CAROLYN SKOPIS | CSKOPIS@YAHOO.COM |
| CARRAY HARING | ACRAZYBEAUTIFULDISASTER@GMAIL.COM |
| CARRIE DOWNING | HNYBEE28C@YAHOO.COM |
| CARRIE KLOIBER | CAREBEARK1@YAHOO.COM |
| CARRIE RUTH | CCARRIEMERSON@GMAIL.COM |
| CARRIE SEPPELFRICK | BUSYMOMCARRIE@HOTMAIL.COM |
| CARSI MARIE | JONESCARSI@YAHOO.COM |
| CARTER WILLEMS | WILLEMSFAMILY5@GMAIL.COM |
| CASCADE CAPITAL | MARIAHMELLION@AOL.COM |
| CASEY NELSON | CMCKNIGHT2310@GMAIL.COM |
| CASEY WILSON | CASEY.WILLIAMS82@GMAIL.COM |
| CASH ALLEN | CASHCROUSE@YAHOO.COM |
| CASLYN F. | CAS_E23@YAHOO.COM |
| CASSANDRA BANKERT | CBANKERT2000@YAHOO.COM |
| CASSANDRA BENITEZ | BENITEZCASSY@GMAIL.COM |
| CASSANDRA GIOFFREDI | CASSIEGIOFFREDI@YAHOO.COM |
| CASSAUNDRA WASHINGTON | CASSAUNDRAWASHINGTON@YMAIL.COM |
| Cassidy Turley | brackett@waynmascia.com |
| CASSIE M. | CASSIE1989204@YAHOO.COM |
| CATHERINE BARTRUG | CBARTRUG@HOTMAIL.COM |
| CATHERINE CLEGHORN | CCLEGHORN66@GMAIL.COM |
| CATHERINE HUGHES | CATEHUGHES23@GMAIL.COM |
| CATHERINE M. | CAT_HEINZE@LIVE.COM |
| CATHERINE MAE | CATHERINEMAERUBONAL@GMAIL.COM |
| CATHERINE PEARCE | DUSTYTRAILSRANCH@GMAIL.COM |
| CATHERINE SABRE | CWEATHERLY91@GMAIL.COM |
| CATHERINE SMART-WHITE | CSMART2007@YAHOO.COM |
| CATHERINE STUCK | CATHERINESTUCK@GMAIL.COM |
| CATHLEEN TANDOC | CATHLTANDOC@MY.SMCCD.EDU |
| CATHY D. | CWILLIAMS8585@YAHOO.COM |

| Full Name | Email Address |
|---|---|
| CATHY SARKOZY | CATHY.SARKOZY@GMAIL.COM |
| CATRINA BEVERLY | CBEVERLY4U@YAHOO.COM |
| CECELIA GUERRERO | CECEGUERR@GMAIL.COM |
| CECILIA DIAZ | CECILIADIAZ68@YAHOO.COM |
| Cederstrand Rentals | cederstrandrentals@earthlink.net |
| CEDRIC D | RPAGE11@HOTMAIL.COM |
| CEDRIC SMITH | NCSTERLING09@GMAIL.COM |
| CEDRIC THOMAS | NCHIGHWAYPATROL73@YAHOO.COM |
| CELENE D | CELENEVARGAS11@GMAIL.COM |
| CELESTA STEWARD | CELESTACLARENCE@YAHOO.COM |
| CELESTE EPSTEIN | Ciello@yahoo.com |
| CELESTE HERNANDEZ | CELESTEHERNANDEZ40@YAHOO.COM |
| CELESTE I | CIVILLALPANDO@YAHOO.COM |
| CELIA A. | CAMACHOMELI@AOL.COM |
| CENGAGE LEARNING, | CBELMONTE@SSBB.COM |
| CENTER FOR | KSANTA@HDSCENTER.ORG |
| Central Business | dtremonti@pomfin.com |
| Central Telepohone | CFSBANKRUPTCYSHREVEPORT2@CENTURYLINK.COM |
| CENTRAL VALLEY | AR@CULLIGANFRESNO.COM |
| CENTURYLINK COMMUNICATIONS | BMG.BANKRUPTCY@CENTURYLINK.COM |
| CHAD GODFROY | TOCVALOR@GMAIL.COM |
| CHAMBER OF | ACCOUNTING@STCLOUDFLCHAMBER.COM |
| CHAMME ANN | HAYN13@GMAIL.COM |
| CHANNA LIV | CHANNALIV@YAHOO.COM |
| CHANTEL BUCSIT | MAYBEE1230@HOTMAIL.COM |
| CHARIDA R. | CHARIDA_FLOYD1@GMAIL.COM |
| CHARITA PENNIMAN | CPENNIMAN123@GMAIL.COM |
| CHARLENE TAYLOR | TYREKBROWN22@YAHOO.COM |
| CHARLES W | JOHCHA7@YAHOO.COM |
| CHARLES WAGES | NITEIP1222@GMAIL.COM |
| CHARLI D. | CHARLIBENNETT@YAHOO.COM |
| CHARLOTTE LYNETTE | CHARLOTTEWIMBERLY46@GMAIL.COM |
| CHARON HENDERSON | CHARONDHEN@YAHOO.COM |
| CHASNA ARERY | CASKINNER312@GMAIL.COM |
| CHAUNTAY ELIZABETH | CHAUNTAYJACKSON@YAHOO.COM |
| CHAZMINE M | CHAZMINE18@GMAIL.COM |
| CHEAP FINGERPRINTS | SIDNEYAV93@AOL.COM |
| CHELSEA STEPHENSON | CHELSEA_STEPHENSON@HOTMAIL.COM |
| CHEM- CLEAN | DOLD9888@COMCAST.NET |
| CHERIE SCOTT | VIRGOHEART33@GMAIL.COM |
| Cherry, Petersen | tlandry@cplalaw.com |
| CHERYL CARTER | CHERLY.R.CARTER@GMAIL.COM |
| CHERYL FEW | TWOFEW@COMCAST.NET |
| CHERYL KRAMER | TANTIECHERYL@AOL.COM |
| CHERYL MORENO | CMORENO808@GMAIL.COM |
| CHERYL PORTADES | CHERYL.PORTADES@GMAIL.COM |
| CHERYL USHER | CHERYL_USHER@YAHOO.COM |
| CHERYL WOODRUFF | WOODRUFFCHERYL@AOL.COM |
| CHESABREIKA HAYES | CHESABREIKAHAYES@GMAIL.COM |
| CHESAPEAKE TREASURER | WROENKER@CITYOFCHESAPEAKE.NET |
| CHING YEE | chingyee0701@gmail.com |
| CHINYERE OKWECHIME | CHINOKWECHIME@GMAIL.COM |
| Choanice Cole | choanice@yahoo.com |
| CHRIS REABEL | CHRIS.REABEL@CUBREABEL.COM |
| CHRISSHAWN SIMMONDS | DKRAUSE1020@HOTMAIL.COM |
| CHRISTAN NICOLE | NICOLE-KIRK11@YAHOO.COM |
| CHRISTIAN A | FOXTROT4LIFE@GMAIL.COM |
| CHRISTIAN CORRES | CCORRES.1@GMAIL.COM |
| CHRISTIAN HALL | CHRIS_HALL199513@YAHOO.COM |
| CHRISTIAN LOUIE | JESSIEVILLANI@GMAIL.COM |
| CHRISTIAN ORDONEZ | CHRIS711AM@YAHOO.COM |
| CHRISTIANA VONSCHIMPF-GANGOY | CHRISTIANAGANGOY@GMAIL.COM |
| CHRISTINA BARDEN | MSKANAJO@GMAIL.COM |
| CHRISTINA CHAVEZ | CHRISTINA.CHAVEZ18@YAHOO.COM |
| CHRISTINA E. | TINAWHITTLER1@YAHOO.COM |

| Full Name | Email Address |
|---|---|
| CHRISTINA EVELYN | CHRISTINAAGG92@GMAIL.COM |
| CHRISTINA KANGENA | KANGENALONG@YAHOO.COM |
| CHRISTINA MANSOUR | CHRISTINA.MANSOUR21@GMAIL.COM |
| CHRISTINA MORMANN | MORMANNCHRISTINA@YAHOO.COM |
| CHRISTINA R. | CHRISTINARGARCIA@YAHOO.COM |
| CHRISTINA S. | TABIOS6@GMAIL.COM |
| CHRISTINA TORREZ | CHRISTINATORREZ0@GMAIL.COM |
| CHRISTINA VELA | TINA_CVM95@YAHOO.COM |
| CHRISTINE ARNOLD-HOOKS | CHRISTINE922@COMCAST.NET |
| CHRISTINE CRAWLEY | DREAMERSREALITY@COMCAST.NET |
| CHRISTINE E. | WOLFORD29@YAHOO.COM |
| CHRISTINE HERNANDEZ | CMHERNANDEZ90@YAHOO.COM |
| Christine Logue | christinee.logue@gmail.com |
| CHRISTINE LOWERY | ZKLCHRISSY@YAHOO.COM |
| CHRISTINE SCHUTZ | christine_2886@hotmail.com |
| CHRISTOPHER A | RIVERA3277@YAHOO.COM |
| CHRISTOPHER A. | MR.CRHISKK48@GMAIL.COM |
| CHRISTOPHER GYCE | BIGGYCE91@YAHOO.COM |
| CHRISTOPHER J. | CHRIS23WRIGHT@GMAIL.COM |
| CHRISTOPHER KULVICKI | RONIN4WAR@YAHOO.COM |
| CHRISTOPHER L. | CHRISTOPHERALLEN453@GMAIL.COM |
| CHRISTOPHER L. | JOSH.CHRIS.BARRETOO@GMAIL.COM |
| CHRISTOPHER MASTON | CMASTON28@YAHOO.COM |
| CHRISTOPHER R. | CPHAMMO@GMAIL.COM |
| CHRISTOPHER REESE | DJBOI219@GMAIL.COM |
| Christopher Sardella | csardella@gmail.com |
| CHRISTOPHER V. | CHRISGIGENA@HOTMAIL.COM |
| CHRISTY SMITH | COCONFAMILY@YAHOO.COM |
| CHRYSTAL SALYER | RAELYN1980@GMAIL.COM |
| CHUN CHIEN | CP3436@YAHOO.COM |
| CHUNMEI WANGMINTZ | CINEMINTZ@YAHOO.COM |
| CIM Group | ashemesh@cimgroup.com |
| CIM URBAN | DPSTIMPERT@STIMPERTFORD.COM |
| Cindi Velasquez | CINDIVELASQUEZ@YAHOO.COM |
| CINDY A | CINDYROONIES@GMAIL.COM |
| CINDY ALLEN | CLA7012@GMAIL.COM |
| CINDY GUADALUPE | ARREDONDOCINDY@YMAIL.COM |
| CINDY LE | CINDYTHUTHILE@GMAIL.COM |
| CINDY MORALES | CINDY.MORALES92@GMAIL.COM |
| CINDY MURILLO | CINDY090179@YAHOO.COM |
| CINTIA HERNANDEZ | CINTIAHERNADEZ18@GMAIL.COM |
| CIT FINANCE, | BRONATIONALECF@WELTMAN.COM |
| Citibank, NA | ramraghi.fuller@citi.com |
| CITLALI E | CITLALI.SELLS@GMAIL.COM |
| CITY AND | PAUL.LUX@SFGOV.ORG |
| CITY LASER | CITYLASERSERVICE@SBCGLOBAL.NET |
| CITY OF | commish@nnva.gov |
| CITY OF | comrev@cityofchesapeake.net |
| CITY OF | contactus@phoenix.gov |
| City of | doug.hergott@kitchener.ca |
| CITY OF | finance@kcmo.org |
| CITY OF | financedept@cityofthornton.net |
| CITY OF | GARY.JACOBSON@CITYOFTHORTON.NET |
| CITY OF | Gbrown@modestogov.com |
| CITY OF | biztaxhelp@portlandoregon.gov |
| CITY OF | AR@MODESTOGOV.COM |
| City of | allen.bambao@lacity.org |
| CITY OF | KARRIE.MANO@STOCKTONGOV.COM |
| CITY OF | KENNETH.JORGENSEN@FRESNO.GOV |
| CITY OF | ilowenberg@cityofsouthfield.com |
| CITY OF | info@longbeach.gov |
| CITY OF | JDURANT@NNVA.GOV |
| CITY OF | JARAMBULA@ROSEVILLE.CA.US |
| CITY OF | LEGALBANKRUPTCY@SANJOSECA.GOV |
| CITY OF | LCORTINAS@CI.MILPITAS.CA.GOV |

| Full Name | Email Address |
|---|---|
| CITY OF | RHAYNES@CITYOFSACRAMENTO.ORG |
| CITY OF | salestax@springsgov.com |
| CITY OF | salestax.info@mesaaz.gov |
| CITY OF | SHBLOCK@BDFGROUP.COM |
| CITY OF | webmaster@tempe.gov |
| CITY OF | SSOUZA@MODESTOGOV.COM |
| CITY WIDE | LGILBERT@GOCITYWIDE.COM |
| CLARA PELKEY | CLARAORTIZ2771@YAHOO.COM |
| CLARANCE WALKER | ULYSSESSWALKER@GMAIL.COM |
| CLARENCE OLIPHANT | OLIPHANTCLAR@HOTMAIL.COM |
| CLARICE WILLIAMS | CLARICEWILLIAMS55@GMAIL.COM |
| CLARK COUNTY | DATAMGMNT@CLARK.WA.GOV |
| CLARK COUNTY | asrgis@clark.wa.gov |
| CLAUDETTE LASHAY | FROG1915@GMAIL.COM |
| CLAUDIA MORENO | CAWIS07@GMAIL.COM |
| CLAYANNA MORRISON | CLAYANNAMORRISON@GMAIL.COM |
| CLAYTON HYDE | FHYDE@HHENDY.COM |
| Clayton Realty | linda.dodge@claytoninvestmentsltd.com |
| CLEAN AIR | BRANDY.LOVATO@CLEANAIRCAB.COM |
| CLEAN SWEEP | CLEANSWEEP256@EARTHLINK.NET |
| CLEAR LANGUAGE | INFO@CLEARLS.COM |
| CLIFTON PHOTOGRAPHY | CLIFTONPHOTOS@YAHOO.COM |
| COBB COUNTY | cobbtaxassessor@cobbcounty.org |
| COCO (WY) | dpostel@wpcarey.com |
| COCO B. | BREANNE.COCO@YAHOO.COM |
| CODY HIGDON | SULAMONTANA@YAHOO.COM |
| COLE C. | DSMITH141414@MSN.COM |
| COLE SUPPLY | KRISBRADSHAW@COLESUPPLY.COM |
| College Property | cole@wadsco.com |
| COLLEGESOURCE, INC. | MONICA@COLLEGESOURCE.COM |
| Collette DeHarty-Phillips | collette.deharty3@gmail.com |
| Collyn Wright-Anderson | collynblake@hotmail.com |
| COLORADO DEPARTMENT | DOR_TAC_BANKRUPTCY@STATE.CO.US |
| COLORADO DEPT | dor.edo@state.co.us |
| COMMERCIAL BUSNIESS | TOMCBF@YAHOO.COM |
| Commonwealth of | glenn.kaplan@state.ma.us |
| Commonwealth of | ra-li-ucts-bankrupt@state.pa.us |
| COMMONWEALTH OF | Vicki.Bridgeman@trs.virginia.gov |
| COMPETITIVE EDGE | CSHARKOZY@REPORTEXEC.COM |
| COMPLETE MEDICAL | LYNETTE@CMCNERADA.ORG |
| Comptroller of | mdcomptroller@comp.state.md.us |
| CONNECTICUT GENERAL | LYNETTE.EASMON@CIGNA.COM |
| CONNIE ARMELLINO | CARMELLI@ATT.NET |
| CONNIE ROBINSON | CONNIER661@GMAIL.COM |
| Connie Wintemute | cwintemute@hotmail.com |
| CONNOR R. | KKSCHILLING1@GMAIL.COM |
| CONRAD ENTERPRISES | JSASAKI@CEHAWAII.COM |
| CONSOLIDATED ELECTRICAL | CINDY.WILSON@CED.COM |
| CONSTANCE D. | BAYMUH1965@YAHOO.COM |
| CONSUMER FINANCIAL | DANA.JAMES@CFPB.GOV |
| Consumer Financial | Cynthia.Lesser@cfpb.gov |
| CONSUMER FINANCIAL | RINA.HARRIS@CFPB.GOV |
| CONTEMPORARY HEATING | RANDY@CONTEMPAC.COM |
| CONTRA COSTA | taxinfo@tax.cccounty.us |
| Contracts and | vburgess@ersi.com |
| COOK ASSOCIATES, | MBLAPERUTO@COMCAST.NET |
| Cooley LLP | mgoldstein@cooley.com |
| COOLEY LLP | KELLYJM@COOLEY.COM |
| COOLEY LLP | SMALLMM@COLLEY.COM |
| CORDELL LABEAU | LABEAUCCG@AOL.COM |
| CORIE LORRAINE | CSSUNFLOWER2013@ATT.NET |
| CORINA ROKER | CORINAROKER1@GMAIL.COM |
| Corinne Dinan | jcdinan@rogers.com |
| CORINNE WACHER | C_WACHER@YAHOO.COM |
| CORINTHIAN COLLEGES | NINA21002@HOTMAIL.COM |

| Full Name | Email Address |
|---|---|
| Corinthian Kedzie | Karlshea@sbcglobal.net |
| CORLESS S. | CORLESS@LIVE.COM |
| CORNELL COOGLER | CORNELLCOOGLER@GMAIL.COM |
| CORPORATE CONTRACTORS, | SCOTTHEMPHILL@CORPCON.NET |
| CORPORATE RIDGE | RFETTIG@REALCAPITALSOLUTIONS.COM |
| CORPORATE RIDGE | CFULLER@FWLAW.COM |
| CORY HENDERSON | BBMCH07@GMAIL.COM |
| CORY LOMAX | CORY.LOMAX@GMAIL.COM |
| COSGRAVE VERGEER | DPETERSON@COSGRAVELAW.COM |
| COUNTY OF | DANIEL.ROBINSON@FAIRFAXCOUNTY.GOV |
| COURTNEY A. | CORKBORED08@AOL.COM |
| COURTNEY CARTER | CARTERCOKEY@YAHOO.COM |
| COURTNEY GARCIA | COURTNEYAGARCIA33@GMAIL.COM |
| CPR LADY, | INFO@THECPRLADY.NET |
| CPR SUCCESS | INFO@CPRSUCCESS.NET |
| CRAIG WILDENSTEN | CWILDENSTEIN@YAHOO.COM |
| CRAIG'S CPR | CRAIGSCPR@YAHOO.COM |
| CRISTINA DELA | CKTORIO@GMAIL.COM |
| CRISTINA DUBINETSKAYA | DO4.CRISTINA@GMAIL.COM |
| CRISTINA TAPIA | C.TAPIA_92@HOTMAIL.COM |
| CRP-2 West | jshepherd@lpc.com |
| CRYSTAL A | CRYSTALSTANLEY2032@GMAIL.COM |
| CRYSTAL ADAMS | CLEARASCRYSTAL13@YAHOO.COM |
| CRYSTAL ANGEL | CRYSTAL.ANGEL@ATT.NET |
| CRYSTAL BILLIOT | CRYSTALBILLIOT@GMAIL.COM |
| CRYSTAL FRANKLIN | SLIM2162@GMAIL.COM |
| CRYSTAL LAWSON | CRYSTALULAWSON84@GMAIL.COM |
| CRYSTAL LUCAS | LUCAS212@GMAIL.COM |
| CRYSTAL MARIE | MCDUFC@YAHOO.COM |
| CRYSTAL THOMPSON | C.THOMPSON5959@GMAIL.COM |
| CRYSTAL TURNER | AZAZELURATH@HOTMAIL.COM |
| CRYSTAL WILLIAMS | WILLIAMSCRYSTAL_94@YAHOO.COM |
| CRYSTAL WILLIAMS | WILLIAMSCRYSTAL94@YAHOO.COM |
| CSHV PACIFIC | CHRIS.BAILEY@CBREGLOBALINVESTORS.COM |
| CTS CORPORATION | cory.hamel@ctscorp.com |
| CURTIS WILLIAMS | WILLC948@YAHOO.COM |
| CWSP-I-J, LLC | crinella@crownwest.com |
| CYNTHIA KEYES | CYNTHIAKE9@GMAIL.COM |
| CYNTHIA LEWIS | BPCHIRO@HOTMAIL.COM |
| Cynthia Saenz | positivethinker05@hotmail.com |
| D.S. BAXLEY, | AIMEE@DSP-PLUS.COM |
| DAISY BECERRA | DAISY2009@YAHOO.COM |
| DAISY MENDIETA | DAISYMENDIETA26@GMAIL.COM |
| DAISY SAUCEDO | DAISY.M.SAUCEDO@GMAIL.COM |
| DALYON BENITEZ | DAYLONBENITEZ@GMAIL.COM |
| DAMARCUS VASHON | HAYESDAMARCUS@YAHOO.COM |
| Dan Fiorito | dfiorito@matawa.on.ca |
| Dana Levinski-Macmullin | dlmacmullin@gmail.com |
| DANA M. | DCGREEN4@GMAIL.COM |
| DANA RAMIREZ | DANALILIA@YAHOO.COM |
| DANA SOUTHWARD | DANASOUTHWARD@YAHOO.COM |
| DANIEL BARNHART | HARLYBUDDY@YAHOO.COM |
| DANIEL D | DSPENCE007@YAHOO.COM |
| DANIEL DULAY | DJDULAY91@YAHOO.COM |
| DANIEL G. | KSERENKO@KAMINREALITY.COM |
| Daniel G. | rlang@kaminrealty.com |
| DANIEL HO | DANIELHO111@YAHOO.COM |
| DANIEL P. | DPCR0W@MSN.COM |
| DANIEL PARSONS | JANE.K.PARSONS@KP.ORG |
| DANIEL PUHL | DAN@PUHL-USA.COM |
| DANIEL TERAN | DAN88334411@GMAIL.COM |
| DANIEL TOSCANO | TOSCANO.DANIEL94@GMAIL.COM |
| DANIEL TREACHER | DNJTREACHER@GMAIL.COM |
| DANIEL W. | DWARTHUR@INNENEL.NET |
| DANIEL. B. | BURKHARTFINANCIAL@GMAIL.COM |

| Full Name | Email Address |
|---|---|
| DANIELL COCKRELL | DLCOCKRELL@GMAIL.COM |
| DANIELLE BELLANCA | DANIELLEBELLANCA@YAHOO.COM |
| DANIELLE CARNES | DCIMM_05@YAHOO.COM |
| DANIELLE CIRSCH | DMCIRSCH@AOL.COM |
| DANIELLE DAY | DD955095@YAHOO.COM |
| DANIELLE KUNKLE | DKUNKLE87@GMAIL.COM |
| DANIELLE L. | DANIELLEJAMES8907@GMAIL.COM |
| DANIELLE LAMBOY | DANIELLELAMBOY@GMAIL.COM |
| DANIELLE WILLIAMS | DANIELLERAYTON@YAHOO.COM |
| DANISHA ANTIONETTE | MILLER.DANISHA@YAHOO.COM |
| DANNY COON | OKCOON@ME.COM |
| DANYEL HURT | ENEISHAS@YAHOO.COM |
| DARI MALONE | DMONIQUE1000@GMAIL.COM |
| DARLENE ARNOLD | DARLENE_ARNOLD03@YAHOO.COM |
| DARLENE HENSON | DARLENE_HESON@SBCGLOBAL.NET |
| DARNELL A. | PRINCED111@YAHOO.COM |
| DARNELL CARTER | D.SEE8080@GMAIL.COM |
| DARNISHA ELISE | DARNISHATURNER@YAHOO.COM |
| DARRELL BACTAD | HAWAIIANPINOYDJB@GMAIL.COM |
| DARRELL DEBOER | DARWAY67@AOL.COM |
| DARREN W | DARREN.WRIGHT.2@GMAIL.COM |
| DARRYL BAKER | FRDOG6@AOL.COM |
| DATA MASTER- | MACIEJ@DATA-MASTER.PC |
| D'ATRA SHARONE | DATRASBROWN@GMAIL.COM |
| DAVEY KNECHT | DKSPRINTCARS14@AOL.COM |
| DAVID AYALA | DRAYALA@GMAIL.COM |
| DAVID BUCHENBERGER | BERGDAVE49@YAHOO.COM |
| DAVID CHAVEZ | DCHAVEZ801@YAHOO.COM |
| DAVID DAVIS | IKRASORETZ@AKRANTZLAW.COM |
| DAVID DEMASI | DRDV654@SBCGLOBAL.NET |
| DAVID E. | DESULLIVAN5@MSN.COM |
| DAVID J | JASON.BRAGG@OUTLOOK.COM |
| DAVID K. | DGOTTLIEB@DKGALLC.COM |
| DAVID L. | DAVID.BOBBY615@GMAIL.COM |
| DAVID LUCE | DAVID_LUCE@HOTMAIL.COM |
| DAVID MEDINA | D_MEDINA94@YAHOO.COM |
| DAVID RATTO | BARNES@KBARNES.COM |
| DAVID REPPER | DREPPER@GMAIL.COM |
| DAVID SHIMKO | TYSHAK@NETZERO.NET |
| DAVID STEWART | DAVIDSTEWART4370@COMCAST.NET |
| DAVID THOMPSON | THOMPSOND453@YAHOO.COM |
| DAVINA JACKSON | DAVINAJAE@GMAIL.COM |
| DAVINA SUEN | DAVYC31@HOTMAIL.COM |
| DAWN BALAOING | DBALAOING3@YAHOO.COM |
| DAWN JOHNSON | DAWN2414873@YAHOO.COM |
| DAWN MILLER | DAWNMILLER6089@GMAIL.COM |
| DAWN THOMPSON | KAYLOR.DAWN@GMAIL.COM |
| DEAN VALDEZ | DKTTURBO@HOTMAIL.COM |
| DEANDA D. | DWILEY35@YAHOO.COM |
| DEANDRA SMITH | AJOHNSON@PITTLAWPC.COM |
| DEANNA HAYES | HAYESDEANNA50@COMCAST.NET |
| DEANNA M | DEANNA_P2000@YAHOO.COM |
| DEBORAH A. | DEBORAHJOHNSON911.DJ@GMAIL.COM |
| DEBORAH ANN | DEBS_STORE@HOTMAIL.COM |
| Deborah Douma | deb.douma@gmail.cpom |
| DEBORAH GREENOUGH | LIONESS4EVER@CFL.RR.COM |
| DEBORAH JEAN | DEBIT1960@YAHOO.COM |
| DEBORAH LONGSTREET | PARALEGALLYPERFECT@GMAIL.COM |
| DEBORAH M. | DEBORAHBARRETT76@GMAIL.COM |
| Deborah Owens | promedcoder@yahoo.com |
| DEBRA BRADLEY | DEBRA.BRADLEY@EASTLINK.CA |
| DEBRA CAMILO | DEBRASALINAS37@YAHOO.COM |
| DEBRA L. | D.R53@MAIL.COM |
| DEBRA L. | BAYOUBUTTERFLY@MSN.COM |
| DEBRA SUE | DEBRA_SUE_SMITH@YAHOO.COM |

| Full Name | Email Address |
|---|---|
| DEBRA ZAMORA | KANDJ310@MSN.COM |
| DECCAN PLATEAU | LRAMASAMY@DECCAN-PLATEAU.COM |
| DEENA STORR | DEENSTORR@YAHOO.COM |
| DEEP CREEK | PVS@DEEPCREEKCENTER.COM |
| DEIDRA SMITH | DEIDRA_SMITH13@HOTMAIL.COM |
| DEIJON ERKINS | DEIJONERKINS@GMAIL.COM |
| DEKKER N. | ANGELA_PAYNE@MERCK.COM |
| DELANA CONKRIGHT | DCONKRIGHT96@ATT.NET |
| DELLA RAE | DELIRAE65@GMAIL.COM |
| DELORES JEAN | CONDITA63JEAN@YAHOO.COM |
| DELORIS LEVERETTE | MOKALEVER@AOL.COM |
| DELORISE MORRIS | DELORISE.MORRIS@YAHOO.COM |
| Delta Dental | kwarren@delta.org |
| DEMARCUS JABREE | KRISTAMARCUS@YAHOO.COM |
| DEMARLO MCCLINTON | DEMMC18@YMAIL.COM |
| DEMETREE V. | PTOMEY85@GMAIL.COM |
| DEMETRIA FORTE | D_FORTE@AOL.COM |
| DEMETRIA N. | NICOLE_BERRY@HOTMAIL.COM |
| DEMI GREEN | GREENDEMI91@YAHOO.COM |
| DEMITRIOS KORKIS | BEST2U4U@AOL.COM |
| DEMOND O. | DEMON.BIVINS@GMAIL.COM |
| DENISE K. | DNSELIASON11@GMAIL.COM |
| DENISE MASON | DENISEFRANCESMASON@YAHOO.COM |
| DENISE PORTER | DARKANDLOVELY2008@YAHOO.COM |
| DENISE VERNEAL | DENISET3200@YAHOO.COM |
| DENNIS DEVEREUX | DENNISDEVEREUX@COX.NET |
| DENNIS ERROLL | SUGARWALLACE@YAHOO.COM |
| DENNIS JONES | DENNISJONES24@YAHOO.COM |
| DENNIS WEBER | DWEBER106@SBCGLOBAL.NET |
| DEPARTMENT OF | ERNESTOPAZ@LIVE.COM |
| DEPARTMENT OF | CYNDI.ADRIAN@YAHOO.COM |
| DEPARTMENT OF | CGUZMAN006@YAHOO.COM |
| DEPARTMENT OF | MARJORIE51JONES@YAHOO.COM |
| DEPARTMENT OF | MINA.HAMILTON@DCA.CA.GOV |
| DEPARTMENT OF | MELANIE.MORRIS40@GMAIL.COM |
| DEPARTMENT OF | OKIOPAKA@YAHOO.COM |
| DEPARTMENT OF | SUBMITMYFORMS@NELNET.COM |
| DEPENDABLE COFFEE | DEPENDABLECOFFEE@AOL.COM |
| DEPT OF | dtaadmin@fairfaxcounty.gov |
| DEPT OF | drs@po.state.ct.us |
| DEPT OF | MARCIANANCE98@YAHOO.COM |
| DEPT OF | PJSHAW05@GMAIL.COM |
| DEREK CUCCIO | ECUCCIO@RESOURCE-1.COM |
| DEREK FIRMAN | DEREKFIRMAN@YAHOO.COM |
| DEREK MCCOWAN | DEREK.MCCOWAN86@GMAIL.COM |
| DERRISHA P. | SUGGSDERRISHA@YAHOO.COM |
| DESHAWN ROLLINS | DESHAWNROLLINS2001@YAHOO.COM |
| DESIREE WHISPELL | TURBOCHAIR@MSN.COM |
| DESTINY A. | DESTINYWHITE@HOTMAIL.COM |
| DESTINY GABRIELLE | MIZEMATHIS@YAHOO.COM |
| DESTINY ORNELAS | ORNELASDESTINY@GMAIL.COM |
| Development Resources, | johng@devresinc.com |
| Development Resources, | stephanie@oowmgt.com |
| Devi Dhillon | Devi.Dhillon@hotmail.com |
| DEVIN ANDRE | WILSONDEVIN76@GMAIL.COM |
| DEWEY ANTWON | GOOLSBYDEWEY@GMAIL.COM |
| DE'YUANNA M. | DEYUANNA516@YAHOO.COM |
| DI CICCOS | CADICICCO5@GMAIL.COM |
| DIA ROBINSON | diarobinson3@gmail.com |
| DIAMOND KNOUSE | DIAMOND.KNOUSE@YAHOO.COM |
| DIAMOND VALENCIA | DIAMONDVALENCIA@YAHOO.COM |
| DIANA BARCENAS | DIANA.JJ.BARCENAS@GMAIL.COM |
| DIANA BOND | DLBHEALD@YAHOO.COM |
| DIANA CRAMER | DIANA.CRAMER@ROCKETMAIL.COM |
| DIANA OLSON | CONCUSSIONCOMIE21@GMAIL.COM |

| Full Name | Email Address |
|---|---|
| DIANA REYNA | DIANAREYNA01@GMAIL.COM |
| DIANA ROMAN | DIANAROMAN87@HOTMAIL.COM |
| DIANA SANTOS | DIANASANTOS2015@YAHOO.COM |
| DIANE HOOKS | DCHOOKS40@GMAIL.COM |
| DIANE HUNTER | DIANEHUNTER21@YAHOO.COM |
| DIANNE PIERCE | PIERCE7487@SBCGLOBAL.NET |
| DIB'S SAFE | DIBSLOCK@VERIZON.NET |
| DIEDRA MARIA | DIEDRA.MARIA@YAHOO.COM |
| DIEGO CHAVEZ | SIRCHAVEZ93@GMAIL.COM |
| DIKE NWAKANMA | ABIJAH1996@YAHOO.COM |
| DINA M. | DINA.BRASFIELD@YAHOO.COM |
| DINO MARIANO | DINOM060@GMAIL.COM |
| DIONESIO B | DNADALA_3@YAHOO.COM |
| DIONTE THOMAS | 4THOMAS92223@YAHOO.COM |
| DIRECTV, INC. | politicalfileinfo@DIRECTV.com |
| DISCOUNT PLUMBING | kyle@discountplumbing24hr.com |
| DISH NETWORK, | tech@dish.com |
| DISTRIBUTOR OPERATIONS, | ANDREA.SCOFIELD@IBSA.COM |
| Divine Square | dyoblick@tmrealtyservices.com |
| DMITRI TAYLOR | SMALLYORKIE@YAHOO.COM |
| DOLORES A. | DKOULIAS@ICLOUD.COM |
| DOMENICA THERESA | ESTHERFAITHXIE@YAHOO.COM |
| DOMINIQUE ARMSTRONG | BDOMINO7@YAHOO.COM |
| DOMINIQUE BRUNET | RMT.DOMINIQUEBRUNET@LIVE.CA |
| DOMINIQUE MONTGOMERY | DOMINIQUE.MONTGOMERY51@YAHOO.COM |
| DOMNIQUE A. | SAVIORDA@OUTLOOK.COM |
| DONALD ADKINS | DONALDADKINS78@GMAIL.COM |
| DONALD ETES | DONALDETES@HOTMAIL.COM |
| DONALD G. | BETLEMDONALD@GMAIL.COM |
| DONALD J. | JAMIEGO@YAHOO.COM |
| DONALD TILLEY | DONALDCHRISTILLEY@GMAIL.COM |
| DONALD TIWARI | DONALDTIWARI@GMAIL.COM |
| DONDI LARAE | DONDILARAE@YAHOO.COM |
| DONNA L. | JDONNA509@GMAIL.COM |
| DONNA MARTIN | DMELISSA1962@YAHOO.COM |
| Donna Speck | donna.speck@gmail.com |
| DONNA VAUGHAN | MCAJVAUGHAN@GMAIL.COM |
| DONOR ADVISING, | FFRANSEN@DONORADVISING.COM |
| DOREEN KRISTEEN | DOREENREDDY@HOTMAIL.COM |
| DORENE HILL | HILL.DORENE@GMAIL.COM |
| DORIAN BROCKINGTON | DMBROCK6@GMAIL.COM |
| DORIAN BROCKINGTON | DBROCKINGTON6@GMAIL.COM |
| DOUGLAS A. | DOUGDILLON68@YAHOO.COM |
| DOUGLAS CHARETTE | DCINCALI37@YAHOO.COM |
| DOUGLAS DESTIN | DOUGLASDESTIN@YAHOO.COM |
| Douglass Hough | doug_hough@hotmail.com |
| DREW VINSON | CATCH_23@COMCAST.NET |
| Drinker Biddle | Howard.Cohen@dbr.com |
| Drinker Biddle | John.Michel@dbr.com |
| DRUSILLA WOODSON | JURNEE692001@GMAIL.COM |
| DU, LOC | THENLOC53@GMAIL.COM |
| DUKE ENERGY | JENNIFER.LEE@DUKE-ENERGY.COM |
| Dumas &amp; | ckim@dumas-law.com |
| DUSHYANTH PERERA | DUSHY32@YAHOO.COM |
| D'VAYSIA STROZIER | DVAYSIASTROZIER@YAHOO.COM |
| DWIGHT PALMER | andrew.brashier@beasleyallen.com |
| DWYER PEMBERTON | KTELES@DPCPA.COM |
| DYNA HERNANDEZ | HERNANDEZ_DYNA@YAHOO.COM |
| Dyntek Services | darlene.pricher@dyntek.com |
| EASTERN REFRIGERATION | EASTERNREF@VERIZON.NET |
| EBOLI KNIGHT | EBOLIKNIGHT@GMAIL.COM |
| EBONI DONISHA | EBONIBERTRAND@GMAIL.COM |
| EBONY DIXON | NOOCHIE4U@YAHOO.COM |
| EBONY MCCLINTON | SK8NPRINCESS720@GMAIL.COM |
| EDDISON DUPREE | EDDISONDUPREE7@GMAIL.COM |

| Full Name | Email Address |
|---|---|
| EDGAR CURIEL-MARTINEZ | EDGARCURIEL01@GMAIL.COM |
| EDGARDO VEGA | EDGARDOVEGA1991@YAHOO.COM |
| EDMALYN RUBONAL | EDMAH31@YAHOO.COM |
| EDUARDO ALONSO | EDUARDO.ALONSO1231@GMAIL.COM |
| EDUCATION DYNAMICS, | DCOHEN@NEWMANSIMPSON.COM |
| EDWARD A. | JAMES.SAMUELSON@SACKSTIERNEY.COM |
| Edward Alexander | ealexander@rogers.com |
| EDWARD FLOWERS | RDWARDFOWERS80@GMAIL.COM |
| EDWARD THOMPSON | EDWARDT38@GMAIL.COM |
| EDWIN N. | TEDWILKINS7@GMAIL.COM |
| EFN MERRILLVILLE | RICK@NAPLETON.COM |
| EFRAIN DIAZ | TAKINURLDOAT@GMAIL.COM |
| EILEEN VARGAS | EILEENVARGAS1990@GMAIL.COM |
| Eisenhower Carlson, | mrobinson@eisenhowerlaw.com |
| EL PASO | DIANEJOHNSON@ELPASOCO.COM |
| EL PASO | trsweb@elpasoco.com |
| ELAINE BALSAMO | ELAINEBALSAMO@HOTMAIL.COM |
| ELAVON, INC | CRAIG.TROUTMAN@ELAVON.COM |
| ELAVON, INC | MICHAEL.STEWART@FAEGREBD.COM |
| ELDON CLAYTON | ELDONCLAYTON@MSN.COM |
| ELIANA L. | AVALOSEL14@GMAIL.COM |
| ELICIA E | WHATITDO05@GMAIL.COM |
| ELISA CORREIA | LOOK4ELISA@HOTMAIL.COM |
| ELISA FIXIN | ELISA.N.SHADE@GMAIL.COM |
| ELISA N. | ELISABARAJAS70@GMAIL.COM |
| ELISE TENEN-AOKI, | ELISE@TAIPLAW.COM |
| ELISHA CARTER | ECT0914@HOTMAIL.COM |
| ELIZA COXE | ECOXE3@GMAIL.COM |
| ELIZABETH ANNE | EHALL0324@GMAIL.COM |
| ELIZABETH BYRD | ELIZABETHBYRDNC@GMAIL.COM |
| ELIZABETH M | LIAISCUTE2@YAHOO.COM |
| ELIZABETH M. | ELI2829JOS316@YAHOO.COM |
| ELIZABETH MUELLER | ELIZABETHMUELLER13@GMAIL.COM |
| ELIZABETH OLSON | OLSONE22@YAHOO.COM |
| ELIZABETH ONOFRE | ONOFRE313@GMAIL.COM |
| ELIZABETH RIOS | LIZMERCADO35@YAHOO.COM |
| ELIZABETH TWOLAN | ETWOLAN@GMAIL.COM |
| ELIZABETH VINAS | VINAS.ELIZABETH@YAHOO.COM |
| ELJERT CRISPIN | BIDDINGDOG@HOTMAIL.COM |
| ELLA B | BADGIRL22@VERIZON.NET |
| ELLA JEAN | ELLAJEANMORRIS@YAHOO.COM |
| Ellen Ogus | daraogus@gmail.com |
| ELMER TEDDER | ELMERTEDDER@GMAIL.COM |
| EMANUEL LEWIS | EMANUELDLEWIS@YAHOO.COM |
| EMBARQ FLORIDA- | BKLAW@CENTURYLINK.COM |
| EMERESE BROWNE | EMERESEBROWNE@YAHOO.COM |
| EMERY-PRATT COMPANY | PAM.SHATTUCK@EMERY-PRATT.COM |
| EMILY SCHLANGER | MIE231991@GMAIL.COM |
| EMILY WINTERMUTE | EWINTERMUTE5@GMAIL.COM |
| EMMELINE AVILES | NANASWORDD@ICLOUD.COM |
| EMMET C. | EMMETTSIDERS@ATT.NET |
| EMPIRE ELECTRICAL | KERRY@EMPIREELECTRICALSERVICES.COM |
| EMPLOYMENT DEVELOPMENT | CDBANKRUPTCYGROUP.TAX@EDD.CA.GOV |
| ENID TORRES | FRANKYENID@YAHOO.COM |
| Equity Office | charlie_hobey@equityoffice.com |
| Equity One, | jcrawford@equityone.net |
| ERIC J. | ERICREISTER@GMAIL.COM |
| ERIC JAN | ERICJANPASCUAL@GMAIL.COM |
| ERIC SK | ERICKEAWE@GMAIL.COM |
| ERICA BOUCHER | EDSCOTT1987@YAHOO.COM |
| ERICA STROZIER | ERICAHADLEY09@GMAIL.COM |
| ERIK DANIEL | RODRIGUEZEDX90@GMAIL.COM |
| ERIK SALAZAR | ERIKSALAZAR62@YAHOO.COM |
| ERIKA AMBER | ELANE_92@YAHOO.COM |
| ERIKA REPH | REPH.ERIKA@GMAIL.COM |

| Full Name | Email Address |
|---|---|
| ERIKA YARBROUGH | ERIKAYARBROUGH@YAHOO.COM |
| ERIN EDMONDS | URIBITY@YAHOO.COM |
| ERIN MATSUMURA | EMATSUMURA91@GMAIL.COM |
| ERLINA FRANCIS-ALLEN | FROGGIEFRANCIS@YAHOO.COM |
| ERLINDA IGNACIO | ERLINDAIGNACIO1960.EI@GMAIL.COM |
| ERNESTINA HODGES | HODGES_E@YMAIL.COM |
| ERNESTO PAZ | ERNESTOAZ@LIVE.COM |
| ERNESTO RAMIREZ | LAWRENCE@FREIMANLAW.COM |
| ESTHER WOOLFSON | MUSICOLOGY@YAHOO.COM |
| EVA MAE | CARTER580451@PBELLSOUTH.NET |
| EVAN DEBARR | EVAN.DEBARR@GMAIL.COM |
| EVELYN A. | ESCHEM59@GMAIL.COM |
| EVENS SAINT | TIROY73@HOTMAIL.COM |
| EVEREST ENTERPRISES | HAMERSKY@EARTHLINK.NET |
| EVERGREEN SCHOOL | ACCOUNTING@EVERGREENPS.ORG |
| Evgueni Zailer | epzailer@gmail.com |
| EVIDENT CRIME | ACCOUNTS@SHOPEVIDENT.COM |
| EVONNE JACOBS | JACOBS9918@HOTMAIL.COM |
| EXAR CORPORATION | Thomas.Melendrez@exar.com |
| EXEQUITY LLP. | EVA.SUMMERS@EXQ7.COM |
| Express Scripts | gloria_feldman@express-scripts.com |
| EZRA PIERRE | WRIGHT.TAMIA@YAHOO.COM |
| FAATIMAH ABDURRAB | FAATIMAHM@JUNO.COM |
| FABIOLA PEREZ | FAITHFABY@GMAIL.COM |
| FACILITIES SURVEY | JSERWINSKI@FACSUR.COM |
| FAEGRE BAKER | Daniel.Connolly@FaegreBD.com |
| FAITH MCBRIDE | FAITH13_13@YAHOO.COM |
| FAITH RODRIGUEZ | FRODRIGUEZ8813@GMAIL.COM |
| FAITH SHEPERD | ICEBLUENSPARKLES@AOL.COM |
| FAITH T&amp;B | daiw@sanjoco.com |
| FALISHA RAMIREZ | FALISHARAMIREZ@YAHOO.COM |
| Fall Creek | eric@guardianresults.com |
| FALLON COURTNEY | FAUONVSPHOENIX@GMAIL.COM |
| FAROOQ OMAR | FAROOQ.OMAR2K4@GMAIL.COM |
| FATIMA MAY | FMSOLON@YAHOO.COM |
| FATIMA PERLA | FATIMA_PERLA@YAHOO.COM |
| FAUSTINA R. | NIETINA2@YAHOO.COM |
| FBG SERVICE | DHAYNES@FBGSERVICES.COM |
| FedEx TechConect, | bankruptcy@fedex.com |
| FEDLOAN SERVICING | LIZMERCADO352@YAHOO.COM |
| FEILOAKITOHI KATA | KAT.PLUMBING@YAHOO.COM |
| FELICIA DAWN | FELICIADAWN1333@GMAIL.COM |
| FELICIA GADDIS | GADDISFELICIA@YAHOO.COM |
| FELICIA L. | FELICIA_LASHAUN@YAHOO.COM |
| FELICITAS PENA | FIFI.PENA@GMAIL.COM |
| FEONA PASQUALE | FEMKLAUDE@GMAIL.COM |
| FERDINAND LAXA | FERDILAXA@GMAIL.COM |
| FERNANDO J. | F_CABEZA@HOTMAIL.COM |
| FIDELITY AND | becky.heinlein@zurichna.com |
| FILINA DANIELLE | ANILIF@MSN.COM |
| FIONDA B. | BOYDF@OCPS.NET |
| First Hawaiian | nsaki@fhb.com |
| First Park | pamela.keene@gladstonecompanies.com |
| First Potomac | hwilcox@first-potomac.com |
| FLA Owner, | kbunch@pky.com |
| FLORENCE DELA | JODIDELAGARZA69@GMAIL.COM |
| Florida Secretary | dossecretaryofstate@dos.myflorida.com |
| FLOYD L.GRAYSON | FLOYDGJAT@HOTMAIL.COM |
| FORMER STUDENTS | SGAUITER@ROBINSKAPLAN.COM |
| FORT BEND | WHITT@TUTORMEMATH.NET |
| FRANCES DAVIS | FHDAVIS2001@YAHOO.COM |
| FRANCESCA FOLKERTH | FRNFOLKERTH@GMAIL.COM |
| FRANCESCA MORENO | FRANCESCAMORENO4@GMAIL.COM |
| FRANCIS LARON | MRSFLOYD1979@GMAIL.COM |
| FRANCIS NICOLE | FHUTCHINSON09@YAHOO.COM |

| Full Name | Email Address |
|---|---|
| FRANCIS R. | JOANNENOEL@CFI.RR.COM |
| FRANCIS SIFUENTES | SIFUENTESF13@GMAIL.COM |
| FRANCISCA L. | FRANCESGALVEZ@ROCKETMAIL.COM |
| FRANCISCO VARGAS | FRISCO.VARGAS@YAHOO.COM |
| FRANK A | F_GONZALEZ@HOTMAIL.COM |
| FRANK JAMES | FRANKOBRIEN8298@GMAIL.COM |
| FRANK WHITE | FRANK.WHITE90@YAHOO.COM |
| FrankGecker LLP | rheiligman@fgllp.com |
| FRANKIE MAYFIELD | MAYFIELDFRANKIE@YAHOO.COM |
| FRANZ DE | FLVEGA888@GMAIL.COM |
| FREDERICK H | FRED@FREDHGARNER.COM |
| FREDERICK PRATT | FREDERIKPRATT22@YAHOO.COM |
| FREDERICK SPEIGHT | SPEIGHTFREDERICK@YAHOO.COM |
| FREDRICO COLLINS | FCOLLINS310@GMAIL.COM |
| FRESNO COUNTY | TAXCOLLECTORWEBMAIL@CO.FRESNO.CA.US |
| FUENTES SECURITY | EDUARDOFUENTES1972@YAHOO.COM |
| GABRELLE MARIE | ESCHIMA@YAHOO.COM |
| GABRIEL CRAIG | JSMIT.SMILY@GMAIL.COM |
| GABRIEL VIDAL | GABE.GOMEZ78@YAHOO.COM |
| GABRIELA ACOSTA-RAMIREZ | MS_RAMIREZ1920@YAHOO.COM |
| GABRIELA VASQUEZ | GABY4636@GMAIL.COM |
| GABRIELA ZAMORANO | GABBYZAMORANO@YAHOO.COM |
| Gail Devlin | gdevlin@rogers.com |
| GAIL PROVOST/CHASE | GAILPROVOST1@YAHOO.COM |
| Gardena Medical | dianalee@jamisonservices.cm |
| GARRETON PAUL | SMITH.GARRETON@GMAIL.COM |
| GARY C. | GCREID@JPS.NET |
| GARY HEYL | GARYCHEYL@LIVE.COM |
| GATEWAY MONTROSE, | BBRIER@BIHLAW.COM |
| Gateway Montrose, | carmen.orduno@transwestern.net |
| GAYLE L | GAYLEBAILEY24@YAHOO.COM |
| GENELLE HERNANDEZ | GENELLE.HERNANDEZ@ATT.NET |
| GENESIS LENDING | BARLEYTIARA7@GMAIL.COM |
| GENEVIEVE ALMANZAR | GENEVIEVE.ALMANZAR1@GMAIL.COM |
| George and | ooneo@cogeco.ca |
| GEORGE APPIAH | GEORGEAPPIAHUS@YAHOO.COM |
| GEORGE JESSE | GLF1964@GMAIL.COM |
| GEORGE ROCA | GEORGEROCA2001@YAHOO.COM |
| GEORGE WARDEN | GWILD1976@GMAIL.COM |
| GEORGINA A. | GIGISHERRIFFE@HOTMAIL.COM |
| GERALD B. | CULLENGARY55@GMAIL.COM |
| GERALD LAWRENCE | GERALDKLAWRENCE@YAHOO.COM |
| GERI A.GILBREATH | OMAHASTAMPER@YAHOO.COM |
| GERI LOPKER | GLOKER@SOCIAL.RR.COM |
| GERLIBY TOVAR | TOVARGERLIBY5@GMAIL.COM |
| GETRO CHATELAIN | GGETRO@YAHOO.COM |
| GHAZANFAR MAHMOOD | GBMAHMOOD@HOTMAIL.COM |
| GIAVONNE BARBER | giavonne30@yahoo.com |
| GINA BLACK | GINAAT99@YAHOO.COM |
| GINA GUADALUPE | GINACARRADA@GMAIL.COM |
| GISELA CASTELLANOS | GCASTELLANOS90@GMAIL.COM |
| GISELLE MATILDE | GISELLE.MONTES83@GMAIL.COM |
| Gladstone Investment | mickt752@yahoo.com |
| GLEN CHARBONNEAU | NOLANGNC@GMAIL.COM |
| Glenn Lobo | glennlobo@gmail.com |
| Glenview Equities | vdellavalle@merioncommercial.com |
| GLORIA J. | GLORIAK16@GMAIL.COM |
| GLORIA MASSEY-ROBINSON | GMASSEYROBINSON@GMAIL.COM |
| GOLDEN STATE | customerservice@gswater.com |
| GONZALO HERNANDEZ | PERES.ALFREDO88@YAHOO.COM |
| GOOGLE INC. | OSTROWS@WHITEANDWILLIAMS.COM |
| GORILLA CIRCUITS | mario@gorillacircuits.com |
| GP CONSULTING | GLEN07066@HOTMAIL.COM |
| GRACE G. | GGMANALILI@GMAIL.COM |
| Graciela Field | greengraci@aol.com |

| Full Name | Email Address |
|---|---|
| GRADUATION SOLUTIONS | ISARATSIDIS@GRADUATIONSOURCE.COM |
| GRAEBEL RELOCATION | JWELCH@RUDERWARE.COM |
| GRAEBEL RELOCATION | JMCHALE@GRAEBEL.COM |
| GRAEBEL RELOCATION | WTEHAN@RUDERWARE.COM |
| GRAVES DOUGHERTY | RYEOMANS@GDHM.COM |
| GRAYSEN BARBER | GRAYSEN.BARBER@GMAIL.COM |
| GREASE MONKEY | ERICCLARKES@HOTMAIL.COM |
| Great Lakes | BRITTANIE.DEPAOLI@HOTMAIL.COM |
| GREAT LAKES | PCULVER3@TAMPABAY.RR.COM |
| GREAT LAKES | TASHA92@MSN.COM |
| GREAT LAKES | SLAYNES07@AOL.COM |
| GREAT LAKES/ | JUS24DEE@ATT.NET |
| GRECIA ROMAN | GRECIAROMAN@YMAIL.COM |
| Green Gables | m4avonlea@aol.com |
| GREEN VALLEY | TH@GREENVHOSPICE.COM |
| Greenspoint 255 | janet@oldvine.net |
| GREG DLABACH | GIDLABACH2@SBCGLOBAL.NET |
| GREGORY ERVIN | GREGORYERVIN59@YAHOO.COM |
| GREGORY LUSTER | GREGORYLUSTER@GMAIL.COM |
| GREGORY MCHUGH | GMCHUGH@PACBELL.NET |
| GREGORY MCHUGH | SSTILLMAN@MHPSF.COM |
| GRETCHEN GERMAN | GRETCHENGERMAN@YMAIL.COM |
| GROSS MCGINLEY, | TCAPEHART@GROSSMCGINLEY.COM |
| GROUP MGF. | Dpmcoach33@yahoo.com |
| GUADALUPE HUERTA | GUADALUPE2036@YAHOO.COM |
| Guardsmark, LLC | jsandler@bhfs.com |
| GUILLERMO MARTINEZ | GUILLERMO_MARTINEZ94@OUTLOOK.COM |
| GURSHARON KANG | SHARONKGILL17@GMAIL.COM |
| GUY MICHAEL | CLAUDIA-RAMOS74@HOTMAIL.COM |
| Gwendolyn Pawluk | pengwen56@yahoo.com |
| GWENDOLYNN FRENCH | GWEN.FRENCH@OUTLOOK.COM |
| HABTOM G. | HABTOM95@YAHOO.COM |
| HALA NASSER | BOOKKEEPINGPLUSTAX@GMAIL.COM |
| HALEY M. | HLYKRAUSE@YAHOO.COM |
| HALEY NICOLE | HALEYBEAUCHAMP@GMAIL.COM |
| HALIE JUNAS | HALIE.JUNAS@GMAIL.COM |
| Hamaker Excavation, | hamakerexc@wyo2u.com |
| HANNAH DINGLASAN | HP.CURIOUS08@YAHOO.COM |
| HANNIBAL'S CATERING | SALES@HANNIBALSCATERING.COM |
| HAROLD A. | HAROLDBASLER@GMAIL.COM |
| HAROLD CLARK, | BARRY_BCA@SBCGLOBAL.NET |
| HARPREET MULTANI | DILPREETMULTANI@YAHOO.COM |
| HARRINGTON K. | GMEVER@LIVE.COM |
| HARRIS COUNTY | tax.office@tax.hctx.net |
| Harsch Investment | jshorey@harsch.com |
| HAWAII DEPT | taxpayer.services@hawaii.gov |
| Hawaii Secretary | ltgov@hawaii.gov |
| HAWAII SOUND | maryf@hawaiisoundsystems.com |
| Hawaii State | doe_info@hawaiidoe.org |
| HAY GROUP | bobbie.shinehouse@haygroup.com |
| Health Advocate | jlee@HealthAdvocate.com |
| Health Equity | kburr@HealthEquity.com |
| HEALTH FITNESS | LUCAS_TOMPACH@TRUSTMARKINS.COM |
| Health Fitness | torrey.landers@hfit.com |
| HEATHER A. | HYATES@PACBELL.NET |
| HEATHER BROWN | BBROWN1979@GMAIL.COM |
| HEATHER ELLENE | HEATHERELLEN@YMAIL.COM |
| HEATHER MOORE | HMOOREMA@YAHOO.COM |
| HEATHER NICHOL | HEATHERCHESHIRE22ME@GMAIL.COM |
| HEAVEN'S BEST | HEAVENSBEST808@GMAIL.COM |
| HEIDI A. | HWISE77@GMAIL.COM |
| HELEN MATHIS | KOKOM09@YHAOO.COM |
| Helios Property | pcampagna@heliosprop.com |
| HELLEN ROMERO | HELLENROMERO6@GMAIL.COM |
| Henderson Beltway, | gedwards@westernrealco.com |

| Full Name | Email Address |
|---|---|
| Hendon Properties | steves@hendonproperties.com |
| HENRY H. | SYOUCHIU@YAHOO.COM |
| HENRY MICHAEL | HENRYGRAMAJO8594@GMAIL.COM |
| HENRY WILSON | HENRYWILSON394@GMAIL.COM |
| HERBERT E. | KRISTOFORM@AOL.COM |
| HERCY CALPITO | PRESTIGERE808@YAHOO.COM |
| HETWAY INC. | WGOUMAS@MSN.COM |
| HEWLETT � | kdavis@foxrothschild.com |
| HEWLETT-PACKARD COMPANY | KEN.HIGMAN@HP.COM |
| Hewlett-Packard Financial | glenys.calzadilla@hp.com |
| HEWLETT-PACKARD FINANCIAL | BERNICE.L.BARBER@HP.COM |
| HEWLETT-PACKARD FINANCIAL | BERNICEL.BARBER@HP.COM |
| HIGHEST HONOR, | LUANNE@HIGHESTHONOR.BIZ |
| HILBERT CLINTON | HILBERT3BETHRAN@GMAIL.COM |
| HILL, WARD | PATRICK.MOSLEY@HWHLAW.COM |
| HILTON HAWAIIAN | CHERRY.TENGAN@HILTON.COM |
| HILTON HAWAIIAN | STEPHEN.GANGEMI@HILTON.COM |
| HOANG BUI | BUI7204@GMAIL.COM |
| HOLLY MCDEMOS | HOLLYMCDEMOS@YAHOO.COM |
| HOMER LEWIS | HOMLJON@HOTMAIL.COM |
| HONEY RODARTE | HONEYRODARTE@GMAIL.COM |
| HONOLULU DISPOSAL | HAROLDYAMADA@OAHUWASTE.COM |
| HONOLULU DISPOSAL | BILLING@OAHUWASTE.COM |
| Horizon Partners | cammy@horizon.to |
| HOSSEIN DANESH | HOSSDANESH@GMAIL.COM |
| HOURY KHATCHADOURIAN | HOURYGARO@HOTMAIL.COM |
| HOWARD STREET | GFICKS@COBLENTZLAW.COM |
| HOWARD W. | H8P@PSU.EDU |
| HUCK BOUMA | BLAFRATTA@HUCKBOUMA.COM |
| Hudson Pacific | kdixon@hudsonppi.com |
| HUGO VARGAS | HVARGAS565@GMAIL.COM |
| I LOVE | ELIZABETH@ILOVECOUNTRYCAFEHAWAII.COM |
| IAN GORDON | I.GORDON6490@GMAIL.COM |
| IAN L. | IANCORMIER003@GMAIL.COM |
| IAN LAMONTE | IANCORNIER003@GMAIL.COM |
| IBRAHIM IBRAHIM | ABRAHAM60@ROGERS.COM |
| IDRESE M. | IDRESEMALIKLAWRENCE0516@AOL.COM |
| IESHA JACKSON | IESHAJ53@GMAIL.COM |
| Ignacio Azor | junoazor@hotmail.com |
| Iletha Miller | encmiller@yahoo.com |
| ILIANA PERALES | ILIANAPERALES@HOTMAIL.COM |
| ILISABETH PELLETT | GIZZY71977@AOL.COM |
| ILLINOIS OFFICE | SELLIS@ATG.STATE.IL.US |
| ILSE NUNEZ-LOZANO | ILSE.NUNEZ09@GMAIL.COM |
| Industrial Plaza | lmiller@martincommercialgroup.com |
| INEZ JOHNSON | INEZJOHNSON87@YAHOO.COM |
| INFRONT CONSULTING | ACCOUNTING@INFONTCONSULTING.COM |
| INNERGREEN AKA | SCHILSTROM@YAHOO.COM |
| Insight Global | remittance@insightglobal.net |
| INSIGHT GLOBAL, | ELIZABETH.GROVE@INSIGHTGLOBAL.NET |
| INTEGRATED DEVICE | simone.schiller@idt.com |
| INTRALINKS, INC. | COLLECTIONS@INTRALINKS.COM |
| IRENE HERNANDEZ | IRENEGHDEZ1225@YAHOO.COM |
| IRENE PEREZ | PEREZJOHNSON.IRENE@YAHOO.COM |
| IRITZA Z | ZATIRY@ME.COM |
| IRMA FIERRO | IRMA_FIERRO@YAHOO.COM |
| IRMA GUERVARA | LUI9193@HOTMAIL.COM |
| IRON MOUNTAIN | JOSEPH.CORRIGAN@IRONMOUNTAIN.COM |
| Iron Mountain | Bankruptcy2@ironmountain.com |
| ISAAC BARRAGAN | ISAACBARRAGAN09@YAHOO.COM |
| ISAMEL RAMOS | ISAMELRMAIL@GMAIL.COM |
| ISRAEL ESPARRA | I.ESPARRA@YAHOO.COM |
| ITBP Investors, | lgalleli@greinc.net |
| IT'S A | ITS_A_GAS@YAHOO.COM |
| IT-SMITH DBA | KORY@IT-SMITH.COM |

| Full Name | Email Address |
|---|---|
| IVETTE RENEE | LOPEZIVEY@GMAIL.COM |
| IVON S. | IHERMOSILLO@HOTMAIL.COM |
| IVY DONATH | IMAGEMOXIE@GMAIL.COM |
| IZELL WILLIAMS | IZELLW@GMAIL.COM |
| J J | STROLL_1999@YAHOO.COM |
| J. Brookhurst, | frank_kim@post.harvard.edu |
| J. BROOKHURST, | PATRICKM@MKZLAW.COM |
| JACK CAUDLE | JACSR@YAHOO.COM |
| JACK E | JEC43230@WOWWAY.COM |
| JACKIE LI | P.POCKY@GMAIL.COM |
| JACLYN A. | JAC92345@YAHOO.COM |
| JACOB D. | JACOBBURCIAGA@YAHOO.COM |
| JACOB DAVID | JDROD1983@GMAIL.COM |
| JACQUELINE CHUNN | JACKIE-CHUNN@YAHOO.COM |
| JACQUELINE ELAM | JJELAM82@GMAIL.COM |
| JACQUELINE FLORES | JCQLNFLORES@GMAIL.COM |
| JACQUELINE IPPOLITO | J.IPPOLITO116@COMCAST.NET |
| JACQUELINE JUAREZ | JACKIE.JUAREZ20317@GMAIL.COM |
| JACQUELINE MARIE | JWEBSTERACOSTA@GMAIL.COM |
| Jacqueline Nelles | jacquelinenelles8@gmail.com |
| JACQUELINE SEAL | JSEAL221@GMAIL.COM |
| JACQUELYN KING | JACQUE9852@GMAIL.COM |
| JACULYN ELAINE | CUTE.GOLFER@YAHOO.COM |
| Jael Soukkaseum | mrssoukkaseum@aol.com |
| JAGDISH C. | AGRAWAL0@GMAIL.COM |
| JAHNISHA OLIVEA | JAHNISHARICHARDS13@GMAIL.COM |
| JAIME HERNANDEZ | BRAVO031111@GMAIL.COM |
| JAMAR THOMAS | MEANDMYCUBS@GMAIL.COM |
| JAMELLA HENDRICKS | JAMELLA001@YAHOO.COM |
| JAMES A. | BRONCA@COMCAST.NET |
| JAMES CAMOZA | JAMESCAMOZA@YAHOO.COM |
| JAMES DONALD | MIJEDAW@YAHOO.COM |
| JAMES E. | JAMESBLACKLIVE@GMAIL.COM |
| JAMES EDWARD | JAMES.ARIZMENDI7@HOTMAIL.COM |
| JAMES G. | SCHLEUSNERFAM@AOL.COM |
| JAMES H. | JAMESBARON2015@YAHOO.COM |
| JAMES HERRERA | HERRERAJ26@YAHOO.COM |
| JAMES M. | JAMESMVEA@GMAIL.COM |
| James Michael | westgroup@cogeco.ca |
| JAMES R | JMIRR@COMCAST.NET |
| JAMES SHAUN | SGTHARD93@YAHOO.COM |
| James Waldron | jimteach2010@yahoo.com |
| JAMES WHITACRE | JAMES.WHITACRE1973@GMAIL.COM |
| JAMESON SMITH | JAMESON408@GMAIL.COM |
| JAMIE A. | MORGANJAMIE667@YAHOO.COM |
| JAMIE CAMEL | BENEHAEL@GMAIL.COM |
| JAMIE CROFT | JAMIE11_11@YAHOO.COM |
| Jamie Gates | jam9gt@aol.com |
| JAMIE JAVIER | JAMESROSALES21@GMAIL.COM |
| JAMIE JONES | LUKEJAMIE2008@BELLSOUTH.NET |
| JAMIE L. | J.C.557@YMAIL.COM |
| JAMIE L. | JMEBRSN8509@GMAIL.COM |
| JAMIE MARVIN | BJEANMARVIN63@YAHOO.COM |
| JAMIE NAVA | JAMIE.L.NAVA@GMAIL.COM |
| JAMIE SKIRVIN | JAMIESKIRVIN@AOL.COM |
| JAMIKA LASHAY | MIKABADD77@GMAIL.COM |
| JAMILLA MASON | MENA2201@YAHOO.COM |
| JAN K. | JAN.SANDLIN@GMAIL.COM |
| JANELLE N. | MISSKNIGHTEN722@YAHOO.COM |
| JANESHA CARTER | JOANAS106@COMCAST.NET |
| JANET HERNANDEZ | JNNTHERNANDEZ24@GMAIL.COM |
| Janette Thor | janette.thor@gmail.com |
| JANEXY SEGUI | JSEGUI1@YAHOO.COM |
| JANICE A | JANICEABRENDLINGER@YAHOO.COM |
| JANICE G. | JPADI44@OUTLOOK.COM |

| Full Name | Email Address |
|---|---|
| Janice Holland | janholland@sympatico.ca |
| JANICE NOYES | UASLOANSERVICES@TSICO.COM |
| JANI-KING OF | KCLEMENCY@JANIKINGAZ.COM |
| JANINA M. | JLABIT3@YAHOO.COM |
| JAQUE R | JAQUEHINSON@GMAIL.COM |
| JARED EDWARD | rmmann65@hotmail.com |
| JARED KINZEL | JKIMZEL81@HOTMAIL.COM |
| JARON KYLE | JARON.KCOPPAGE@GMAIL.COM |
| JARVIS NATHANIEL | JARVISNPERRY@YAHOO.COM |
| JASMIN BOSQUES | JASMINPBOSQUES@GMAIL.COM |
| JASMINE CIARA | JTHORNSTUDENT@GMAIL.COM |
| JASMINE D. | JBELCHER2016@GMAIL.COM |
| JASMINE ERVIN | AJ7586@YAHOO.COM |
| JASMINE LOPEZ | LOPEZJ1129@YAHOO.COM |
| JASMINE RUSHA' | JASMINEHOBBS93@GMAIL.COM |
| JASMINE STEWART | JASMINESTEWART2121@GMAIL.COM |
| JASMINE TIERA | JASMINEMDSN394@GMAIL.COM |
| JASON ALVAREZ | JASON.ALVAREZ71@YAHOO.COM |
| JASON BRUMFIELD | JTITAN@ATT.NET |
| JASON E. | LOMELIJASON24@GMAIL.COM |
| JASON HALL | YOSSLAW.TODD@GMAIL.COM |
| JASON JACKSON | JAYJACK8896@GMAIL.COM |
| JASON LOPEZ | BROTHERHOOD488@GMAIL.COM |
| JASON MITCHELL | SMOKEYJ34@YAHOO.COM |
| JASON R. | FORENSPSYCH@YMAIL.COM |
| JASON SCOTT | CHINITA3858@YAHOO.COM |
| JASON SILVA | JASONSILVA072@GMAIL.COM |
| JASON VAN | JASON937@YAHOO.COM |
| JASON VAN | JASON93710@YAHOO.COM |
| JAVIER CHAVOYA | JESUSCHAVOYA87@YAHOO.COM |
| JAVIER ENRIQUE | KITTENS949809@GMAIL.COM |
| JAVIER GARIBAY | MEGOODATTHISGAME223@YAHOO.COM |
| JAYMES D. | SHEILATBAYAREA@YAHOO.COM |
| JAYMI MAYER | J-ME-09@HOTMAIL.COM |
| JAZMIN GONZALEZ | JAZMIN9619_42@YAHOO.COM |
| JAZMIN GUTIERREZ | JLOSGUTIERRE2423@ICLOUD.COM |
| JAZMINE HAMPTON | JAZMINEH1991@YAHOO.COM |
| JC PAPER | BRYANK@COMMERCIALRECOVERYINC.COM |
| JD/LD VIRGINIA | VBURGESS.JB@GMAIL.COM |
| JD/LD VIRGINIA, | JRTAYLOR@STEPTOE.COM |
| JEAMAH JOHNSON | JEAMAHJOHNSON@HOTMAIL.COM |
| JEAN D. | INDGABE@YAHOO.COM |
| JEANETTE RODRIGUEZ | JKRODRIC@GMAIL.COM |
| JEFF GIDNEY | FLYFISH2@BELLSOUTH.NET |
| JEFF WEAVER | JEFF.WEAVER1@YAHOO.COM |
| Jeffer Mangels | dpoitras@jmbm.com |
| Jeffer Mangels | bfreeman@jmbm.com |
| JEFFERY FOWLER | JLFOWLER517@YAHOO.COM |
| JEFFREY A | JMALKIN52@VERIZON.NET |
| JEFFREY A. | JHARVILL2@GMAIL.COM |
| JEFFREY ALAN | JEFFREYABOENIG@GMAIL.COM |
| JEFFREY HOLMAN | HOLMANJEFFREY62@GMAIL.COM |
| JEFFREY JOSEPH | McLIBRA09@GMAIL.COM |
| JEINNY M | JEINNY.MARCELA@YAHOO.COM |
| JELINA S. | JELINA_LOPEZ@YAHOO.COM |
| JENINE WIXOM | JENINE.WIXOM@GMAIL.COM |
| JENITHA BROWN | JENITHABROWN@HOTMAIL.COM |
| JENNA ELFERINK | JENNA.ELFERINK@GMAIL.COM |
| Jennifer Anderson | ANDERJENI81@YAHOO.COM |
| JENNIFER ANN | NYCONTE7@GMAIL.COM |
| JENNIFER ASHLEY | JENNSISKOFF@GMAIL.COM |
| JENNIFER BENNETT | JCARTER82082@GMAIL.COM |
| JENNIFER C. | JCDEAN6990@GMAIL.COM |
| JENNIFER CANSECO | CHRIS7308@GMAIL.COM |
| JENNIFER CRAIG | JRENECRAIG7@GMAIL.COM |

| Full Name | Email Address |
|-----------|---------------|
| JENNIFER DELUSSA | JENN_DELUSSA@YAHOO.COM |
| JENNIFER FRENCH | JENNIYINCLIMAX@GMAIL.COM |
| JENNIFER GARCIA | JENNIEG1991@YAHOO.COM |
| Jennifer Hagle | jhagle@sidley.com |
| JENNIFER J. | JENNMITCHELL217@GMAIL.COM |
| JENNIFER J. | LIEBEMICH0416@YAHOO.COM |
| JENNIFER JEAN | KAYHWU@YAHOO.COM.TW |
| JENNIFER L | JENN1FERRUSH@YAHOO.COM |
| JENNIFER LENNIG | JENNIFER_LENNIG@YAHOO.COM |
| JENNIFER LEONARD | LITTLEITALY1221@YAHOO.COM |
| JENNIFER LOVELAND | LOVELANDJENIFFER@GMAIL.COM |
| JENNIFER MROCZKO | JRMNH1@YAHOO.COM |
| JENNIFER PUENTES | JENN.PUENTES12@LIVE.COM |
| JENNIFER PYLANT | JPYLANT7401@YAHOO.COM |
| JENNIFER R. | JENNIFERRWEBB@YAHOO.COM |
| JENNIFER ROODAZANT | JR_81@LIVE.COM |
| JENNIFER S | RUDY1JEN@GMAIL.COM |
| JENNIFER SELINA | JENNIFERGOMEZ94@ICLOUD.COM |
| JENNIFER SILVA | SILVADURAN14@YAHOO.COM |
| JENNIFER SOTO | JENNIFERSOTO624@GMAIL.COM |
| JENNIFER STEVENS | CHRIS@LECLERCLAW.COM |
| JENNIFER ZEDNICK | J.ZEDNICK@YAHOO.COM |
| JENNY ANTONIO | ANTONIO.JENNY39@GMAIL.COM |
| JENNY G. | JENNYGBECK@GMAIL.COM |
| Jenny Garcia | JENNYG17.JG@GMAIL.COM |
| JENNY LEADFORD | RAHM.JENNY@YAHOO.COM |
| JENNY WRIGHT | GLAMISTWO@AOL.COM |
| JENSEN LANDSCAPE | JOSTENIK@JENSENCORP.COM |
| JERAMIE DULDULAO | AMIE_DULDULAO@YAHOO.COM |
| JEREMY COODY | GREYHEME@AOL.COM |
| JEREMY L. | jlwl4s@yahoo.com |
| JEREMY L. | SIMPSONJEREMY174@GMAIL.COM |
| JEREMY SMITH | JERMSMITH131313@GMAIL.COM |
| JEREMY T. | LIVINGLIFEFREE41@GMAIL.COM |
| JERI L. | JER_BEAR20@YAHOO.COM |
| JERMAINE MYERS | JERMAINE_MYERS@HOTMAIL.COM |
| JERMAINE MYERS | JOHN@ANDREWSTEMBRIDGE.COM |
| JERMISE A. | JERMISE_OLIVER@YAHOO.COM |
| JERRIE BUTLER | BBRADJ@MSN.COM |
| JERRY MAHONE | JERRYMAHONE54@YAHOO.COM |
| JESICA YEE | YEEJESICA@GMAIL.COM |
| JESSE WARNER | JEANNEWAVESMOM@AOL.COM |
| JESSICA A. | JESSICAHART86@YAHOO.COM |
| JESSICA ANDERS | JESSICA.ANDERS26@YAHOO.COM |
| JESSICA COLON | COLON5709@GMAIL.COM |
| JESSICA HARRIS | MS_JESSICAALLEN@YAHOO.COM |
| JESSICA HUGHES | BABYSULLY0204@AOL.COM |
| JESSICA I. | JPADILLA9164@YAHOO.COM |
| JESSICA KING | JESSICAKING977@GMAIL.COM |
| JESSICA L. | JESSICALLEACH1989@YAHOO.COM |
| JESSICA MADISON | JESSICA.W.MADISON@GMAIL.COM |
| JESSICA MAE | JESSICA.M.EARL@GMAIL.COM |
| JESSICA MCLEMORE | JESSICA68MCLEMORE@GMAIL.COM |
| JESSICA MOLINA | JEMOLINA_80@ICLOUD.COM |
| JESSICA MOSLEY | BLUEJRLOVE@YAHOO.COM |
| JESSICA NAYELI | JESSICACOHETERO@YAHOO.COM |
| JESSICA RUIZ | JESSICARUIZUCSC@GMAIL.COM |
| JESSICA SANDERS-GRIFFIN | JESSICASANDERSGRIFFIN@YMAIL.COM |
| JESSIKA VELAZQUEZ | KESSIKAVELAZQUEZ88@GMAIL.COM |
| JESSYCA HIPSKIND | JESSYCAHIPSKIND@GMAIL.COM |
| Jesus Agoncillo | mohd_jess@yahoo.com |
| JESUS LIMA | JESUSLIMA408@YAHOO.COM |
| JESUS TAGLE | JESUSTAGLE1@GMAIL.COM |
| JILENA RISBERG | JEWELSFOX0814@GMAIL.COM |
| JILL A | JILLBARR613@YAHOO.COM |

| Full Name | Email Address |
|---|---|
| JILL CHARVAT | JILLONYETT@GMAIL.COM |
| JILLIAN D. | J.SCERCA5111@GMAIL.COM |
| JOAN RHONE-EWAN | JOANRHONE114@YAHOO.COM |
| Joanna Gordon | joannamitchell530@gmail.com |
| JOANNA MAY | JOLYNNMAY@COMCAST.NET |
| JOANNA MENDEZ | MIGUEL91746@AOL.COM |
| JOANNA MURPHY | JIMDIVOT@YAHOO.COM |
| JOANNE OCHOA | A_OCHOA18@YAHOO.COM |
| JOANNE PIATEK | GJSPIATEK@ROGERS.COM |
| JOANNE VANVLIET | JAV6207@GMAIL.COM |
| JOB GUIDE, | STEVENSTRUM@GMAIL.COM |
| JODEAN GILLUM | LANESMMY@HOTMAIL.COM |
| JODY WILDER | JOWILDER0627@GMAIL.COM |
| JOHN ANDREWS | JOHN.SHEELA.ANDREWS@ATT.NET |
| JOHN ANTHONY | JOHNAJOHNSON2.JJ@GMAIL.COM |
| JOHN ESCAMILLA | ESCAMILLAJR34@GMAIL.COM |
| JOHN H | SUTTEROAKLAND@COMCAST.NET |
| JOHN J. | JJSMITH949@AOL.COM |
| JOHN KIM | CHUNMIKIM57@GMAIL.COM |
| JOHN M. | JOHNGLOUDEMAN@GMAIL.COM |
| JOHN MARTIN | S.LAWHEAD@COX.NET |
| JOHN P. | JPENNIMCL@AOL.COM |
| John R | WANGCHUNIMEI@YAHOO.COM |
| JOHN VAN | JOHN_VAN92@YAHOO.COM |
| John W. | john.andrews@zenith.org |
| JOHNATHAN ADAM | JCURTIS2569@GMAIL.COM |
| JOHNNIE MILLER | MILLERJOHNNIE2@GMAIL.COM |
| JOHNNY G. | TSEINI@GMAIL.COM |
| JOHNSTONE SUPPLY | ENODEL@JOHNSTONE23.COM |
| JOHNSTONE SUPPLY | ARGROUP@JOHNSTONESANANTONIO.COM |
| JOHNSTONE SUPPLY | STORE93@JOHNSTONESUPPLY.COM |
| JOLANDA SHIVERS | S_JOLANDA@YAHOO.COM |
| JOLAYNNA KAY | JKEVANS1011@GMAIL.COM |
| JOLENE DAWN | JOLENE.ESTRADA85@GMAIL.COM |
| JONATHAN DIAZ | VIPER_JON93@YAHOO.COM |
| JONATHAN M | LADYDREAC1170@AOL.COM |
| JONATHAN MATTHEW | DIEHL21@LIVE.COM |
| JONATHON GROGAN | JGROGAN777@GMAIL.COM |
| JONES LANG | JFRANK@FGLLP.COM |
| JONKEISHA BROWNLOW | KEISHABROWNLOW@YAHOO.COM |
| JORDAN THOMAS | JORDANTHOMAS526@YAHOO.COM |
| JORGE BRAVO | JORGEBRAVO360@GMAIL.COM |
| Jorge Hernandez | jrhernandez1155@yahoo.com |
| JORGE NEGRETE | NEGRETEJ1096@GMAIL.COM |
| JOSE ANTONIO | HOSIOLO@HOTMAIL.COM |
| JOSE C. | JOSE26FLORES@YAHOO.COM |
| JOSE CONCEPCION | J.CONCEPCION7789@GMAIL.COM |
| JOSE GUTIERREZ | EMTECH323@GMAIL.COM |
| JOSE L | JLA.LAGUNAS@GMAIL.COM |
| JOSE L. | JPERALTA2727@GMAIL.COM |
| JOSE M | RICHYCORTES08@YAHOO.COM |
| JOSE M. | KCHAVEZ_94@HOTMAIL.COM |
| JOSE MANUEL | RAMIREZ_MANNY17@YAHOO.COM |
| JOSE NUNEZ | JCNG.1985@HOTMAIL.COM |
| JOSE QUINTEROS | QUINTEROSJAY@GMAIL.COM |
| JOSE U. | JOSERAM91@YAHOO.COM |
| JOSE ZANCHEZ | JOSEZANCHEZ41@GMAIL.COM |
| JOSEF SILNY | JSILNY@JSILNY.ORG |
| JOSEFINA D | JOSIEABAWAG@YAHOO.COM |
| JOSEPH ALLEN | strikesforkids@gmail.com |
| JOSEPH AMARO | JOEAMARO2005@GMAIL.COM |
| JOSEPH D. | JOEB1945@COASTALNOW.NET |
| JOSEPH GENOVESE | JGENO@SYMPATICO.CA |
| JOSEPH LAWRENCE | ATBLAWRENCE@YAHOO.COM |
| JOSEPH LINDER | JOSEPH.LINDER@BMO.COM |

| Full Name | Email Address |
|---|---|
| JOSEPH P. | JOEBURGMEIER@YAHOO.COM |
| JOSEPH P. | JOEPKOHL@YAHOO.COM |
| JOSEPH PULIS | JOSEPHPULIS@SBCGLOBAL.NET |
| JOSEPH ROBERT | JCIVITA@COMCAST.COM |
| JOSEPH SILVA | JOSEPHMS89@GMAIL.COM |
| Joseph Spina | joespina@rogers.com |
| JOSEPH SPRACHER | JOESPRACHER@COMCAST.NET |
| JOSHUA ANDREW | JSIMONWK@GMAIL.COM |
| JOSHUA BOWEN | JOSHUABOWEN1993@GMAIL.COM |
| JOSHUA CIOLEK | SACIOLEK@COX.NET |
| JOSHUA SUGARMAN | JOSH.SUGARMAN1@GMAIL.COM |
| JOSHUA TAYLOR | JOSH_MARQ7@YAHOO.COM |
| JOSLINE ELIZABETH | JMMARKETING1@YAHOO.COM |
| JOSLYN ELECTRONIC | carl.grabinski@danaher.com |
| JOSSELYN GEORGE | EDEZUJOSSELYN@YMAIL.COM |
| JOSTENS, INC. | LEN.HONEYCUTT@JOSTENS.COM |
| JOSUE A. | JOSUEOSORIO9796@GMAIL.COM |
| JOVAN LATOYA | JOVANWATSON9@GMAIL.COM |
| JOY LAWRENCE | JOYTLAWRENCE@YAHOO.COM |
| JOYCE A. | JOYCEBAM.JS@GMAIL.COM |
| JOYCE ANN | JOYCEMOSES88@YAHOO.COM |
| JOYCE E. | LOVEANGELME@ATT.NET |
| JOYCE KILGONE | HARMONDARMON@YAHOO.COM |
| JOYCE LEYESA | JOYSDGAF@GMAIL.COM |
| JOZELLE FLEMING | JOZELLEFLEMING@YAHOO.COM |
| JUAN CARLOS | J.CARLOSRUIZ89@YAHOO.COM |
| JUANA Y. | JUANA.CH14158992@GMAIL.COM |
| JUDITH A. | JUDY@WONDERFULLYMADEANDDEARLYLOVED.COM |
| JUDITH LIZETT | JUDITHLIZETT@GMAIL.COM |
| JUDITH LYNNE | JLEVANS@YAHOO.COM |
| JUDITH WATKINS | JWATK262@BELLSOUTH.NET |
| Judy Martinez | judy07m@gmail.com |
| JUDY OLSSON | OLSSONMERCY@GMAIL.COM |
| JULIA ANN | JULIA.PATTERSON76@YAHOO.COM |
| JULIA DECANN | julie_iwie@yahoo.com |
| JULIA L. | JULIEWAIRWRIGHT70@YAHOO.COM |
| JULIA VERONICA | JULIACHIRINO@YAHOO.COM |
| JULIAN BARAJAS | JULIAN_BARAJAS_94@HOTMAIL.COM |
| JULIANA ESTRADA | ITSJULI09@GMAIL.COM |
| JULIANE BALA | JULIANEBALA@YAHOO.COM |
| JULIANNE S. | JSHAHERNANDEZ@GMAIL.COM |
| JULIE A. | J_HAEDIKE@YAHOO.COM |
| JULIE ANN | JUJUSMITH@HOTMAIL.COM |
| JULIE ANN | RAIDERCRAZY@COX.NET |
| JULIE ANN | RIVERA_JULIE@YAHOO.COM |
| JULIE C. | JULIE.MILLER@ROCKETMAIL.COM |
| JULIE CINGLIANO | THELOVEOFTHEGAME0716@YAHOO.COM |
| JULIE LAWSON | JULZBABE_@HOTMAIL.COM |
| JULIE LYNN | JULIE.MUNROE@YAHOO.COM |
| Julie Thumm | bcadmin@reliable-co.com |
| JUNE VENDIEU | JUNIEVERDIEU1228@GMAIL.COM |
| JUNELLE ROMANO | JUNELLEROMANO@YAHOO.COM |
| Justin Halligan | JUSTINRHALLIGAN@GMAIL.COM |
| JUSTIN LEE | JAI.PATRICE.DIXON@GMAIL.COM |
| K &amp; | jeff@calreoexperts.com |
| K.R. MARTIN | ACCOUNTING@MARTINLOCKSMITH.COM |
| KACVINSKY DAISAK | DDAISAK@KDBFIRM.COM |
| KAISER ECKHARDT | KAISERE21@YAHOO.COM |
| Kaiser Permanente | kathleen.r.turk@kp.org |
| Kaiser Permanente | pamela.x.pile@kp.org |
| KAITLIN HORN | KAITLINHORN@HOTMAIL.COM |
| KALAVEETA MITCHELL | KDEANMITCH31@YAHOO.COM |
| KAMEA'ALOHA HELEKUNIHI | KELYOSHIDA@YAHOO.COM |
| KAMIL HADDAD | KAMIL.HADDAD@GMAIL.COM |
| KANSAS DEPT | tac@kdor.ks.gov |

| Full Name | Email Address |
|---|---|
| KAPLAN HIGHER | JON.FULFORD@KAPLAN.COM |
| KAPLAN HIGHER | PREETI.TORRES@KAPLAN.COM |
| KARA LEE | KMALONEY612@HOTMAIL.COM |
| KAREN B. | KARENBKALIL@GMAIL.COM |
| KAREN BROWN | TTG@ROBAINALAW.COM |
| KAREN COCHRAN | SMOKEY5818@YAHOO.COM |
| KAREN DZIALOWY | JKDZIALOWY@SBCGLOBAL.NET |
| Karen Graefe | karen.graefe@yahoo.com |
| KAREN K. | KAVORKIAN@SBCGLOBAL.NET |
| Karen L. | kphu@pregodonnell.com |
| KAREN LANCASTER | LANCASTERK27@YAHOO.COM |
| KAREN LIEL | LOVEGRANDSON1@YAHOO.COM |
| KAREN LONA | KLONAMOLMER@GMAIL.COM |
| KAREN MIRANDA | YARELI_MIRANDAA@GMAIL.COM |
| Karen Roberts | karenr970@hotmail.com |
| KAREN ROYSTER | KAREN3003CPD@YAHOO.COM |
| Kari Edwards | Tahoe200@comcast.net |
| KARINA AGUIRRE | KAGUIRRE2589@GMAIL.COM |
| KARINA LIZETH | KARINALIZETH2416@GMAIL.COM |
| KARINA RODRIGUEZ | K.RODRIGUEZ41@GMAIL.COM |
| KARL WONG | KARL_WONG@SBCGLOBAL.NET |
| KARLA SANDOVAL | KARLA.SANDOVAL40@YAHOO.COM |
| KARLY SCRIPTURE | KARLYRAE217@YAHOO.COM |
| KASHIF SHABBIR | KASHISHABBIR@HOTMAIL.COM |
| KASIA WEIGEL | KASIAWEIGEL@YAHOO.COM |
| KASSANDRA GUADALUPE | KASSYKASSY16@GMAIL.COM |
| KASSANDRA RAMIREZ | KASSANDRARAMIREZ44@GMAIL.COM |
| KATHERIAN DELORIES | KATHERIANFOWLER1@ATT.NET |
| KATHLEEN ANN | KATHYCARLEY@ATT.NET |
| KATHLEEN LUCAS | KITTIESUNICORN@YAHOO.COM |
| KATHRYN M | ALMOSTMTNEST@AOL.COM |
| KATHRYN M. | REDFORD@HAWAII.RR.COM |
| KATHRYN M. | KINGSLEY.KATHRYN@GMAIL.COM |
| Kathryn Petty | PETTYKAT22@YAHOO.COM |
| KATHY ROSARIO | KGUR1808@MSN.COM |
| KATIE W. | S_KATIE59@YAHOO.COM |
| KATINA L | KPERK05@YAHOO.COM |
| KATRINA HESS | KATRINA.HESS@ATT.NET |
| Katten Muchin | brian.huben@kattenlaw.com |
| KATTI HERRING-SPIRES | SPIRESKATTI@YAHOO.COM |
| Kaufman &amp; | rgparise@cox.net |
| KAYLA DENIS | KAYLABLACKHAM@YAHOO.COM |
| KAYLA EARNHEART | KEARNHEART010203@GMAIL.COM |
| KAYLA OLINICK | KAYLAVIOLET219@GMAIL.COM |
| KAYLA SAWYER | KSAWYER1@YAHOO.COM |
| KAYLA TRAN | NGUYEAND@GMAIL.COM |
| KAYODE DAVID | DAVWATT4UNIVERSE@YAHOO.CO.UK |
| KAY-YATTA VEAL | KAZZIDI17@GMAIL.COM |
| KCI EMS | K9KJELETRON@YAHOO.COM |
| KEANA DORSEY | DORSEY.KEANA@GMAIL.COM |
| KEANU HO | keanuau@ymail.com |
| KEELY K | BECKYKILPATRICK@BELLSOUTH.NET |
| KEISHA A. | KEISHA.MATSON@GMAIL.COM |
| KEISHA KORNEGAY | KEISHAK1986@GMAIL.COM |
| KELLEE DAVISON | KELLEED92@YAHOO.COM |
| KELLEY BUCHANAN | KJBUCHANAN0423@GMAIL.COM |
| Kelley Drye | KDWBankruptcyDepartment@kelleydrye.com |
| Kelley Drye | rlehane@kelleydrye.com |
| KELLIE WOOD | MATTHEW@ROBINSONBRADFORD.NET |
| KELLY BISHOP | BISHOPANDASSOCIATESMT@GMAIL.COM |
| KELLY JANOW | RJANOW9@CHARTER.NET |
| KELLY SCHNITKER | KELLY.J.SCHNITKER@GMAIL.COM |
| KELVIN GIBBONS | DOMINIQUEGIBBONS38@GMAIL.COM |
| Kendall Center | jtauqeer@pamiami.com |
| KENDRA BUTTERFIELD | GDSMKADX@YAHOO.COM |

| Full Name | Email Address |
|---|---|
| KENDRA COLLINS | KCOLLINS706@GMAIL.COM |
| KENDRA L. | KENDRALSKI@HOTMAIL.COM |
| KENDRA N. | GAILBLUE27@HOTMAIL.COM |
| KENIA AGUILAR | GONZALEZ.KENIA@YAHOO.COM |
| KENNETH ANDRE | KENNETHBELL061966@GMAIL.COM |
| KENNETH E. | PARALEGAL8@ICLOUD.COM |
| KENNETH JENKINS | KENNY2J7@MSN.COM |
| KENNETH L. | KOBEPOWER3@GMAIL.COM |
| KENNETH M. | KMDOER@GMAIL.COM |
| KENYA GOODEN | CANDY2200.K6@GMAIL.COM |
| KENYATTA PATRIDGE | PATRIDGE.KENYA@YAHOO.COM |
| KETEMA GEMECHU | KGEMECHU@YAHOO.COM |
| KETIYA PURNELL | KETIYAPURNELL@MSN.COM |
| Kevin A. | kmaxim@maximlawfirm.com |
| KEVIN BRETT | WHERESKEVINF@GMAIL.COM |
| KEVIN N | KEVINNMCCALL@GMAIL.COM |
| KEVINIQUE HARRIS | K.HARRIS89@GMAIL.COM |
| KEYSHA STILES | REYSTILES@GMAIL.COM |
| KHAREN CARRANZA | KHARENFLORENDO@YAHOO.COM |
| KHREE A. | KHREELEWIS520@GMAIL.COM |
| KIARRA PEARSON | KIARRAP3@AOL.COM |
| KIEANITRIA JOHNSON | KIEANITRIAAIL@GMAIL.COM |
| KIENG TEK | KIENGCHHOR49@GMAIL.COM |
| Kim Bourada | kbourada@rogers.com |
| KIM JYNEL | POLARBEARICE@HOTMAIL.COM |
| KIMBERLEE LYNNE | KIMESSES1231@GMAIL.COM |
| KIMBERLEY MERRILL | KIANME.512@GMAIL.COM |
| KIMBERLY CHERON | KCBATT41@GMAIL.COM |
| KIMBERLY FULLER | STCCKIM@YAHOO.COM |
| KIMBERLY GERENCSER | KIMG5405@COMCAST.NET |
| KIMBERLY JUNIOUS | LAYTONYA.JUNIOUS@YAHOO.COM |
| KIMBERLY L | KIMBERLY.CORBIN@GMAIL.COM |
| KIMBERLY MURRAY | KIMBERLY.MURRAY00@COMCAST.NET |
| KIMBERLY R | KIMBERLYSIMON3131@GMAIL.COM |
| KIMBERLY R. | KLOTHYAN@GMAIL.COM |
| KIMBERLY THERESA | KIMMIIE22@GMAIL.COM |
| KIMBERLY WAGG | KIMBERLYWAGG@GMAIL.COM |
| KIMBERLY WILLIAMS | KWKW4242@GMAIL.COM |
| KING COUNTY | LINDA.NELSEN@KINGCOUNTY.GOV |
| KIPTON BLACK | KIPTON@GMAIL.COM |
| Kirch-Metro Company, | markwoods@mindspring.com |
| Kirch-Metro, LLC | kmctrust@comcast.net |
| KIRKLAND WASHINGTON | KWASH1957@USA.COM |
| KIRREA MARIE | WILKES.MARIE@HOTMAIL.COM |
| KISSY K. | NATA9226@YAHOO.COM |
| KITSAP COUNTY | TREASURER@CO.KITSAP.WA.US |
| Kitsap Credit | ggagnon@kitsapcu.org |
| KORREY TUBAYA-BEAVERS | KORREYTUBAYA@YAHOO.COM |
| KORTO ELAINE | KORTOELAINEGLOW@GMAIL.COM |
| KOURTNEY T. | KOURTNEYTBUTLER@GMAIL.COM |
| KREA DAVID | KREA.DAVID@GMAIL.COM |
| Kreis, Enderle, | tking@kreisenderle.com |
| KRIS M. | AK_GATCHALIAN@ATT.NET |
| KRISHNA GEORGE | KRIS.GEORGE1212@GMAIL.COM |
| KRISTIN JOY | SUEDESTYLEE@AOL.COM |
| KRISTINA MARIE | KFICEK91@GMAIL.COM |
| KRISTINA PLASCENCIA | TINA.PLASCENCIA18@YAHOO.COM |
| KRISTINA ROTH | KROTH85@GMAIL.COM |
| KRISTINA SMITH | KRISTINASMITH06@GMAIL.COM |
| KRISTINA STROUP | STROUPKRISTINA@YAHOO.COM |
| KRISTINE NOEL | NOEL-16-2002@YAHOO.COM |
| KRISTY VALERIE | KRISTYM2002@AOL.COM |
| KRISTY Y. | KRISTY_ENARD@YAHOO.COM |
| KRYSTAL ANN | KRYSTALK585@GMAIL.COM |
| KRYSTAL B. | KBJACKSON092@GMAIL.COM |

| Full Name | Email Address |
|-----------|---------------|
| KRYSTEN DUQUETTE | KYSSES0104@GAMIL.COM |
| KRYSTIN RAELENE | KRYSTINCANON@YAHOO.COM |
| KRYSTLE POWELL | KTIAREPOWELL85@GMAIL.COM |
| KUN LIU | CINDYGTENG@GMAIL.COM |
| KURT IKEMEIER | IKEMEIR@GMAIL.COM |
| KURT J. | kurtjharris@yahoo.com |
| Kurush Bhagalia | kurush.bhagalia@rogers.com |
| Kutak Rock | peggy.richter@kutakrock.com |
| KYLE ROBERT | TODDMLTODD@AOL.COM |
| KYLE SIMMONS | KYLESMMNS@YAHOO.COM |
| KYLE WILLIAM | BURGEKYLE99@YAHOO.COM |
| KYOUNGHEE KIM | KYOUNGHEE550@HOTMAIL.COM |
| KYRA MICHELLE | KYRA.SNARELY@GMAIL.COM |
| L MCGEHEE | MCGEHEE94130@YAHOO.COM |
| L&amp;B PIPE | BRENDA92U1@VERIZON.NET |
| L.C WILLIAMS | BDHALBORN@LCWA.COM |
| LA TASHA | LLASTERMULLINS@GMAIL.COM |
| LA TASHA | KENNEDY.ES.72@GMAIL.COM |
| LADARIUS BROWN | LADARIUSB@GMAIL.COM |
| LAFU SEUMANU | LAFUSEUMANU@GMAIL.COM |
| LAJUAN R. | LAJUANDAVIS28@GMAIL.COM |
| LAKEISHA MOSLEY | LMMOSLEY120905@YAHOO.COM |
| LAKESHA NUBINE | LAKESHANUBINE@GMAIL.COM |
| LAKIESHA ANDERSON | LAKIESHA01@HOTMAIL.COM |
| LAKIN TIRE | TERIMONTERO@LAKINTIRE.COM |
| LAKISHA BROWN | LAKISHAMB@GMAIL.COM |
| LAKISHA D. | KISHAB21@AOL.COM |
| LAKISHA SMITH | LAKISHANSMITH@GMAIL.COM |
| LALILA COTA | LALIA_COTA@YAHOO.COM |
| LAMPERT AT | TBISHOP@PACBELL.NET |
| LANISSA MARIE | LANISSANELSON@YAHOO.COM |
| LAQUANDRA M. | BINKY252@YAHOO.COM |
| LAQUISA LOGGINS | LAQUISA03@MSN.COM |
| LARONDIA TEASLEY | LARONDIA27@YAHOO.COM |
| LARRY WRIGHT | WRIGHTLARRY697@GMAIL.COM |
| LASER RECHARGE | jcschwrtz@aol.com |
| LASHAE MITCHELL | LASHAEMITCHELL08@YAHOO.COM |
| LASHANDRA SMITH | RESHASMITH@HOTMAIL.COM |
| LASHAUNDRA GAY | LASHAUNDRAGAY@YMAIL.COM |
| LaShawn Hines | hines.l@att.net |
| LATASHA ANN | LATASHA.PARKMOND@GMAIL.COM |
| LATASHA NICOLE | LMORRIS662@GMAIL.COM |
| LATASHA THOMAS | LETHOMAS_1@YAHOO.COM |
| Latisha Ward | TISHACASTO79@GMAIL.COM |
| LATONYA NELSON | LATONYA2676@GMAIL.COM |
| LATONYA SUGGS | LATONYA.SUGGS@YAHOO.COM |
| LATOSHIA PICKLE | LATOSHIAWREN@GMAIL.COM |
| LATOYA PHILLIPS | LATOYAP200923@HOTMAIL.COM |
| LATRICE TAYLOR | MSLATRICE.TAYLOR@YAHOO.COM |
| LAURA BIDDLE | LAURA.BIDDLE@AOL.COM |
| LAURA BISSELL | LBISSELL69@GMAIL.COM |
| LAURA DENNIS | L.DENNIS31@YAHOO.COM |
| LAURA F | LOLOTOM55@GMAIL.COM |
| LAURA F. | LAURAFIAL@COX.NET |
| LAURA FRISBIE | FRISBIEL@YAHOO.COM |
| LAURA L. | PITTYLOVER927@AOL.COM |
| LAURA LEON | LMLEON1979@GMAIL.COM |
| Laura Patton | g-lpatton@sympatico.ca |
| LAURA TORRES | LAURA@LAURATORRES.COM |
| LAURA VARGAS | LAURAVARGAS722@GMAIL.COM |
| Laura Zavala | ZAVALALAURAELIZABETH@GMAIL.COM |
| LAUREN LTD | LAURENLTD1@AOL.COM |
| LAUREN M. | LPETIT@STUDENT.CIA.EDU |
| LAUREN MONROE | LAURENMONROE7@HOTMAIL.COM |
| LAUREN PULIDO | LXXBLISS@GMAIL.COM |

| Full Name | Email Address |
|---|---|
| LAUREN STARK | SCORPIONSTING1027@YAHOO.COM |
| Laurie Mc | lauriemcconnell12@gmail.com |
| LAURIEN JONES | LAURIENJONESMUSLIB@GMAIL.COM |
| LAURO ANDRES | RODRIGUEZ213ANDY@GMAIL.COM |
| LAVADA MCCALL | LAVADAMCCALL.09@GMAIL.COM |
| LAVERNE SMITH-GRAHAM | VERNIQUE41@YAHOO.COM |
| LAVONNE KOLENDER | LAVONNEKOLENDER38@YAHOO.COM |
| Law Office | dws4law@pacbell.net |
| LAW OFFICES | RALPH@RALPHPONDLAW.COM |
| LAW OFFICES | OFFICE@LARAMIELAW.COM |
| LAWANDA RENAE | RENAECLARK23@YAHOO.COM |
| LAWANDA TURNER | PEACHES0758@GMAIL.COM |
| LAWRENCE ATKINSON | LAWRENCE.ATKINSON@VANIR.COM |
| LAWRENCE J. | MURPH40@EMBARQMAIL.COM |
| LBA REALTY | DLAWRENCE@FYKLAW.COM |
| LBA Realty | fbojorquez@lbarealty.com |
| LEAD PRO | NEILS@LEADPRODIRECT.COM |
| LEAH N. | BIRL14@MSN.COM |
| LEAH S. | 1LEAHLATELY@GMAIL.COM |
| LEANNA MALONE | LEANNAMALONE@YAHOO.COM |
| LEANNE WHALEY | LEANNEWHALEY@HOTMAIL.COM |
| LEDAVID N. | DSANDER626@YAHOO.COM |
| LEE EDWARD | THEKIDD277@GMAIL.COM |
| LEEANE M. | LEED702@YAHOO.COM |
| LEEANN M | IM_KOGA@YAHOO.COM |
| LEEANNA WOODS | LEEANNAWOODS@HOTMAIL.COM |
| LEGACY AIR, | ADMIN@WB-LAW.COM |
| LEILA DAWN | LEISHASTE@COMCAST.NET |
| LEILA VANDERWERFF | JLVANDERWERFF@YAHOO.COM |
| LENA BROWN | LENABROWN420@GMAIL.COM |
| LENTHOR ENGINEERING, | davida@lenthor.com |
| LEO PAUL | LEOMALINIS@GMAIL.COM |
| LEROY CONYERS | CONYGURL36@GMAIL.COM |
| LETICIA CALDERON | LESLIECASTILLO11@GMAIL.COM |
| LEW LAY | ELIAN236@HOTMAIL.COM |
| Lewis, Rice | tecord@executivehillsinc.com |
| LI SU | LEESO1628@YAHOO.COM |
| LI SU | LEESO1928@YAHOO.COM |
| Li Xiu | Cchen209@gmail.com |
| LIFESIGNS, INC | KKARAS@LIFESIGNS.ORG |
| LIFESIGNS, INC. | KKARAS@LIFESIGNSINC.ORG |
| LIGHT BULBS | KMAGNES@LIGHTBULBSPLUSINC.COM |
| LILIAN GALLEGO | LILIANGALLEGO@COMCAST.COM |
| LILIANA NUNEZ | NUNEZ_LILI24@YAHOO.COM |
| LILLIAN LORING | LML197979@GMAIL.COM |
| LILLIANA RIZO | RIZOLILLY03@YAHOO.COM |
| LINDA J | LINDAJ2306@YAHOO.COM |
| LINDA K | L79MASTERS@AOL.COM |
| LINDA L. | STARGAZERMI2001@YAHOO.COM |
| LINDA MARIE | LINDACORNELL80@YAHOO.COM |
| LINDA P. | DOUBLEDCREAMY@YAHOO.COM |
| LINDA REN | LINDALREN2010@GMAIL.COM |
| LINDEN OAKS | LINOAKMED@FRONTIERNET.NET |
| LINDSAY B | LBPABON4@GMAIL.COM |
| LINDSEY MOM | LINDSEYMOM15@YAHOO.COM |
| Linebarger Goggan | sanantonio.bankruptcy@publicans.com |
| LINSY GRACE | LINSY.OGDEN28@HOTMAIL.COM |
| LIRIO GUTIERREZ | WHITELILLY20@YAHOO.COM |
| LISA A. | 1_DORTCH@OUTLOOK.COM |
| LISA ANNE' | CNADI4@GMAIL.COM |
| LISA HILLIARD | BLUEJAG3@HOTMAIL.COM |
| LISA LEDEE | GOLDENCHANTEUSE@YAHOO.COM |
| Lisa Miller | lisakbug1961@cc.rr.com |
| LISA MONIQUE | LISAMONIQUE@HOTMAIL.COM |
| LISA N. | LISARAMSEY63@GMAIL.COM |

| Full Name | Email Address |
|---|---|
| LISA R. | LISARDOLL@ECFANS.COM |
| LISA RUIZ | LCRESPO89@YAHOO.COM |
| Lisa Tavares | enos89@hawaii.edu |
| LISA VERCHER | LISAJANEEVERCHER@GMAIL.COM |
| LISBET YAHAIRA | LISBET.ANGEL@GMAIL.COM |
| LISSETTE MARTINEZ | MLISSETTE1892@ICLOUD.COM |
| Live Oak | jbecht@ohioequities.com |
| LIZ MARTINEZ | LIZ.MARTINEZ217@YAHOO.COM |
| LIZA NICOLE | LALA2562@YAHOO.COM |
| LOIZIDES, P.A | LOIZIDES@LOIZIDES.COM |
| LOLITA PENA, | LOLITA_030694@HOTMAIL.COM |
| LORENA L. | LQUITAZOL@HOTMAIL.COM |
| LORENZO WILLIAMS | WILIAMSLORENZO8@GMAIL.COM |
| LORI ARENA | LORIARENASDAYCARE@SBCGLOBAL.NET |
| LORI BAILES | LBAILES74@YAHOO.COM |
| Lori Mason | lorimason8520@gmail.com |
| LORRAINE D. | LOU583@YAHOO.COM |
| LORRAINE J. | LORYDLOPEZ@GMAIL.COM |
| LORRAINE LUCAS | GKLEIN@TAYLORWALKERLAW.COM |
| LOS ANGELES | BANKRUPTCY@TTC.LACOUNTY.GOV |
| LOS ANGELES | ttcmail@ttc.lacounty.gov |
| Louana Graham | GRAHAM.LOUANA@GMAIL.COM |
| LOUIS RANGEL | IRANGE02@GMAIL.COM |
| LOUISE HICKS | LHICKS744@GMAIL.COM |
| LOUISE LAI | LOUISEWCLAI@HOTMAIL.COM |
| Louise Sprull | lesprull@att.net |
| LSAC Orlando | ross@lxp-mkp.com |
| LUCIE KAMUDA | LKAMUDA92@CFL.RR.COM |
| LUCILLE M. | LUCY.HERMOSILLO19@GMAIL.COM |
| LUCKY COIN | PMENDOZA368@AOL.COM |
| LUIS ANTHONY | TONYBAEZ66046@GMAIL.COM |
| LUIS ARMANDO | ZACCHRONICLES213@YAHOO.COM |
| LUIS PEREA | LUISPEREA90@YAHOO.COM |
| LUISA LARA | LUISA5LARA@OUTLOOK.COM |
| LUPITA CEJA | 89LUPITACEJA@GMAIL.COM |
| LUTHER LUEDTKE | LUTHER_LUEDTKE@YAHOO.COM |
| LUTSAMI A | ALEX.KENSAVATH@YAHOO.COM |
| LUZ EDWARDS | LUCUEGEISER@YAHOO.COM |
| LUZ GONZALEZ | LUZEGONZALEZ29@VERIZON.NET |
| LYKA ANDREA | LYKASALAYOG@YAHOO.COM |
| LYNDIA WAGNER | LYNDIAIN@GMAIL.COM |
| Lynette Coleman | lynette.coleman@comcast.net |
| LYNN TONG | LYNNTONG98@YAHOO.COM |
| Ma Theresaj | mtheresaj@hotmail.com |
| MACBETH ONOJA | MACONOJA@GMAIL.COM |
| MACKENZIE R | KENZIERENAE115@GMAIL.COM |
| MADALYNNE KASHOW | MADALYNNEKASHOW@YAHOO.COM |
| MADELAINE BASULTO | BASULTO.MADELAINE@GMAIL.COM |
| MADISON B. | MADISON-NONTHAVETH93@GMAIL.COM |
| Mahanama Bandula | bsaputhanthiri@gmail.com |
| MAILE CHAMBERS | SURFERBABE1993@YAHOO.COM |
| MAISSON SQUAWTTHILLIA | MAISSONABDALLAH@YAHOO.CO.UK |
| MALENA MCINTYRE | MALENA1150@GMAIL.COM |
| MALINDA SUE | MINDYGARCIA34@YAHOO.COM |
| MALLORY FAYE | PMREED18@YAHOO.COM |
| Malter Law | markmalter@malterlawcorp.com |
| MANATT, PHELPS | RADAM@MANATT.COM |
| MANUEL PEDROZA | ELTERRERO26@GMAIL.COM |
| MARC C. | MRCFN@AOL.COM |
| MARC CARUANA | MDCCDD@GMAIL.COM |
| MARCELL PELLETICR | MARPELL1781@GMAIL.COM |
| MARCHELLE LIGON | MARCHELLECOLLINS333@GMAIL.COM |
| MARCIE L. | MARCIEM_1999@YAHOO.COM |
| MARCUS JONES | BIGBOI3343@HOTMAIL.COM |
| MARCUS TALLEY | TALLEYMARCUS88@YAHOO.COM |

| Full Name | Email Address |
|---|---|
| MAREEN LOERA | MARLEENLOERA@YAHOO.COM |
| MARGARET L. | MARGIKE@SBCGLOBAL.NET |
| Margarita Hernandez | marghernandez1@gmail.com |
| MARI LOPEZ | MARICLOPEZ89@HOTMAIL.COM |
| MARIA C | TINOCO2692@GMAIL.COM |
| MARIA DEL | MTUNCHEZDX@GMAIL.COM |
| MARIA G. | MGSILVAROSS@GMAIL.COM |
| Maria Hernandez-De | mmdele10@hotmail.com |
| MARIA INES | MJRLPZ15421@GMAIL.COM |
| MARIA ISABEL | MARIAVELEZ321@GMAIL.COM |
| MARIA ISABEL | ISABELMEJIA2009@COMCAST.NET |
| MARIA LEON | LEON.MARIA62@YAHOO.COM |
| MARIA LLAMAS-QUINTERO | MARIALLAMAS06@GMAIL.COM |
| MARIA M. | MAYA.3469@HOTMAIL.COM |
| MARIA MARTINEZ | MMPITUFA72@GMAIL.COM |
| MARIA MORALES | MIA31MO@YAHOO.COM |
| MARIA P. | HAZEL184@HOTMAIL.COM |
| MARIA SUCIU | SUBMITMYFORMS@NELNET.NET |
| MARIA ZAMORA-PUJOLS | MAFE705@GMAIL.COM |
| MARIAH DEZARAE | MBESTLAND2015@GMAIL.COM |
| MARIANELA COLON | CHELLY14@HOTMAIL.COM |
| MARIANELA GONCE | DMGONCE88@GMAIL.COM |
| MARIE A. | TONIBF13@GMAIL.COM |
| Marie-Anne Laporte | mallaporte@hotmail.com |
| MARIELA GUZMAN | MARIELAGUZMAN09@GMAIL.COM |
| MARIET ZOVICHI | RICHVAZ@CAJOBLAW.COM |
| MARILYN CUPCHOY | MCUPCHOY@HAWAII.RR.COM |
| MARILYN MANCUSI | MANCUSI@LIVE.COM |
| MARINA MITCHELL | AUNTIE3TIMES@AOL.COM |
| MARINA MONTGOMERY | MSJANUARY8@AOL.COM |
| MARIO JOSE | MR.MARFEEZO@GMAIL.COM |
| MARIO NOVOA | MARIONOVOA10@YAHOO.COM |
| MARIO ULISES | CANAS86.MC@GMAIL.COM |
| MARISA ACEVEDO | MONICA1005@GMAIL.COM |
| Marisol Contreras | contreras86marisol@yahoo.com |
| MARISOL FUENTES | MAFUAY21@HOTMAIL.COM |
| MARISOL RAMOS | MARISOLRAMOS291@GMAIL.COM |
| MARISSA MARIE | MMDODSON711@GMAIL.COM |
| MARISSA NOVARRO | MRNAVARRO062@GMAIL.COM |
| MARITES O'CONNOR | MSC_OCONNOR@YAHOO.COM |
| MARK C | MARKSTALBIRD@GMAIL.COM |
| MARK DAULTON | DDMRDMO7@HOTMAIL.COM |
| MARK DE | DEMAYO.MARK@GMAIL.COM |
| MARK EISENBERG | MEISENB102@AOL.COM |
| MARK F | MARK80832001@YAHOO.COM |
| MARK FABIANI | MDF@MARKFABIANI.COM |
| MARK L. | MARKMAC@SBCGLOBAL.NET |
| MARK LASOTA | MJLASOTA@HOTMAIL.COM |
| MARK LESNIAK | LESNIAKMARK24@GMAIL.COM |
| MARK MADRINAN | TMMADRINAN@JUNJ.COM |
| MARK NAVARRA | MARK.NAVARRA1@GMAIL.COM |
| Mark Ostoich | mark.ostoich@greshamsavage.com |
| Mark Sassack | mark.sassack@recall.com |
| MARKEN MECHANICAL | MICHELLE@MARKENMECHANICAL.COM |
| MARKESHA LATRELL | MARKESHASANDERS09@GMAIL.COM |
| MARKUS DATCHER | MLTENNESSEE@YAHOO.COM |
| MARLEGNY MARINO | MARLEGNYV@GMAIL.COM |
| MARLO PARKER | JAZ15@COX.NET |
| MARNISHA REED | MARNISHAMREED@YAHOO.COM |
| MARQUIS BARON | JONES-MARQUIS@YAHOO.COM |
| MARQUIS BARON | JONES_MARQUIS@YAHOO.COM |
| MARQUITA SIMONTON | MICHELLE322009@LIVE.COM |
| MARRIOTT HOTEL | CSHULMAN@SHEPPARDMULLIN.COM |
| MARRIOTT INTERNATIONAL, | ANDREW.PC.WRIGHT@MARRIOTT.COM |
| MARSDEN SOUTH, | JREINERSTON@MARSDEN.COM |

| Full Name | Email Address |
|---|---|
| MARTEZ L. | MARTEZ_TYUS@YAHOO.COM |
| MARTHA RODRIGUEZ | RODRIGUEZ_MARTHA@YAHOO.COM |
| MARTHA ROMERO | MGROMERO2@MSN.COM |
| MARTIN SHAPIRO | MARTINSHAP@YAHOO.COM |
| MARVIN J. | MJONES@CENTURYVILLAGES.ORG |
| MARY A | MARIREY13.MR@GMAIL.COM |
| MARY C. | MARJOHNSON1951@YAHOO.COM |
| MARY COSTELLO | CACTIQUEEN2000@AOL.COM |
| MARY IRENE | AIFARIN@ROCKETMAIL.COM |
| MARY KATHERINE | IWOULDPREFER@GMAIL.COM |
| MARY L. | MARY11151@GMAIL.COM |
| MARY MONICA | MMILLER@DUSD.NET |
| MARY PFLIGLER | JP85932@COX.NET |
| MARY R. | MARYELMORE@HOTMAIL.COM |
| MARY SERRATORE | MARLIN43@VERIZON.NET |
| MARY SISTRUNK | HARLEYGIRL39429@YAHOO.COM |
| MARY SMITH | MZPOLLARD78@GMAIL.COM |
| MARY SUE | CACTIKING2000@AOL.COM |
| MARY UTTER | MARY4692@AOL.COM |
| MARY VICTORIA | PRINCESAVICTORIA1@GMAIL.COM |
| MARY WEYANT | MARYKOUNTRYROSE@GMAIL.COM |
| MARYAM AZARCHEHR | SHATTEN@YAHOO.COM |
| MARYKNOLL TORRES | MPT6569@YAHOO.COM |
| MARYSE DAOUT | MDAOUT77@GMAIL.COM |
| MASOOD KABIRSHAH | SM_GHARIBYAR@YAHOO.COM |
| MASTERCARE BUILDING | INFO@MASTERTOUCHUSA.COM |
| MATTEO QUESADA | DEBQSURVIVOR@GMAIL.COM |
| MATTHEW A. | THEGREAT567@HOTMAIL.COM |
| MATTHEW DIXON | MDIXON788@GMAIL.COM |
| MATTHEW J. | HATHAWAYMATT@HOTMAIL.COM |
| MATTHEW MAGANIS | MMAGANIS@YAHOO.COM |
| Matthew McLaughlin | mamclaughlin@mgmesq.com |
| MATTHEW SMITH | RWEISZ@HODGSONRUSS.COM |
| MAURICE SCARBROUGH | MAURICE9422@GMAIL.COM |
| MAURICE TAVELLE | MJOHNSON9189@GMAIL.COM |
| MAYRA MARTINEZ | MAYRAMARTINEZ9@OUTLOOK.COM |
| MAYRA MURILLO | MSMURILLO_1345@YAHOO.COM |
| MAYRA SANCHEZ | MAYRASANCHEZR@GMAIL.COM |
| MCKEE FAMILY | MCKEE@VCN.COM |
| MCKINLEY AVENUE | DAN@DRUML.US |
| MEDICAL DISPOSAL | TDERUDDER@MDS-MN.COM |
| Medici Companies | alan@topelson.com |
| MEGAN GRIFFIN | MEGAN.GRIFFIN99@YAHOO.COM |
| Megan Lafrance-Deschamps | lafrme43@gmail.com |
| MEGAN M. | MCROTEAU86@GMAIL.COM |
| MEGAN WHELPLEY | MEGANWHELPLEY@AOL.COM |
| MEGUMI GERONGA | MEGUMIGERONGA@YAHOO.COM |
| MEI TJOE | HANNALIANIS@YAHOO.COM |
| MEIASHA BRADLEY | MEMEBABY916@YAHOO.COM |
| Melanie - | MELANIEROSENGUYEN@GMAIL.COM |
| MELANIE BAUTISTA | MELANIEBAUTISTA95@GMAIL.COM |
| MELANIE GUITERREZ | DELA138@YAHOO.COM |
| MELANIE VREDENBURGH | MELANIE.VREDENBURGH@COMCAST.NET |
| MELINA LOPEZ | MELINA_LOPEZ99@YAHOO.COM |
| Melinda Baires | melindabaires@yahoo.com |
| MELINDA CHRISTOPHER | MELINDAC1974@YAHOO.COM |
| MELINDA COVARRUBIAS | MELINDACOVARRUBIAS@YAHOO.COM |
| MELINDA GRIFFIN | MELINDAGRIFFIN@HOTMAIL.COM |
| MELISSA ANN | M_LOPEZ_09@YAHOO.COM |
| MELISSA CARROLL | BABYGIRL20727@AOL.COM |
| MELISSA CLAYTON | LEBLANCMELISSA69@YAHOO.COM |
| MELISSA GARCIA | MELISSAGPALMA@YAHOO.COM |
| MELISSA GOMEZ | MELISSAXOXO2@YAHOO.COM |
| MELISSA J. | MJRAYFORD@OUTLOOK.COM |
| MELISSA K | MKRASCHER@GMAIL.COM |

| Full Name | Email Address |
|---|---|
| MELISSA MARIE | MELMANEROSS40@GMAIL.COM |
| MELISSA PENA | MELISSAPENA55@YAHOO.COM |
| MELISSA SILVERBERG | DAVORASILVE@GMAIL.COM |
| MELISSA SWEENEY | MELISSAS0444@GMAIL.COM |
| MELISSA TAFOYA | MTAFOYA88@GMAIL.COM |
| MELITA SHANNON | MESHANNON75@GMAIL.COM |
| MELODY S. | MELODYSHOWMANE@YAHOO.COM |
| MEMERY SMITH | WRAPSBYMEMO@GMAIL.COM |
| MENDY JACKSON | MENDYJACKSON@GMAIL.COM |
| MENILIA MANOSCA | MENILIAMANOSCA@GMAIL.COM |
| Mercantile Partners, | merc2601@aol.com |
| MERCANTILE PATRNERS, | RANDOLPH@MERCANTILECENTER.COM |
| Mercedes Estrada | MESTRADA0916@YAHOO.COM |
| Mercer Voluntary | keith.stewart@mercer.com |
| MERKBURN HOLDINGS | CATHY@MERKBURN.COM |
| MERLINDA NIEVES | MERLINDA.NIEVES1972@GMAIL.COM |
| MERRILL COMMUNICATIONS | NICOLE.IMHOLTE@MERRILLCORP.COM |
| Meshia Hemphill | meshia_hemphill@yahoo.com |
| Mesirow Realty | dbarker@mesirowfinancial.com |
| METCALF FAMILY | DRMETCALF@COMCAST.NET |
| METCALF FAMILY | STEVE@SIERRA-ASSET.COM |
| METROPOLITAN ST. | CustomerSvc@stlmsd.com |
| MIA CANADA | JOHN@ANDREWSSTEMBRIDGE.COM |
| MIA CANADA | THEREALMIACANADA@GMAIL.COM |
| MIA MADRID | MIA.MADRID93@YAHOO.COM |
| MIAMI SAFE | CYNTHIA@MIAMISAFE.COM |
| MIANDRA AMANTIAD | MISSANDRA808@YAHOO.COM |
| MICAL TALAMANTES | MICALTALAMANTES@GMAIL.COM |
| Michael Acevedo | MASMIKE23@ME.COM |
| MICHAEL ADORNO-MIRANDA | XYRXESZ1@YAHOO.COM |
| MICHAEL ANTHONY | MIKESHENE@GMAIL.COM |
| MICHAEL D. | MICHAEL.D.LINDSEY2@GMAIL.COM |
| MICHAEL E. | M.JENKINSMICHAEL@AOL.COM |
| MICHAEL GAUNTLETT | MIKEG3JAM@YAHOO.COM |
| MICHAEL HARRINGTON | NORM@BAMLAWCA.COM |
| MICHAEL J. | TOMBSTONEXXX@AOL.COM |
| MICHAEL JOSEPH | VERDUGO14@GMAIL.COM |
| MICHAEL NIELSEN | EMAILME@MICHAELNIELSEN.COM |
| MICHAEL R. | MARCHULETA@JDAGLOBAL.COM |
| MICHAEL REED | SECRETARY395@GMAIL.COM |
| Michael Ritter | tmwi@mnsi.net |
| MICHAEL RYAN | BULLWALL@SYMPATICO.CA |
| MICHAEL T. | MTS@STUDERPAPC.COM |
| MICHAEL TERRILL | MICHAELNORWOOD0206@HOTMAIL.COM |
| Michael Walker | LAMISE89@YAHOO.COM |
| MICHAEL WILLIAMS | BLKMIKWILL@AOL.COM |
| MICHAELA LYNN | SCOTT7778@MSN.COM |
| MICHAELINE M | MIKI95159@GMAIL.COM |
| MICHELE ANDREWS | MICHELE.ANDREWS.MA@GMAIL.COM |
| MICHELE DUCHENE | RRDIMPLEZ@GMAIL.COM |
| MICHELE ESTHER | MICHELEMOLLEN@YAHOO.COM |
| MICHELE LEE | DENALIGIRL05@GMAIL.COM |
| MICHELLE AGUIRRE | MPA0507@YAHOO.COM |
| MICHELLE ANN | BELLAB050710@GMAIL.COM |
| MICHELLE BURGER | thisgirlg33kischic@outlook.com |
| Michelle C. | MPCMCNAIR@GMAIL.COM |
| MICHELLE DERHAM | MDER712@AOL.COM |
| MICHELLE FOSTER | FSASSAFRASS@ATT.NET |
| MICHELLE I | MISUNDEEN@YAHOO.COM |
| MICHELLE IIJIMA | M_IIJIMA@YAHOO.COM |
| MICHELLE KELLY | MICHELLEKELLYCLEARY@GMAIL.COM |
| MICHELLE L | MEMLEGAL1@GMAIL.COM |
| Michelle Lee | saffie26@verizon.net |
| MICHELLE N. | M.WARNER1@YAHOO.COM |
| MICHELLE NUTTER | MITT719@GMAIL.COM |

| Full Name | Email Address |
|---|---|
| MICHELLE ORTIZ | MICHELLE93ORTIZ@GMAIL.COM |
| MICHELLE PARTRIDGE | MPARTRIDGE1989@YAHOO.COM |
| MICHELLE RENEE-CHARTIER | SHELLY.CHARTIER48@GMAIL.COM |
| Michelle Sysiuk | meaves4@live.ca |
| MICHELLE TITTLE | TITTLE72@YAHOO.COM |
| MICHELLE Y | MNAKAGAWA58@GMAIL.COM |
| MICHIGAN BELL | KM1426@ATT.COM |
| Michigan Secretary | secretary@michigan.gov |
| MICHIKO ENDO | MICHIKOIN7@YAHOO.CO.JP |
| MIDA HEATING | MIDAHVAC@ROCHESTER.RR.COM |
| MIGUEL A. | MAA2473@GMAIL.COM |
| MIGUEL ANGEL | MGMGGG@YAHOO.COM |
| MIGUEL GILLIARD | MIGUEL.GILLIARD@YAHOO.COM |
| MIGUEL LOPEZ | MIGUELLOPEZ345@YAHOO.COM |
| MIKE MCISAAC | DONNAANDMIKE@BELL.NET |
| MIKEYSHIA SLOAN | KEYSHIANICOLE93@GMAIL.COM |
| MIKHAIL PARKANSKIY | MPARKANSKIY@GMAIL.COM |
| MIKI P | MIKIS12@YAHOO.COM |
| MIKIA YVETTE | MIKIA.GRAHAM@EVEREST.EDU |
| Milpitas Mills, | jgubler@simon.com |
| MILPITAS PRINTING | jessicaalkakos@gmail.com |
| Milpitas Printing | milpitasprinting@yahoo.com |
| MIMI TRAN-CHAVEZ | XSPHATTYGURL@YAHOO.COM |
| MIN CHEN | MIN.MOSIG@GMAIL.COM |
| MINHAAS SHAHABUDDIN | MINHAAS92@GMAIL.COM |
| MINTAVIA MOORE | MINTAVIAMOORE@YAHOO.COM |
| MIOSOTYS L. | MIO.IGLESIAS@HOTMAIL.COM |
| MIRAGE MEDIA | FSOARES@MEDIAGROUP05.COM |
| MIRANDA HARRIS | SHUTTERBUG_121@YAHOO.COM |
| MIRANDA HERNANDEZ | MIRANDAMICHELLE79@YAHOO.COM |
| MIRANDA LABRECQUE | MS.LABRECQUE@GMAIL.COM |
| MIRANDA LAMPSON | MNALAMPSON@HOTMAIL.COM |
| MIREILLE OMOLE | OMOLE59@GMAIL.COM |
| MIRIAM RAMIREZ | PRAMIREZ1553@YAHOO.COM |
| MISSISSIPPI DEPARTMENT | BANKRUPTCY.OAC.TAXCOM@DOR.MS.GOV |
| MISSOURI BOARD | MASSAGETHER@PR.MO.GOV |
| MISTY WHIPPLE | EEYORE2649@GMAIL.COM |
| MITCH HAUSER | ASTAXES2006@YAHOO.COM |
| MITCHELL JERMAINE | JERMAINEHILTON88@GMAIL.COM |
| MNA Properties, | avio@aol.com |
| MOBILE MINI, | TDREXLER@MOBILEMINI.COM |
| MOBILE MODULAR | NIEL.BANSRAJ@MGRC.COM |
| MODESTO IRRIGATION | BECKY.JAMES@MID.ORG |
| MODESTO IRRIGATION | CUSTOMERSERVICE@MID.ORG |
| MOIRA MANCHAOUCK | MANCHOUCKH@AOL.COM |
| MOLLY KAY | MKDOTEN@GMAIL.COM |
| MONEQUA WEBB | MJWEBB2006@GMAIL.COM |
| MONICA A. | MONICA.URIBES3386@GMAIL.COM |
| MONICA DE | MDELEON@CITISTAFFSOLUTIONS.COM |
| Monica Fergusson | monicafergusson@gmail.com |
| MONICA J. | ONTHEHILL73@YAHOO.COM |
| MONICA LASHON | MONICAPRINCE19@YAHOO.COM |
| MONICA MARIE | MTERRELL8585@GMAIL.COM |
| MONICA SANDOVAL | MONICA.AZUCENA@YAHOO.COM |
| MONICA TRAVIS | MONICATRAVIS56.2@YAHOO.COM |
| MONICA VACA | VMONICALYN6TT6@YAHOO.COM |
| MONICA ZENDEJAS | ZENM18@HOTMAIL.COM |
| MONIQUE ALLEN | MONIQUEBRIONNA@GMAIL.COM |
| MONIQUE MURPHY | MONIQUELMURPHY@GMAIL.COM |
| MONIQUE SANCHEZ | MONIQUE.SANCHEZ@SBCGLOBAL.NET |
| MONIQUE SOLANO | MONIQUE.P.SOLANO@GMAIL.COM |
| MONIRATNA IN | MONAR_IN@YAHOO.COM |
| MONTEREY - | AWILLIAMS@MST.ORG |
| MONTEREY COUNTY | taxcollector@co.monterey.ca.us |
| Montgomery Building | scottkirkman@uslpm.com |

| Full Name | Email Address |
|-----------|---------------|
| MORAGA ENTERPRISES, | JDREHER@DOWNEYBRAND.COM |
| Morgan Fitzgerald | MMFITZGERALD91@GMAIL.COM |
| Morris James | jwaxman@morrisjames.com |
| Morris James | ckunz@morrisjames.com |
| Morrison &amp; | erichards@mofo.com |
| MUHANNAD WALID | ABED.MUHANNAD@GMAIL.COM |
| MUKHTAR KHAN | MUKHTARK723@GMAIL.COM |
| MULDER FAMILY | PAUL@ROADRUNNERGLASS.BIZ |
| MULTNOMAH COUNTY | dartcs@multco.us |
| Munaya Simon | amrodrigues@rogers.com |
| MYEASHA BROWN | KMYEASHA72@YAHOO.COM |
| MYLA GRIFFIN | CHLADIE77@GMAIL.COM |
| NAJUN DEE | NAJUNDEE@GMAIL.COM |
| NAKIA BODDIE | NAKIABODDIE@YAHOO.COM |
| NAKIA TAYLOR | NAKIALAYLA@GMAIL.COM |
| NALLIVY FERNANDEZ | NALLYFDEZ@GMAIL.COM |
| NANCY BUTLER | NBUTLER243@AOL.COM |
| NANCY CIASCHINI | NANCY.CIASCHINI@GMAIL.COM |
| NANCY ILENE | SOCKERMOMMY2@GMAIL.COM |
| NANCY LOERA | MARK@MAGARIANLAW.COM |
| NANCY LOPEZ | NANNERZ.LOPEZ@GMAIL.COM |
| Nancy Pulido | NANCYNANCY1084@GMAIL.COM |
| NANCY SAHAGUN | NANBETTY63@GMAIL.COM |
| NANCY SAHLEIN | NSAHLEIN@GMAIL.COM |
| NANCY SIERRA | SIERRASCORP@SBCGLOBAL.NET |
| NAOMI SIRENA | NDEMLAND@COX.NET |
| NARINEDAT MADRAMOOTOO | MOOTOO010@GMAIL.COM |
| NATALIA CHAVEZ | NATALIACHAVEZ456@YAHOO.COM |
| NATALIA SABBAGH | NATALIASABBAGH@HOTMAIL.COM |
| NATALIE CURIEL | NATALIECURIEL3@YAHOO.COM |
| NATALIE N. | DOWMANG@LAKE.K12.FL.US |
| NATALIE NICHOLLE | NATALIE.GUTIERREZ14@GMAIL.COM |
| NATHAN HORNES | HEISNATHANH@GMAIL.COM |
| NATHAN K. | HELLER1001@HAWAII.RR.COM |
| NATHAN ROMERO | NATHANAROMERO99@HOTMAIL.COM |
| NATHANIEL L | NATEBLIZZARD33@GMAIL.COM |
| NATIONAL FACILITY | YMARRERO@NATIONALFACILITYSERVICES.COM |
| National Properties | dunderwood6869@gmail.com |
| NATIONAL TECHNICAL | CSWIFT@NTHS.ORG |
| NATOYA TURKNETT | CHERNANDEZ@ROBINSKAPLAN.COM |
| NATOYA TURKNETT | SKATONA@POLSINELLI.COM |
| NATOYA TURKNETT | TOYA_TEE@AOL.COM |
| NATURE CARE | OFFICE@NATURECARELANDSCAPE.COM |
| NAVEX GLOBAL, | SLEVY@NAVEYGLOBAL.COM |
| NAVIENT - | THANT.ZINOO.002@GMAIL.COM |
| NAVIENT DEP | WALKWITHME74@HOTMAIL.COM |
| NAVIENT- DEPARTMENT | BAEZJOCABED@GMAIL.COM |
| NAVIENT- DEPARTMENT | FLEA_FLEA91706@YAHOO.COM |
| NAVIENT- DEPARTMENT | MMARTIN60621@YAHOO.COM |
| NAVIENT- DEPT | JEZBOOP@MSN.COM |
| NAW NER | DAHDAHTUN@GMAIL.COM |
| Nazar Musa | nazar.musa@gmail.com |
| NAZZARENO ELECTRIC | LEISSA@NAZZARENO.COM |
| NEBRASKA DEPARTMENT | JOHN.GAHAN@NEBRASKA.GOV |
| NECHELLE MCCLENDON | NEMCCLEN@UTMB.EDU |
| NEELESH SUMESHWAR | NEELSEMAIL@HOTMAIL.COM |
| NEIDALINA OAIZ | DECON59@YAHOO.COM |
| NELLY GUZMAN | NELLYGUZMAN@YAHOO.COM |
| Nelnet Student | Frenchman544@gmail.com |
| NELSON ACOSTA | NELSONAA909@GMAIL.COM |
| NELSON GENELSA | NELSONANDOYO@YAHOO.COM |
| NENETTE GIL | NENETTEGIL@YAHOO.COM |
| NERIDA M. | NERIDAMAGARAN05@YAHOO.COM |
| NERISSA ERIN | NISSANATOR@AOL.COM |
| NETSUPPORT INCORPORATED | D.PARSONS@NETSUPPORT-INC.COM |

| Full Name | Email Address |
|---|---|
| NEVIN DONES | DONESGLOBALGROUP@GMAIL.COM |
| NEW HOPE | DEBBIE.SCHLOSSER@NEWHOPEPDX.ORG |
| NEXUS IS, | ART.MADONIAN@NEXUSIS.COM |
| NGUYET MAI | KMAI64@YAHOO.COM |
| NHEL TABIJE | NHELTABIJE@YAHOO.COM |
| NICHOL L. | nicholmoore@yahoo.com |
| NICHOLAS DEYONG | NICK.DEYONG69@GMAIL.COM |
| NICHOLAS E. | HATFIELD0891@GMAIL.COM |
| NICHOLAS G. | NIKKOMANALILI@YAHOO.COM |
| NICHOLE M. | NIKRAVEN2@YAHOO.COM |
| NICKELL FIRE | PETER@NICKELLFIRE.COM |
| Nicolas T. | niczac@sympatico.ca |
| NICOLE ANN | NCRAMPTON19@GMAIL.COM |
| NICOLE DANIELLE | NHOOPER1492@YAHOO.COM |
| NICOLE FRANKLIN | FRANKLIN.NICOLE@YAHOO.COM |
| NICOLE M. | NICOLE.SMITH@ZENITH.COM |
| Nicole Rene | MRSALRAWI23@GMAIL.COM |
| NICOLE RENEE | NCARNAGEY@HOTMAIL.COM |
| NICOLE THERIOT | NICOLETHERIOT0123@GMAIL.COM |
| NICOLE TINA | PURPLEHEART3434@YAHOO.COM |
| NIDIA I | RAMIREZKIDS75@YAHOO.COM |
| NIELA HARRIS | MRS.MTR55@GMAIL.COM |
| NIGHTINGALE INTERPRETING | ACCT@NIGHTINGALEINTERPRETING.COM |
| NIKHAT KHAN | NIKHATNAAZKHAN@LIVE.COM |
| NIKIDA JONES | NIKIDAJ@YAHOO.COM |
| NIKITA ROBINSON | NIKITATASHAYALLEN28@GMAIL.COM |
| NIKKI LANGSTON | LILANIHOME@GMAIL.COM |
| NIKKI R | NIKKIROSEJACKSON@YAHOO.COM |
| NIKKI THEINHTUT | WHYM31@YAHOO.COM |
| Nikki Underwood | NIKKI_UNDERWOOD92@YAHOO.COM |
| NIKO ISIAH | VERONICARODRIQUEZ98@YAHOO.COM |
| Njideka Nwalor | nj_oasis@yahoo.ca |
| NNN Netpark, | ncherry@bluettjuno.com |
| NOAH LAIR | LORELL@TWC.COM |
| NOEL SCHREIBER | NOELROSE7189@YAHOO.COM |
| NOELLA KLAWITTER | NOELLA.POWER@GMAIL.COM |
| NOELLA KLAWITTER | DDW@MCNICHOLASLAW.COM |
| NOEMI GUERREO | YESSI222@GMAIL.COM |
| NOEMI MORENO | MORENO.NOEMI@GMAIL.COM |
| NOEMI MUNOZ | NMONZON2224@GMAIL.COM |
| NOLAN GALINDO | GALINDOPN@GMAIL.COM |
| Nora Benitez | nonis4you@yahoo.com |
| NORCO DELIVERY | DAWN_A@NORCODELIVERY.COM |
| NORMA ACOSTA-TURNER | N.ACOSTATURNER@YAHOO.COM |
| North Valley | csealing@gpproperties.com |
| Northgate Meridian | TomF@scga.com |
| Northgate Ventures, | kcarlstrom@panpacificproperties.com |
| NORTHROP GRUMMAN | Elizabeth.c.brown@ngc.com |
| Northview Properties, | nnicola@nicolaconstruction.com |
| NU-METAL FINISHING | jsl@slg.com |
| NYOKA SEALS | JOSEPHNYOKA@YAHOO.COM |
| NYS Dept. | Robert.Cook@tax.ny.gov |
| NZITA BELL | NZITA_BELL@YAHOO.COM |
| OC TANNER | CAROL.JACKSON@OCTANNER.COM |
| OCEANIC TIME | JOSEPHINE.HILO@TWCABLE.COM |
| OCTAVIA BRIGHT-WEBB | OCTACIA207@YAHOO.COM |
| ODETTE SANTOS | ODETTESANTOS0813@ATT.NET |
| Office of | richard.schepacarter@usdoj.gov |
| Office of | jsanders@atg.state.il.us |
| Office of | Timothy.Fox@usdoj.gov |
| OFFICETEAM OF | KAREN.LIMA@ROBERTHALF.COM |
| OKLAHOMA TAX | BANKRUPTCY@TAX.OK.GOV |
| OKLAHOMA TAX | otcmaster@tax.ok.gov |
| OLD ORCHARD | ELEONE@PIRCHER.COM |
| OLD VILLAGE | KEN@OLDVILLAGELANDSCAPING.COM |

| Full Name | Email Address |
|---|---|
| OLE E | OLEABAIO93@GMAIL.COM |
| OLGA GOLUMBIEVSKA | OLGA.GOLUMBIEVSKA@EVEREST.EDU |
| OLINDA WOOLFOLK | OLINDAREYNOLDS@YAHOO.COM |
| OMARR LANE | BARBARA40ROB@AOL.COM |
| OMNINET INVERNESS, | YIFENT@OMNINET.COM |
| ORANGE COUNTY | ttcinfo@ttc.ocgov.com |
| Orange Park | marty@skylinejax.com |
| Oregon Department | carolyn.g.wade@doj.state.or.us |
| Oregon Secretary | oregon.sos@state.or.us |
| Orlando Executive | jowen@clayton-mcculloh.com |
| ORSYNDAH L. | ORSYNDAH@YMAIL.COM |
| Orzu Yuldasheva | orzushka@yahoo.ca |
| OSCAR MARTINEZ | OSCMAR9@GMAIL.COM |
| OSCARINE CHERRY | PRETTYGIR10SCIE123@GMAIL.COM |
| OSLER, HOSKIN | VGRAHAM@OSLER.COM |
| Outten &amp; | rsr@outtengolden.com |
| Outten &amp; | jar@outtengolden.com |
| P&amp;D VENTURES | SHEROL.ZUNIGA@JAN-PRO.COM |
| PACIFIC GAS | pecinfo@pge.com |
| PACIFIC GAS | bsb2@pge.com |
| PACIFIC GAS | Fxf5@pge.com |
| PAINT PRODUCTIONS, | gtwren@pacbell.net |
| Paisley Shakell | paisleyshakell@gmail.com |
| PALLADIN M. | PALLADINLEMKE@YAHOO.COM |
| Palm Springs | peisenberg@pihc.com |
| Palm Springs | msalk@palmspringsmile.com |
| PALM SPRINGS | DMARRONE@PIHC.COM |
| Palm Springs | dalfonso@pihc.com |
| PAMELA BEALL | PBEALL1177@GMAIL.COM |
| Pamela Gray | pam_gray@sympatico.ca |
| PAMELA HUNT | LADYP214@YAHOO.COM |
| PAMELA J | PAMELAJCURTIS@GMAIL.COM |
| PAMELA LEWIS | LPAMELA81@HOTMAIL.COM |
| PAMELA SHOMO | PAMELASHOMO@GMAIL.COM |
| PAMELA WASHINGTON | PAMELAWASHINGTON59@GMAIL.COM |
| PAOLA HERNANDEZ | PHERNANDEZ25@ROCKETMAIL.COM |
| Paragon Capital | KSnyder@amb.com |
| PARCHMENT INC. | LEGAL@PARCHMENT.COM |
| PARIS BOARDS-JOHNSON | PZE08@YAHOO.COM |
| PARMIDA PAJANG | PARMIDA_PJ@YAHOO.COM |
| PARTNER OF | EDKASHIAN@LANCE-KASHIAN.COM |
| PATRICE CARTER | CPATRICE87@YAHOO.COM |
| PATRICIA A. | RAGUA16@GMAIL.COM |
| PATRICIA ANN | DELOATCH.PATRICIA@YAHOO.COM |
| PATRICIA ANN | TARASANN60@GMAIL.COM |
| PATRICIA B. | THOMAS.PAT1948@GMAIL.COM |
| PATRICIA BASILIS | PATRICIABASILIS@HOTMAIL.COM |
| PATRICIA C | CWETMORE001@TAMPABAY.RR.COM |
| PATRICIA ELIZABETH | GARCIAPATTY26@GMAIL.COM |
| PATRICIA HOLLIS | HOLLIS.PATRICIA44@GMAIL.COM |
| PATRICIA KOMAE | TRICIAKOMA@GMAIL.COM |
| PATRICIA LACY | PATRICIALACY@YMAIL.COM |
| PATRICIA M | KPHUNT99@YAHOO.COM |
| PATRICIA PALAZZOLO | KATPALAZZOLO@YMAIL.COM |
| PATRICK ANEMELU | PANEMELU@YAHOO.COM |
| Patrick Roney | patrick.roney@everest.edu |
| PATRICK TRUJILLO | LEE@L-B-LAW.COM |
| Paul Chin | brownkona@gmail.com |
| PAUL DIMEO | PTDRS1217@AOL.COM |
| PAUL E. | PEHICKS51@GMAIL.COM |
| PAUL HUGHES | PC1224@YAHOO.COM |
| PAUL T. | PTDSR1217@AOL.COM |
| PAUL T. | DANIEL.GRAHAM@FAEGRE.COM |
| PAUL T. | DANIEL.GRAHAM@FAEGREBD.COM |
| PAULA AUBREY | MZ_FEFE1986@YAHOO.COM |

| Full Name | Email Address |
|---|---|
| PAULA RUBIO | PAULA.R0005@GMAIL.COM |
| Paula Sarginson-Rohrer | dentalpaula@hotmail.com |
| PAULETTE HURT | PAULETTE.HURT@GMAIL.COM |
| Pauline Villary | paulavillary@gmail.com |
| PCM Sales | cashposting@pcm.com |
| Pcm Sales, | ekirkmon@ggrinc.com |
| PCM Sales, | Roxanne.Harlow@pcm.com |
| PEDRO DANIEL | AQUINO_DANY@YAHOO.COM |
| PEDRO L. | PEDROSHERRY@SBCGLOBAL.NET |
| PENNY DIBBLE | PENNYKIRBY69@GMAIL.COM |
| Perdue, Brandon, | houbank@pbfcm.com |
| PERSONAL AWARDS, | PAWARDS@PACBELL.NET |
| PETER GILL | PETERBGILL@GMAIL.COM |
| PETER K | CHOW-PETE@YAHOO.COM |
| Peter Lay | p.lay@sympatico.ca |
| PHARMACY TECHNICIAN | DBARNES@PTCB.ORG |
| PHI THETA | PAIGE.CHANDLER@PTK.ORG |
| PHILIP S. | ERIC.JENKINS@CHRISJEN.COM |
| Philip Sirois | fluoride@yahoo.com |
| PHILIPPI L. | PHILIPPICALDWELL@GMAIL.COM |
| Phoenix Jr. | d4444495@aol.com |
| PHYLLIS ANN | XPHYLLISAVIER@YAHOO.COM |
| PIERCE COUNTY | ARICHAR@CO.PIERCE.WA.US |
| PK SELECTIVE | peter@pkselective.com |
| PLANTSCAPERS INC | JULIE@PLANTSCAPERS.COM |
| Plaza Del | plazadelprado@usa.com |
| PNC Real | brian.campbell@pnc.com |
| PNW Tax | gary@pnwtaxadvisors.com |
| POCKET NURSE | ACCOUNTING@ROCKETNURSE.COM |
| POCKET NURSE | ACCOUNTING@POCKETNURSE.COM |
| POINCIANA WALLACE | WALLACEPOINCIANA@GMAIL.COM |
| Polsinelli PC | cward@polsinelli.com |
| POOYA OSKUIE | CORRENLAW@SBCGLOBAL.NET |
| PORTIA WILLIAMS | PORTIAWILLIAMS79@YAHOO.COM |
| Potomac Festival | hfonvielle@rappaportco.com |
| POTOMAC FESTIVAL, | LBERBERT@BREGMANLAW.COM |
| Potter Anderson | jryan@potteranderson.com |
| Potter Anderson | emayers@potteranderson.com |
| POWER PLUMBING | INFO@POWERPLUMB.COM |
| PRAXAIR SURFACE | GSmith@bdlaw.com |
| PRECISION SERVICES | RITAP@PSGGO.COM |
| PRECISIONS RESEARCH | JENNIFERPOLHEMUS@VERIZON.NET |
| PREDRAG PESIKAN | PPESIKAN@ROGERS.COM |
| PREMIER COFFEE | BRIAN@PREMIERCW.COM |
| Prescott Realty | k.knight@prescottrealtygroup.com |
| PRESS EXPRESS | PRESSEXP1339@VERIZON.NET |
| PRG Investment | parispv@aol.com |
| PRIMUS TELECOMMUNICATIONS, | info@primustel.ca |
| PRINCE WILLIAM | BPEELE@PWCGOV.ORG |
| PRINCE WILLIAM | taxpayer_services@pwcgov.org |
| PRINCESS G. | PFREJEK@GMAIL.COM |
| PRINT SPOT | PRINTSPOT323@GMAIL.COM |
| PRINT SPOT | WENDELEE323@GMAIL.COM |
| PRINTING EXPRESS | MIKE@PTGXPRESS.COM |
| PROFESSIONAL GUARD | PGP@PGPINE.NET |
| Property Management | marty.riley@wemanageproperties.com |
| Prudential Retirement | amy.mccarthy@prudential.com |
| PYRAMID PAINTING, | cruybalide@pyramidpainting.com |
| QUALITY INVESTMENT | ASHLEY.MULCAHY@QTSDATACENTERS.COM |
| QUARLES &amp; | YANCY.LITTLER@QUARLES.COM |
| QUENTIN DAVID | QUENTIN.MCGLORY@AMEGYBANK.COM |
| QUIANA V. | QUWILSON@YAHOO.COM |
| QUINARD J. | LUCRINELAWSON@YAHOO.COM |
| QUOVADUVER KETURAH | TURAH.MOORE@GMAIL.COM |
| R &amp; | ac@randbsupply.com |

| Full Name | Email Address |
|---|---|
| R R | kstauffer@majesticrealty.com |
| R.E. MICHEL | DAWN.KEYS@REMICHEL.COM |
| R.T.S SYSTEM | ACCOUNTING@RTSSD.COM |
| R.W. LAPINE, | RWL@RWLAPINE.NET |
| RACHAEL GOODE | R_GOODE101@YAHOO.COM |
| RACHAEL M | Rachael.garnett87@gmail.com |
| RACHAL IRENE | RFLIGOR@YAHOO.COM |
| RACHEL BUSTO | RACHELBUSTO88@GMAIL.COM |
| RACHEL GLADNEY | RACHEL_ACCOUNTING50@YAHOO.COM |
| RACHEL LANE | RACHELVARNESSA4@GMAIL.COM |
| RACHEL WESTON | WESTON292@GMAIL.COM |
| RACHEL WILKINS | R.W.213@ATT.NET |
| RACHEL ZEPEDA | RACHELZEPEDA13@YAHOO.COM |
| RACHELLE VIVANCO-MORALES | RVIVANCO_MORALES@YAHOO.COM |
| RACKSPACE HOSTING | keyonna.coburn@rackspace.com |
| RAHM ROWHANI | RONROWHANI@GMAIL.COM |
| RAKEL LOPEZ | RAKELLOPEZ28@YAHOO.COM |
| RAMESH K. | SAPRAR@VERIZON.NET |
| RAMONA JACKSON | RAMONA_JANESSE@YAHOO.COM |
| RAMONA VELAZQUEZ | MONAVSHH@GMAIL.COM |
| RAMSEY COSAY | RAMSEYCOSAY@ME.COM |
| RANDI VAUGHT | RANDIZZLE6@GMAIL.COM |
| RANDILYN MARTIN- | RANDILYNMARTIN@YAHOO.COM |
| RANDSTAD NORTH | KEN.WILSON@RANDSTADUSA.COM |
| RANDY HARRIS | RANDYFHARRIS@GMAIL.COM |
| RANDY ROGERS | DROGERS0108@GMAIL.COM |
| RAQUEL MODESTE | QUEENROCKIE@HOTMAIL.COM |
| RASHAD SALAMI | RASHADSALAMI@HOTMAIL.COM |
| RASHEENA WILSON | RASHEENAWILSON@HOTMAIL.COM |
| RAVE WIRELESS, | FIANCE@RAVEMOBILESAFETY.COM |
| RAVI SARKARIA | RAVI.SARKARIA@GMAIL.COM |
| RAVVEN CHAVEZ | RAVVENLEXXA@GMAIL.COM |
| RAYBECKA MARIE | RAYBECKASMITH@GMAIL.COM |
| RAYMOND CHEA | LIONHEART7324@GMAIL.COM |
| RAYMOND FUNG | LNRRAYF@GMAIL.COM |
| RAYMOND MORRIS | MIDGETRAY@GMAIL.COM |
| RAYMOND T. | RAYMOND.LUNIEWSKi@YAHOO.COM |
| RAYTHEON COMPANY | Molly_M_Brown@raytheon.com |
| RDG FILINGS | ACCOUNTING@RESEARCHDATAGROUP.COM |
| REBECA LEFLER | REBECA_LEWIS@HOTMAIL.COM |
| REBECA NUNEZ | REBECANUNEZ94@YAHOO.COM |
| Rebecca Antczak-Pankowski | rebecca.pankowski@gmail.com |
| REBECCA BRAUN | REBECCABRAUN@YAHOO.COM |
| REBECCA KETCHERSIDE | REKETCH@GMAIL.COM |
| REBECCA L | REBECCARHEAUME@YMAIL.COM |
| REBECCA ROLLISON | REBECCA.ROLLISON@EVEREST.EDU |
| REBECCA WALLACE | REBECCA.WALLACE2@EVEREST.EDU |
| REBECCA WELCH | BECCALEA1187@AOL.COM |
| RECALL TOTAL | DARRYL.LADDIN@AGG.COM |
| RED TIE | INFO@REDTIEPRINTING.COM |
| Redbourne Erindale | rbunce@redbourne.ca |
| REGENCY TESTING | RAFI@REGENCYFIRE.COM |
| REGGIE CASON | ANDREW.BASHIER@BEASLEYALLEN.COM |
| REGIE ICO | BABY_ICO06@YAHOO.COM |
| REGINA HICKS | hicksr121@gmail.com |
| REGINA HICKS | reginahicks234@gmail.com |
| Regina Hicks | thompsonregina11@gmail.com |
| REGINA ROBLES | PRINCESSREGINA2@AOL.COM |
| REGINALD K. | RGNLDJNSRK@AOL.COM |
| REGIONAL TRANSIT | DMASTEN@MYRTS.COM |
| REGIS R. | RNOROSKI@HOTMAIL.COM |
| REHAB ALY | REHABALY4@GMAIL.COM |
| RELIABLE DENTAL | benoise@sbcglobal.net |
| RELX- ELSEVIER | B.MAARTESN@ELSVEVIER.COM |
| RENAE SADIE | RENAESADIE@GMAIL.COM |

| Full Name | Email Address |
|---|---|
| RENAND PIERRE | NANDKEN@YAHOO.COM |
| RENDI PRESTIDGE | BABIGURL282011@GMAIL.COM |
| RENEE AHRENT | JAQUISH5@YAHOO.COM |
| RENEE GRAVES | MSRGRAVES@HOTMAIL.COM |
| RENEE L | RENEE25JORDAN@YAHOO.COM |
| RENEE MORSEA | LOVEMORSEA@YAHOO.COM |
| RENEE NOCON | WILREN888@HOTMAIL.COM |
| RENEE SANTOS | SANTOS.MR12@GMAIL.COM |
| RENEE SCOTT | RENEESCOTT@SYMPATICO.CA |
| RENIKA MCFARLAND | RENIKAMCFARLAND@YAHOO.COM |
| RENITA HAMPTON | RBOHANNO27@YAHOO.COM |
| RESEDA MEDICAL | FRANK.SARABIA@CNDC.NET |
| Reseda Medical | fsarabia@cndc.net |
| RESPONSIBLE METAL | dan@responsiblemetal.com |
| RETES MECHANICAL, | LETICIA@RETESMECHANICAL.COM |
| REV. O. | O.FLORIANJENKINS@YAHOO.COM |
| REYNA CASTRILLO-CAJINA | RC4LYF@YAHOO.COM |
| REYNA ROBLES | YADIUNIVERSAL@YAHOO.COM |
| REYNA ROMAN | REYNA8436@GMAIL.COM |
| REYNA SOLANO | RYNSOLANO@YAHOO.COM |
| RHODA MARIE | M.LASCUNA12177@GMAIL.COM |
| RHONDA L. | RICHARD@RESTARKLAW.COM |
| RHONDA LEFFLE | WOKBOUT@YAHOO.COM |
| RHONDA PALMER | 10SPOT@COMCAST.NET |
| RHONDA ROCHELLE | TRHONDA83@YAHOO.COM |
| Riama Delgadillo-Shiota | reds4rda@aol.com |
| RICARDO A | RICKYROD1195@YAHOO.COM |
| RICARDO M. | COALITION04@ME.COM |
| RICARDO QUEZADA | QUERAMRIKKI@YAHOO.COM |
| RICHARD B. | RSIMPSON48@GMAIL.COM |
| RICHARD BOUCHER | DADAGAISTDIAPERS@YAHOO.COM |
| RICHARD DUNLAP | RSGOLFER1967@YAHOO.COM |
| RICHARD E. | RKLASSEN@VERIZON.NET |
| RICHARD F. | GETTERDONE1980@GMAIL.COM |
| Richard Heatley | rich4fs@msn.com |
| RICHARD LIU | RICHARDLIUHQ@GMAIL.COM |
| RICHARD N. | TWO4RUNNERS01@MSN.COM |
| RICHARD R. | RICHARDATK@WINDSTREAM.NET |
| RICHARD STERLING | RSTERLINGNORTION@GMAIL.COM |
| RICHARD YOUNG | SHA230YOUNG@GMAIL.COM |
| Richards, Layton | merchant@rlf.com |
| Richards, Layton | collins@rlf.com |
| RICOH USA | OLIVIA.MOODY@RICOH-USA.COM |
| Rieck and | rduplack@rieckcrotty.com |
| RIMAZARA REYES | ZARAHRETES119@GMAIL.COM |
| RITA BARIMAH | HILLRIT@YAHOO.COM |
| RIVER PARK | MWILHELM@W2LG.COM |
| River Park | ed@lance-kashian.com |
| RMS Properties | em@rentwv.com |
| ROBERT B. | RCH431@AOL.COM |
| ROBERT BREUNINGER | BREUNINGER@GMAIL.COM |
| ROBERT BURNFIELD | RLBURNFIELD@GMAIL.COM |
| ROBERT DAVID | ROBERTMARLER667@YAHOO.COM |
| ROBERT DONALD | BOSICROBERT@GMAIL.COM |
| ROBERT FLORES | RF8824278@GMAIL.COM |
| Robert Gauthier | rjgauthier@rogers.com |
| ROBERT J. | RJFB@PACBELL.NET |
| ROBERT L | ROBERTJEANMARD@HOTMAIL.COM |
| ROBERT ROQUE | ROBERTROQUE10@GMAIL.COM |
| ROBERT THOMAS | OLIVER.ROBERT89@YAHOO.COM |
| ROBERTO AREVALOS | RAREVALOS96@GMAIL.COM |
| ROBIN J. | WICKEDBTFLY@YAHOO.COM |
| ROBIN TAYLOR | RBTAYLOR8821@GMAIL.COM |
| Robins Kaplan | sgautier@robinskaplan.com |
| Robyn S | robynkarlavage@yahoo.com |

| Full Name | Email Address |
|---|---|
| ROCHELLE PENA | ROCHELLEPENA7@GMAIL.COM |
| ROCKY E. | EDDIEVALENCIA.EV@GMAIL.COM |
| ROGER CASTELLANOS | BROWNMAGIC12@GMAIL.COM |
| ROGER JAMES | ROGER@VANDUINENS.COM |
| ROGER PULIDO | ROGERBPULIDO@YAHOO.COM |
| RON ALBERT | VICKYA224@GMAIL.COM |
| RONALD C. | KENTUCKYSUPERMAN1982@YAHOO.COM |
| RONALD CARTER | RONCARTER2414@YAHOO.COM |
| RONALD GUIDER | RON.GUIDER@OUTLOOK.COM |
| RONALD H. | RONALDFLORENCE35@YAHOO.COM |
| RONALD R | RONALD.BILLABER@YAHOO.COM |
| RONDA ARNOLD | RNARNLA@GMAIL.COM |
| ROSA LEE | RLA29@HOTMAIL.COM |
| ROSA YURY | ROSA_241972@HOTMAIL.COM |
| ROSALINDA VEJAR | ROSALINDAVEJAR@GMAIL.COM |
| ROSALYN LACHELLE | ROSALYNMATHIS49@YAHOO.COM |
| Rosanna Wilson | rdane16@aol.com |
| ROSARIO RAQUEDAN | RNDF208@COMCAST.NET |
| ROSAURA MELENDEZ | ROSAURAM.MELENDEZ@GMAIL.COM |
| ROSE CHAMBERS | ROSECHAMBERS1959@GMAIL.COM |
| ROSE GOMEZ-DELPHIN | RGOMEZ9847@YAHOO.COM |
| ROSE NUNEZ | NANIGI@HOTMAIL.COM |
| ROSEMARIE WATTERS | MRSWATTERS04@YAHOO.COM |
| ROSEMARY BROWN | ROSIEBEVAN@ME.COM |
| ROSHOND KALOT | SHOND2014@GMAIL.COM |
| ROSSANDRA HENRY | RENE_ANDREWS2000@YAHOO.COM |
| ROSWELL BOOKBINDING | MIKEROSEWELL@ROSEWELLBOKKBINDING.COM |
| ROWENA M. | RMDATUIN82@GMAIL.COM |
| Rowena Verzo | wenadver@cci.edu |
| ROWMAN &amp; | CREDIT@NBNBOOKS.COM |
| ROYAL PACIFIC | PAULESLIT@YAHOO.COM |
| RR&amp;C CROSSROADS | DDAZE@MAJESTICREALTY.COM |
| RR&amp;C CROSSROADS | DREIMANN@REIMANNLAWGROUP.COM |
| RTM PRODUCTIONS | RROLLINS@RAYCOMMEDIA.COM |
| RUBEN ASTORGA | RUBENASTORGA20@GMAIL.COM |
| RUBEN MERINO | ASHYZON@HOTMAIL.COM |
| RUBY ARROYO | RUBYARROYO187@GMAIL.COM |
| RUBY VIVAS | RUBYRED90706@GMAIL.COM |
| RUEDEAN SMITH | RUEDUEANSMITH@YMAIL.COM |
| RUEL VALERA | ACESBERDUGO@YAHOO.COM |
| RUSSELL T, | RUSSELLTSMYTH@GMAIL.COM |
| RUTH DUNCAN | RUTHNGLEN@YAHOO.COM |
| RUTHANN WEBER | 25CHIPSHOT@GMAIL.COM |
| RYAN D. | RAVENRYAN@LIVE.COM |
| RYAN LAW | DAN.TUCKER@RYANLAWLLP.COM |
| RYAN M. | RSPAUDLING13@GMAIL.COM |
| RYAN O'NEIL | RYANONEIL08@GMAIL.COM |
| RYAN P. | RYANPARIS@YAHOO.COM |
| RYAN R. | RESGUERRA1@HOTMAIL.COM |
| RYAN T. | RBREN1234@GMAIL.COM |
| S &amp; | SWMAINTENANCECO@GMAIL.COM |
| SABRINA HARRIS | HARRISSABRINA@HOTMAIL.COM |
| SABRINA JOHNSON | PRINADOTJ@YAHOO.COM |
| Sabrina Rucobo | sabrinarucobo@yahoo.com |
| SACRAMENTO COUNTY | utilities@saccounty.net |
| SAEED IQBAL | KHANSAEED100@YAHOO.COM |
| SAFE MART | JENILLE@THESAFEMART.COM |
| SAFETY-KLEEN SYSTEM, | yetton.raimonda@cleanharbors.com |
| SAGE JENSEN | SAGEJENSEN01@GMAIL.COM |
| SAHARA A. | SAHARAE09@GMAIL.COM |
| SAIRA FERNANDEZ | MALDONADOSAIRA@YAHOO.COM |
| SAJINEE PETER | SAJINEE@USA.COM |
| SAKSHI SHARMA | SAKSHISHARMA85@YMAIL.COM |
| SALLIE MAE | H_CHAVEZ80@YAHOO.COM |
| SALLY BREE-ANNE | JCATCOCK02@GMAIL.COM |

| Full Name | Email Address |
|---|---|
| SALLY MARIE | SALLGALVEZ@HOTMAIL.COM |
| SALMA AL-RASHID | SALMAALRASHID143@GMAIL.COM |
| SALVADOR ESTRADA | SALVADOR530@LIVE.COM |
| SALVADOR R. | SALVADOR9701@HOTMAIL.COM |
| SAM STEIMNITZ | SSTEIMNITZ123@GMAIL.COM |
| SAMANTHA ELIZALDE | SAMANTHAELIZALDE7@GMAIL.COM |
| SAMANTHA GRAVES | GRAVESS73@YAHOO.COM |
| SAMANTHA GROSS | SCGROSS93@GMAIL.COM |
| SAMANTHA I. | SAMANTHA_HERNANDEZ93@YMAIL.COM |
| SAMANTHA J. | SAMANTHAWAYNE95@GMAIL.COM |
| SAMANTHA L. | SAMMUSNESS@GMAIL.COM |
| SAMANTHA PARSONS | STONYFORD70@GMAIL.COM |
| SAMANTHA R. | SAMANTHA_MARTINEZ45@YAHOO.COM |
| SAMIR KENNEY | SAMIR.KENNEY@HOTMAIL.COM |
| SAMUEL C. | SCWAMMEL8@GMAIL.COM |
| SAMUEL DELGADO | DELGADOSAMUELJR@GMAIL.COM |
| SAMUEL JOYNER | SAMUELM.JOYNER@GMAIL.COM |
| SAMUEL SANCHEZ | SASANCHEZ75@YAHOO.COM |
| SAMUEL SMITH | SRSMITH.HEALINGHANDS@GMAIL.COM |
| SAN BERNADINO | JGAONA@SBCFIRE.ORG |
| SAN DIEGO | JANIDA.HART@SDCOUNTY.CA.GOV |
| SAN DIEGO | MARK.EMCH@VISITSANDIEGO.COM |
| SAN FRANCISCO | RWONG@SFMEDIACO.COM |
| SANDRA FARRELL | SFARRELL7_6@YAHOO.COM |
| SANDRA GONZALEZ | SANDRAGONZALEZ2705@YAHOO.COM |
| SANDRA K. | SKYSHIBATA@GMAIL.COM |
| SANDRA MARIE | SANDRAMARIE1127@GMAIL.COM |
| SANDRA MOSQUEDA | SANDRAMOSQUEDA0822@GMAIL.COM |
| SANDRA PARKER | DMYERS@MYERSLAWGROUP.COM |
| SANDRA PEREZ | ZAVALA.PEREZ.SANDRA@GMAIL.COM |
| SANDRA SMITH | SANDRASMITHCOLD@GMAIL.COM |
| SANDY ROSS | SKELL2198@GMAIL.COM |
| SANDY S | SLAMBA2005@COMCAST.NET |
| SANG SOO | SSRAYLEE@GMAIL.COM |
| SANG Y. | SAPARK50@GMAIL.COM |
| SANGOYEMI OGUNSANYA | SANGOYEMI@VERIZON.NET |
| SANJEEV TAKHAR | SANJEEV_TAKHAR@YAHOO.COM |
| SANMINA CORPORATION | Ed.attanasio@sanmina.com |
| SAPHRONIA BOYD, | GSCHLACTUS@RELMANLAW.COM |
| SARA HOLLISTER | SARA.HOLLISTER@YAHOO.COM |
| SARA JANE | JONELL@CYBERNET1.COM |
| SARA MARSIGLIO | SARA.MARSIGLO@GMAIL.COM |
| SARA RODRIGUEZ | SARARODRIGUEZ511@YAHOO.COM |
| SARAH ALLEN | SPRKLPLENTEE@YAHOO.COM |
| SARAH BOONZAIER | SARAHBOONZAIER@GMAIL.COM |
| SARAH CLINTON | SARAH.CLINTON13@YAHOO.COM |
| SARAH COOPER | SCOOPER1383@GMAIL.COM |
| SARAH DIEFFENBACHER | SARAHDEPT1@GMAIL.COM |
| SARAH E | 174GMC@LIVE.COM |
| SARAH GLUNT | SARAH_GLUNT@YAHOO.COM |
| Sarah Hill | shill209@yahoo.com |
| SARAH L. | RAYDING@SBCGLOBAL.NET |
| SARAH M | SHILL209@GMAIL.COM |
| SARAH MILLER | PRINCESSLOOCH@YAHOO.COM |
| SARAN KUMAR | SARAN.KUMAR@NOVARTIS.COM |
| SARANA LEDESMA | SARANA.LEDESMA@YAHOO.COM |
| Sari Garieri | tumppi@tbaytel.net |
| Satterlee Stephens | asnow@ssbb.com |
| Saurabh Patel | patel.srbh@gmail.com |
| SAVANA JUSTEEN | SBORERO17@GMAIL.COM |
| SAYDEE CARRASCO | SAYDEELC@YAHOO.COM |
| SCANTRON CORPORATION | NANCY.FEIDMAN@HARLANDTS.COM |
| SCHENITA SWIFT | SHCENITASWIFT@GMAIL.COM |
| SCHIEFER MEDIA, | JSCHIEFER@SCHIEFERMEDIA.COM |
| SCOTT CALEY | SCALEY29@YAHOO.COM |

| Full Name | Email Address |
|---|---|
| SCOTT R | SL4020@HOTMAIL.COM |
| SEAN MACKOUL | SEAN.MACKOUL@GMAIL.COM |
| SEAN MCDOWELL | MCDOWELLSEANM@GMAIL.COM |
| SEAN YOUNG | SYOUN9@SBCGBL.NET |
| SEANEH MAYSON | SEANDMAYSON@GMAIL.COM |
| Seaway Development | sgoldin@seawaydevco.com |
| Second Real | jocelyne.mainville@yalecanada.com |
| SECURITAS SECURITY | SCOTT.BUEHNER@SECURITASINC.COM |
| SELESTE OCHOA | OCHOA_SELESTE@OUTLOOK.COM |
| SELINA D. | SELINADESIRAE@YAHOO.COM |
| Selina Lee | drleedc@msn.com |
| SEQUOIA EDUCATION, | zack@ssllawfirm.com |
| SERGIO CALDERA | SERGIO.CALDERA6895@GMAIL.COM |
| SERGIO IBARRA | 89LEOEBARA@GMAIL.COM |
| SERGIO OROSCO | SERGIO.OROSCO.123@GMAIL.COM |
| SERVICE LINEN | KSTEWART@SERVICELINEN.COM |
| SEYED SAATCHI | SEYED_SAATCHI@YAHOO.COM |
| SHACO, INC., | PAHN@WESTERN-CONSOLIDATED.COM |
| SHAINA ELIZABETH | SHAINA.DIBELLA@GMAIL.COM |
| Shakeira Lindsey | SMILBOURNE91@GMAIL.COM |
| SHALANDRA COTTON | SHALANDRA.COTTON@ICLOUD.COM |
| SHALEA FORD | CALIGAL760@GMAIL.COM |
| SHAMEIKA L. | SHAMEIKAWIMBERLY@YAHOO.COM |
| SHAMEKA MANNING | SHAMEKA.MANNING@GMAIL.COM |
| Shammy Devaraja | zeen.dev@gmail.com |
| SHANA THOMPSON | SHANAB27@HOTMAIL.COM |
| SHANE NELSON | 08.86SHANENELSON@GMAIL.COM |
| SHANE PETTUS | SHANEPETTUS23@GMAIL.COM |
| SHANETTE CHATMAN | SHCATMAN.MCBRIDE@GMAIL.COM |
| SHANICE THOMAS | SHANICE_THOMAS88@YAHOO.COM |
| SHANIECE MARIE | SHANIECEPEEK@GMAIL.COM |
| SHANIECE REED | SHANIECEREED@YAHOO.COM |
| SHANISHA PERKINS | SHANISHA.PERKINS@GMAIL.COM |
| Shanita Royster-Friedman | sroyster_2000@yahoo.com |
| SHANN JUSTIN | NEVERFALLHARD@YAHOO.COM |
| SHANNON A. | THEAMAZINGPUFFYSNUFFY@YAHOO.COM |
| SHANNON BUTLER | PINNSTRYPE@GMAIL.COM |
| SHANNON GRIFFIN | SHANNONGRIFFIN1968@GMAIL.COM |
| SHANNON MARIE | smacgregor1314@gmail.com |
| SHANNON MCMICHAEL | SMEMICHAEL70@GMAIL.COM |
| Shantel L | sdeleon530.sd@gmail.com |
| SHANTIRA B. | SHANTIRA.ROWE@GMAIL.COM |
| SHARALYNDA MOORE | SHARALYNDA@GMAIL.COM |
| SHARAREH MOHANDESSI | SHERIMOHANDESSI@GMAIL.COM |
| SHARI BAILEY | SHARIBAILEY@YAHOO.COM |
| SHARLA DIONNE | SHARLADIONNE@GMAIL.COM |
| SHARLETA ANDERSON | SANDKBEAUTYHAIR_AVOM@YAHOO.COM |
| SHARMAINE ROBINSON | SHARMAINE.ROBINSON2@GMAIL.COM |
| SHARON ACHERBO | SACHERBO@GMAIL.COM |
| SHARON BANE | SHARONBANE69@GMAIL.COM |
| SHARON BARNER | BARNERLEE@YAHOO.COM |
| SHARON CARTER | RATTLERLAWYER@YAHOO.COM |
| SHARON FULLER | LITTLEBABI449@YAHOO.COM |
| SHARON HLUBEK | HSHARON@NETZERO.COM |
| SHARON K | KAYWAY1963@YAHOO.COM |
| SHARON RUSSELL | SHARON.RUSSELL@LIVE.COM |
| SHARONDA GRAYSON | SHARONDAMGRAYSON@YAHOO.COM |
| SHARONDA HAMPTON | SHARONDA.HAMPTON@YAHOO.COM |
| SHAWANDA PETTY | S_BRAGGS@HOTMAIL.COM |
| Shawn M | squirm80@yahoo.com |
| SHAWNTAVIA .L. | MINCEYSHAWN@YAHOO.COM |
| SHAYE MOON | SHAYE.A.MOON@GMAIL.COM |
| Shaylani Rhode | LANIEBABIIE@GMAIL.COM |
| SHAYLI ROITZ | Roitz-Shayli@hotmail.com |
| SHEBOYGAN HOLDINGS, | WARREN@ATWAHL.COM |

| Full Name | Email Address |
| --- | --- |
| SHEENA KIK | JDLOVER911@HOTMAIL.COM |
| SHELBIE KAY | SHELBIE_GUZMAN@YAHOO.COM |
| Shelley Beauchemin | s_beauchemin@hotmail.com |
| Shelley Renahan | renahan@rogers.com |
| SHELVIA PEACE | SHELVIAPEACE@YAHOO.COM |
| SHEMEKA NEAL | ARMYPURPLE@YAHOO.COM |
| Sheppard, Mullin, | Ny-docketing@sheppardmullin.com |
| SHEQUILA K.BOYCE | SHEQUILABOYCE7@GMAIL.COM |
| SHEQUITA BROOKS | SREMKR@YAHOO.COM |
| Sheri J. | sjgray@braggkuluva.com |
| SHERIKA KING | SHERIKAKING@GMAIL.COM |
| SHERIKA WILSON | SWILSON2308@YAHOO.COM |
| SHERRY D | SHERRYNMASHIE@YAHOO.COM |
| SHERYL T. | STPOBRE@YAHOO.COM |
| SHEVETTE C. | SHEVETTE_SHERMAN@COMCAST.NET |
| SHEY CARRASQUILLO | SHEY.ANDINO@GMAIL.COM |
| Shila Shah | sheelashah11@hotmail.com |
| SHINA F. | ALEXANDERSHINA@YAHOO.COM |
| SHIONNA LOCKHART | SHIONNALOCKHART@YAHOO.COM |
| SHIPPINGSOURCE.COM, INC. | PHILLIS@MOVEIT.COM |
| SHIRLEY ANN | SHIRLWLL6@HOTMAIL.COM |
| SHIRLEY BANKHEAD | BANKHEAD411@GMAIL.COM |
| SHIRLEY DENISE | SHIRLEYHOLLOWAY@RTS.HUSH.COM |
| SHOJAN JACOB | SHOJANJ@HOTMAIL.COM |
| SHONDEA CUMMINGS | MRSDRSAD0204@GMAIL.COM |
| SHONTAVILIS WALKER | SHONTAVILISWALKER@GMAIL.COM |
| SHRED IT | MEHRIN.DOOLIN@SHREDIT.COM |
| SHRED IT | GZUCKER@WESTERMANLLP.COM |
| SHRED-IT CINCINNATI | Alissa.leonardo@shredit.com |
| SHREDIT USA | CONCORD@SHREDIT.COM |
| Sidley Austin | agumport@sidley.com |
| SIEGEL JENNINGS | CMORICE@SEIGELTAX.COM |
| SIERRA DASILVA | DASILVASIERRA@YAHOO.COM |
| SIGRID ISABEL | SIGRID041112@GMAIL.COM |
| SILVIO TROISI | JIMTROISI@COMCAST.NET |
| SIM F | AFLORIDASPACECPARALEGAL@YAHOO.COM |
| SIMMY BAINS | BAINS.SIMMY@GMAIL.COM |
| Simon Property | rtucker@simon.com |
| SIMONE PERRY | MONIEPEA@GMAIL.COM |
| SIRNESS SERVICES, | MWAHL@SIRNESSCOFFEE.COM |
| Skadden, Arps, | felicia.perlman@skadden.com |
| Skadden, Arps, | sarah.pierce@skadden.com |
| Skotdal Properties | heather.nix@colliers.com |
| Skott Pierce | hawglover13@yahoo.com |
| SKYLER A. | SKY.FUTCH@GMAIL.COM |
| SLAKEY BROTHERS, | ESTELL@SLAKEY.COM |
| SMCG, LLC | chadblake@qwestoffice.net |
| SMITA R | RNPATEL001@YAHOO.COM |
| SNAP-ON EQUIPMENT | THOMAS.A.VANDEVELDE@SNAPON.COM |
| SNEZANA CANAK | SNEZANA.CANAK@GMAIL.COM |
| SNOHOMISH COUNTY | DEBI.GAHRINGER@SNOCO.ORG |
| SODAVED SUM | SUMSODAVED@YAHOO.COM |
| SOFTCHOICE CORP | TIAN@SOFTCHOICE.COM |
| SOFTWARE TRAINING | STC@STCWEB.COM |
| SOKNA PY | SOKNA_PY@YAHOO.COM |
| SONDRA D. | SONDRWWILSON1025@GMAIL.COM |
| SONIA JUENGEL | SJUENGEL@GMAIL.COM |
| SONSEEAHRAY BOUQUET | SONNIEB@GMAIL.COM |
| SONYA D | DAILEYJR@GMAIL.COM |
| SONYA R | R35410@YAHOO.COM |
| SOS SECURITY | AKING@SOSSECURITY.COM |
| SOUFAIRYA REZGUI | SUFARUA@AOL.COM |
| SOUTH CAROLINA | salestax@sctax.org |
| South Trend | arathbun@southtrend.com |
| SOUTHYSA BETTY | BETPHOUNSAVATH@GMAIL.COM |

| Full Name | Email Address |
| --- | --- |
| SPACE SYSTEMS/LORAL | rakowj@ssd.loral.com |
| Spectrum Investment | rmorphew@spectrumllc.com |
| Sperry Van | eric.strange@sperrycre.com |
| SPRAYTRONICS, INC. | ssandoval@pahl-mccay.com |
| SQUARE 407 | DFOLDS@BAKERDONELSON.COM |
| SRUE ANN-SINED | SRUEANNSINED.ROBERT@GMAIL.COM |
| STACEY PEPE | STACEY.PEPE@YAHOO.COM |
| STACIE SEPHUS | SCALYEN@YAHOO.COM |
| STACY AGUILAR | CHAPALOVE70@GMAIL.COM |
| STACY HALIKO | STACYLHALIKO@GMAIL.COM |
| STACY HANDLEY | STACY.HANDLEY@ATT.NET |
| STACY L. | STACYWINGJONES@YAHOO.COM |
| STANLEY D. | STAN.DENNIS.SH@GMAIL.COM |
| STAR AWARDS | STARAWSIGN@QWESTOFFICE.NET |
| STARR C. | STARR.CAROLITA@GMAIL.COM |
| STATE OF | BANKRUPTCY@LABOR.NY.GOV |
| State of | donaldh@michigan.gov |
| STATE OF | MIRIAM.OWENS@TREAS.STATE.NJ.US |
| STATE OF | TSP_BANKRUPTCY@DOR.STATE.FL.US |
| STATE WIDE | STATEWIDEJ@AOL.COM |
| Stearns Weaver | gpincus@swmwas.com |
| STEFANIE RENEE | SRM_MARTINEZ87@YAHOO.COM |
| STEFANIE S | GONZALEZSTEPHANIE1422@YAHOO.COM |
| STEFHON WAGERS | STEFHONWAGERS@HOTMAIL.COM |
| STEPH A. | STEVEROB@CHARTER.NET |
| STEPHANIE ANN | STEPHANIE_D14@YMAIL.COM |
| STEPHANIE BENGOA | SBENGOA@MSN.COM |
| STEPHANIE BRAMASCO | HAILSEIZURE@COMCAST.NET |
| STEPHANIE BRIANNE | SDENNIS6145@GMAIL.COM |
| STEPHANIE CLARKE | STEPHANIECLARKE123@HOTMAIL.COM |
| STEPHANIE COLE | COLE.STEPHANIE40@YAHOO.COM |
| STEPHANIE DUENAS | STEPHANIEDUENAS23@GMAIL.COM |
| STEPHANIE EDEJER | STEPH538@GMAIL.COM |
| STEPHANIE EDWARDS | B.CHOI@CHOICAPITALLAW.COM |
| STEPHANIE FAZENBAKER | STEPHANIE-FAZENBAKER2003@YAHOO.COM |
| STEPHANIE GUZMAN | SHOPGIRL723@GMAIL.COM |
| STEPHANIE KING | STEPHANIEKING2014@YAHOO.COM |
| STEPHANIE LYNN | KYCUTIE32@HOTMAIL.COM |
| STEPHANIE M. | STEPHANIECAMPBELL7767@GMAIL.COM |
| STEPHANIE ORTIZ | STEPHANIE022@YAHOO.COM |
| STEPHANIE ROSE | S_ROSEY87@YAHOO.COM |
| STEPHANIE RUIZ | STEF_BUNNIE@YAHOO.COM |
| STEPHANIE SCHIEFELBEIN | STEPHANIESCHIEF@YAHOO.COM |
| STEPHANIE WALLACE | 44STEPHANIEWALLACE@GMAIL.COM |
| STEPHANIE WHEELER | STEPHANIE-WHEELER@HOTMAIL.COM |
| STEPHANY LEON | STEPHANIE.LEON97@YAHOO.COM |
| STEPHANY ROSE | STEPHANYRF@YAHOO.COM |
| STEPHANY T. | STEPHANYH@YMAIL.COM |
| STEPHEN HILL | MONIBUGHILL@GMAIL.COM |
| STEPHEN P. | STRIZZFRESH2DEF@YAHOO.COM |
| STEPHEN PERKINS | STEPHENPERKINS897@GMAIL.COM |
| STEPHEN R. | SRKLINE@COMCAST.NET |
| Sterling Karamar | kshinn@sterlingkaramar.com |
| STEVE POTTER | SJPEWE@GMAIL.COM |
| STEVEN A | KINGSTEVEN911@YAHOO.COM |
| STEVEN D. | MRDOCLOUI@YAHOO.COM |
| STEVEN E. | SSHUBE@SBCGLOBAL.NET |
| STEVEN M. | BOUNTY@NPGCABLE.COM |
| STEVEN PARKMOND | STEVEN.PARKMOND@GMAIL.COM |
| STEVEN RUETER | SRUETERKC@GMAIL.COM |
| STEVEN VAN | HAUTERS@SBCGLOBAL.NET |
| STEWART OXYGEN | SOSDENVER@CS.COM |
| Stonemill Center, | mark@stlaurentproperties.com |
| STOYSTOWN AUTO | JSTEINBECK@STOYSTOWNAUTO.COM |
| STRATY S. | SSHADJ@AOL.COM |

| Full Name | Email Address |
| --- | --- |
| STUDENTSCOUT, LLC | WDOLAN@JONESDAY.COM |
| Successfactors, Inc. | rory.clendon@sap.com |
| Sukhmani Bhardwaj | sukhmani20@gmail.com |
| SUMMER S | MARTINEZ-SUMMER27PLA@YAHOO.COM |
| SUNDERIYA ENKHBAYAR | ESUNDERIYA@YAHOO.COM |
| Sungwon Lee | TONYLEE326@HANMAIL.NET |
| SUNSHINE BUILDING | EGUZMAN@SUNSHINEBUILDINGMAINTENANCE.COM |
| SUNTOWN LAUNDRY | SHAH322@GMAIL.COM |
| SUSAN D. | FAYEDEE0003@GMAIL.COM |
| SUSAN FARVID | MARYAMFARVID@GMAIL.COM |
| SUSAN GAYTAN | SUSAN.G.1923@GMAIL.COM |
| SUSAN JACOBS | PAULSUEAJACOBS@GMAIL.COM |
| SUSAN MENZIES | MENZIES.SUSAN@YAHOO.COM |
| SUSAN PAUL | BABYQ21@GMAIL.COM |
| SUSAN RUNYON | SERUNYON@GMAIL.COM |
| SUSAN RUNYON | SUSAN_RUNYON@YAHOO.COM |
| SUSAN SADLER | SUSANSADLER4548@GMAIL.COM |
| SUSANN M. | SSBABE64@YAHOO.COM |
| SUZANNE E. | TRDRACING68@YAHOO.COM |
| SUZANNE GLADDEN | SUEZEEQ70@GMAL.COM |
| SUZETTE BARNETT | SUZETTE_RUTLEDGE@YAHOO.COM |
| SWEEPALOT INC | sweepalot.rc@sbcglobal.net |
| SWENSON DEVELOPMENT | CRAIG@SWENSONDEV.COM |
| Sylvette Rodriguez | sly1813@hotmail.com |
| SYLVIA RANGEL | RANGEL.SYLVIA214@GMAIL.COM |
| SYLVIA RUIZ | SYLBMOM@YAHOO.COM |
| Sylvie Leblanc | rickandsylvie@hotmail.com |
| Synchrony Bank | claims@recoverycorp.com |
| T.V. 10'S, | JDULBERG@PSZJLAW.COM |
| TABITHA DAVILA | TABITHA.DAVILA@YAHOO.COM |
| TABITHA L. | TCAUDILL1208@GMAIL.COM |
| TABITHA LINDSEY | TABLINDSEY@GMAIL.COM |
| TABITHA SHARON | TABITHA.WHITE77@YAHOO.COM |
| TAHISHA BURNEY | TAHISHABURNEY21@GMAIL.COM |
| TAKEAH EVANS | TAKEAHHILL@YAHOO.COM |
| TAKELIA DUPREE | DUPREETAKELIA@YAHOO.COM |
| TALATH SHAIKH | TALATZY@YAHOO.COM |
| TALENTWISE SOLUTIONS | ACCOUNTSRECEIVABLE@TALENTWISE.COM |
| TALENTWISE SOLUTIONS | ACCOUNTSRECIEVABLE@TALENTWISE.COM |
| TALLAN, INC. | JAY.RABIN@TALLAN.COM |
| TALLAN, INC. | MICHELLE.PETRI-HALL@TALLAN.COM |
| TALWINDER SAMRA | TEESAMRA@YAHOO.COM |
| TAMARA BEA | WZOLDEY@AOL.COM |
| TAMARA CLARK | TAMMIECLARK75@GMAIL.COM |
| Tamara Gabel, | tamara@elmconsulting.com |
| TAMARA YELDELL | TAMARAYELDELL@GMAIL.COM |
| TAMARE ALEXANDER | ANGELAALEXANDER2@YAHOO.COM |
| TAMEKA T. | TYWANJAWILLIAMS@GMAIL.COM |
| TAMIKO JONES | TAMIKOJONES63@YAHOO.COM |
| TAMISA WILSON | TAMISAWILSON@YAHOO.COM |
| TAMMI ZAMORA | TAMMIZAMORA@YAHOO.COM |
| TAMMY L | JERSEYTEE1964@AOL.COM |
| TANIKA HARRISON | T.HARRISON3@YAHOO.COM |
| TANNIE LINDSEY | TANNIE.LINDSEY@EVEREST.EDU |
| TANYA LASHAWN | TANYAHAMILTON38.TH@GMAIL.COM |
| TARA FUNG | TARIE808@GMAIL.COM |
| TARA M. | YOSEMITEBABY@HOTMAIL.COM |
| TARA SMITH | TARA75SMITH@HOTMAIL.COM |
| TARRANT COUNTY | DALLAS.BANKRUPTCY@PUBLICANS.COM |
| TARRANT COUNTY | taxoffice@tarrantcounty.com |
| TARSHA LEE | CTARSHA29@YAHOO.COM |
| TASCHA ANDERSON-PERKINS | TASCHA.ANDERSON@YAHOO.COM |
| TASHA COURTRIGHT | TASHA_COURTRIGHT@YAHOO.COM |
| TASHA CRAWFORD | TASHABELL37@GMAIL.COM |
| TASHA NASH | MZIMIT30@GMAIL.COM |

| Full Name | Email Address |
|---|---|
| TASHUNDA SIMS | TASHUNDASIMS@GMAIL.COM |
| TATIANA KONONETS | KONO63@GMAIL.COM |
| TATIANE HAMARDO | JONLAMARDO@GMAIL.COM |
| TAUISHA DIXON | TAUISHADIXON@OUTLOOK.COM |
| TAVENA DYSART | TAVENA_DYSART@YAHOO.COM |
| TAWANNA HOWARD | TAWANNAHOWARD@ROCKETMAIL.COM |
| TAYLOR BERWER | BERWERTAYLAR@GMAIL.COM |
| TAYLOR CONKRIGHT | OLESAM45@YAHOO.COM |
| TAZRHEA R. | KATHYRISLEY@GMAIL.COM |
| TEAYRA MONIQUE | TEYRASCOTT@YAHOO.COM |
| TEDDY J. | HOMELAND00@YMAIL.COM |
| TEISHA DAVISON | TEISHADAVISON@YAHOO.COM |
| TELIEIA FITZPATRICK | NEVAEH7337@GMAIL.COM |
| TENESHA GIBSON | TENESHAGIBSON24@GMAIL.COM |
| TENIKA JACKSON | TENIKAJACKSON@GMAIL.COM |
| TENNESSEE DEPARTMENT | DEBORAH.MCALISTER@TN.GOV |
| TERAH A. | TERAHGILBREATH@ICLOUD.COM |
| TERESA A. | CORTEZTERESA99@YAHOO.COM |
| TERESA CALDWELL | ELANIECOE@YAHOO.COM |
| Teresa Gomar | gomarteresa@yahoo.com |
| TERESA IOLA | HENSON.TERESA@YMAIL.COM |
| Teresa Rivera | t_rivera23@yahoo.com |
| TERI TIPTON | TWEE4LIFE@ATT.NET |
| Terrell Mill, | eben@solutionproperty.com |
| TERRENCE P. | SANDYTIGGER67@GMAIL.COM |
| TERRI COCHRANE | COUGAR1964TC@GMAIL.COM |
| TERRI E. | BRYGRAY2@ICLOUD.COM |
| TERRI EARNST | TERRIEARNST@YAHOO.COM |
| TERRI LYNN | TLB32609@AOL.COM |
| TERRIE DIANA | TERRIECLARK@ROCKETMAIL.COM |
| TERRINA CARSWELL-CONEY | TREANDMORE@YAHOO.COM |
| TERRY-LYNN PLANK | TERRYLYNNPLANK@GMAIL.COM |
| TERYL L | PUZZA1977@YAHOO.COM |
| TERYNA S | THARLOW8664@GMAIL.COM |
| TESTIN PINA | RPINAL18@YAHOO.COM |
| TEXAS COMPTROLLER | wosg@cpa.texas.gov |
| THANH LE | THANH_LE_03@YAHOO.COM |
| THANH NGUYEN | WYOTECHAUTOMOTIVE@GMAIL.COM |
| THE BALLOONERY, | BALLOONERY@SBCGLOBAL.NET |
| THE BOEING | allison.b.edgar@boeing.com |
| The Corner | ERIC.GOLDBERG@DLAPIPER.COM |
| The Elia | jthornley@croftonmoore.com |
| THE EMPLOYMENT | DSCHER@EMPLOYMENTLAWGROUP.COM |
| The Hartford | leslie.bolt@thehartford.com |
| The John | sbenton@sherpartners.com |
| The Law | customerservice@elaw.net |
| THE LAW | CUSTOMERSERVICE@GFLAW.NET |
| The Meena | mahesh@mkcapitalgroups.com |
| THE OHIO | rebecca.daum@tax.state.oh.us |
| The Rosner | rosner@teamrosner.com |
| The Rosner | klein@teamrosner.com |
| THE SHERWIN-WILLIAMS | allen.j.danzig@sherwin.com |
| THE SHRED | KEN@SHREDAUTHORITY.COM |
| The Stroh | frankoddo@strohbiz.com |
| The Torkon | tajones@tomjonescorp.com |
| THERESA D. | THERESA.D.MCGRATH@GMAIL.COM |
| THERESA ORDONEZ | THERESAORDONEZ58@GMAIL.COM |
| THERESA SLEZAK-JOHNS | JOHNSTERRI38@YAHOO.COM |
| THOMAS BLIZARD | TOMMY.BLIZARD@YAHOO.COM |
| THOMAS D. | THOMAS.GASIK@GMAIL.COM |
| THOMAS E. | ACOSTA.STEPHANIE@DOL.GOV |
| THOMAS G | J12TJAM@YAHOO.COM |
| THOMAS HERNANDEZ | THOMAS.HERNANDEZ3211@YAHOO.COM |
| Thomas J. | thayes@thompsoncoburn.com |
| THOMAS JANDOMON | TJANDOMON@GMAIL.COM |

| Full Name | Email Address |
| --- | --- |
| THOMAS KONOLD | THKNOLDDL@YAHOO.COM |
| THOMAS R. | THOMASROBERTLANDEN@GMAIL.COM |
| THOMAS RICHARD | KIRBTH03@AOL.COM |
| THOMPSON COBURN | MBOSSI@THOMPSONCOBURN.COM |
| THOMSON RUETERS | SARAH.DOERR@LAWMOSS.COM |
| Thornton and | tommy@thorntonassociatesllc.com |
| TIA COLLINS | TIACOLLINS1985@GMAIL.COM |
| TIA WHITE | UASLOANSERVICE@TSICO.COM |
| TIARA SWEET | TIARABATES12@GMAIL.COM |
| TIERA VINCENT | TIERA281@GMAIL.COM |
| TIERRA SPRIGGS | CONVERSE_ING@YAHOO.COM |
| TIESHA T. | TPICKENS36@GMAIL.COM |
| TIFFANY A. | TIFFANYH3489@GMAIL.COM |
| TIFFANY A. | SWTLOLA@AOL.COM |
| TIFFANY D | BAR1570@YAHOO.COM |
| Tiffany Huson | tburns612@yahoo.com |
| TIFFANY JOHNSON | PROUDMOM51709@GMAIL.COM |
| TIFFANY LUKIANENKO | TIFFANYBKR29@YAHOO.COM |
| TIFFANY LYNN | AVELVETSKY@YAHOO.COM |
| TIFFANY MARIE | LAKERFAN29153@GMAIL.COM |
| TIFFANY MICHELLE | KNUTSON.TIFFANY2014@GMAIL.COM |
| TIFFANY TAYLOR | TIFFANYTAYLOR400@YAHOO.COM |
| TIFFANY TRANTHAM | TIFFANY96792@GMAIL.COM |
| TIFFANY YOUNG | MRSTIYOUNG@GMAIL.COM |
| TIMOTHY ACKLEY | TIM.ACKLEY.CMA@GMAIL.COM |
| TIMOTHY F.BENNETT | TIMOTHY1955@GMAIL.COM |
| TIMOTHY JOHNSON | JOHNSON.TIMOTHY13@GMAIL.COM |
| TIMOTHY MARTIN | CEELEN5@YAHOO.COM |
| TIMOTHY MCNAIR | TMCNAIR22@HOTMAIL.COM |
| TIMOTHY PAUL | TPAULDEAN1@GMAIL.COM |
| TINA HUSMAN | TINA-MONIQUE@HOTMAIL.COM |
| TINA M. | TINA_MONIQUE@HOTMAIL.COM |
| TINA MATHIS/ | TINAGOMEZ559@YAHOO.COM |
| TINA ROSCHER | TINA_MCGLORY@YAHOO.COM |
| TINAKA C | NACALOC@GMAIL.COM |
| TIRONICA JANEAN | TYE_LUV_TRAVIS@HOTMAIL.COM |
| TISHAWN REID | TISHAWNREID@YAHOO.COM |
| TN Dept | AGBankDelaware@ag.tn.gov |
| TODD FOX | TFOX2791@GMAIL.COM |
| TODD MCKELVEY | MOHI966@HOTMAIL.COM |
| TONI L. | TLMIT64@GMAIL.COM |
| TONJA W | TONJA_WILSON@AOL.COM |
| TONY JUNIOUS | TJUNIOUS95@GMAIL.COM |
| TONY ROBERTO | TONYGIDARE@AOL.COM |
| TONYA JONES | GEHOVIAH3251@YAHOO.COM |
| TONYA L | TDUTCHER2001@YAHOO.COM |
| TONYA RAQUAL | TRSANDOVAL1103@YAHOO.COM |
| TORI PATCHIN | TORI_LYNEE11@YAHOO.COM |
| TORONTO COLLEGE | KPIMENTEL@DV-LAW.COM |
| Toronto College | robert.reed@gwlra.com |
| Town Development, | s.weisbrod@kossman.com |
| TOYA JORDAN | TOYA.JORDAN@AOL.COM |
| TRACE MICHAEL | ADERTRACE1@OUTLOOK.COM |
| TRACEY B. | KINCAIDLTR@YAHOO.COM |
| TRACEY J. | TRACEYMCGEE@OUTLOOK.COM |
| TRACEY RENEE | TRACEYRENEECOLLINS@YAHOO.COM |
| TRACEY Y. | TRACEY.Y.MILTON@GMAIL.COM |
| TRACIE PINA | TRACIEPINA08@YAHOO.COM |
| TRACY DELEON | TRACYRICKROB@HOTMAIL.COM |
| TRACY FOREMAN | RUGGEDOASIS2005@YAHOO.COM |
| TRACY L | TRACYLJONES13@YAHOO.COM |
| TRACY MICHELLE | TRAE0408@YAHOO.COM |
| TRACY RAY | TREYRAYD@YAHOO.COM |
| TRACY SK. | TKEAO09@GMAIL.COM |
| TRACY SMALLS | TRACYTSMALLS@GMAIL.COM |

| Full Name | Email Address |
|---|---|
| TRACY TESTA | TRACY7574@YAHOO.COM |
| TRACY ZAVALA | JENNINGSATHEART@GMAIL.COM |
| Travis County | kay.brock@traviscounty.gov |
| TRAVIS COUNTY | KAY.BROCK@TRAVISCOUNTYTX.GOV |
| TRAVIS COUNTY | tax_office@traviscountytx.gov |
| TRAVIS JAMES | TRAVTURN24@GMAIL.COM |
| TRAVIS KINGSLEY | TRAVISKINGSLEY@GMAIL.COM |
| TREATMENT ASSESSMENT | DMITCHELL@TASCSOLUTIONS.ORG |
| TRENIECE D. | Jimmiebratton@hotmail.com |
| TREVER G. | TREVORGATES@YAHOO.COM |
| TREVOR G. | TREVERGATES@YAHOO.COM |
| TREVOR PARRINGTON | UOFMSDSUMOM@SBCGLOBAL.NET |
| TRI DIMENSIONAL | MAYANK@TRIDIMENSIONALSOLUTIONS.COM |
| TRIB TOTAL | JSIECINSKI@TRIBWEB.COM |
| TRINA OCEGUEDA | TRINA_OCE@HOTMAIL.COM |
| TRINY T. | TRINYP@YAHOO.COM |
| TRI-PACFIC HEATING | AMCCROSSAN@AMSOFUSA.COM |
| TRIQUINT SEMICONDUCTOR, | sblock@coxcastle.com |
| TRIXIA TERRADO | KERRTRIXIA@GMAIL.COM |
| TROY A | TROYBRENDAV@GMAIL.COM |
| TROY MATHIS | TROYMATHIS32@GMAIL.COM |
| TROY SLAGOWSKI | SLAGWSKIMECHANIC96@GMAIL.COM |
| TRU SPLENDOR | STEVE@TRUSPLENDORJANITORIAL.COM |
| TRUESEC INC. | PER.KIMBLAD@TRUESEC.COM |
| TULCHIN RESEARCH | ADMIN@TULCHINRESEARCH.COM |
| TW TELECOM | customercare@level3.com |
| TWISTER CLEANING | SKIM@STEPHENKIM.COM |
| TX Comptroller | Courtney.Hull@texasattorneygeneral.gov |
| TYLER TURLEY | TURLEYTYLER@YAHOO.COM |
| TYNESSA WARD | TYWARD77@GMAIL.COM |
| TYNIA SHANCHELL | TYNIA2011@HOTMAIL.COM |
| TYQUIENGCO, TONIJANAY | TONIGURL_04@HOTMAIL.COM |
| TYRA BAKER | KATRINAINGRAM54@GMAIL.COM |
| TYSHIKA HORACE | TYSHIKAHORACE@GMAIL.COM |
| TYSON G. | THUFFMANMED@GMAIL.COM |
| U.S EX | LEE@THEWALLACELAWFIRM.COM |
| U.S. Bank, | saqib.khawaja@usbank.com |
| U.S. Department | lloyd.randolph@usdoj.gov |
| U.S. Department | michael.r.sew.hoy@usdoj.gov |
| U.S. Department | danielle.pham@usdoj.gov |
| U.S. EQUAL | TERRIE.BRODIE@EEOC.GOV |
| Union Bank | Gabriel.zuniga@unionbank.com |
| UNIQUE PLANT | UPRINC@SBCGLOBAL.NET |
| UNISAN PRODUCTS, | AR@UNISAN.COM |
| UNITED PARCEL | PHYLLIS.HAYES@IQOR.COM |
| UNITED STATE | JLHOYER@JAMESHOYER.COM |
| UNITED STATES | MOCONNOR@MAOLEGAL.COM |
| UNITED STATES | ACHANG@BOTTINILAW.COM |
| UNITED WAY | PHEIMER@UNITEDWAYALBANYCOUNTY.ORG |
| UNIVERSITY ACCOUNTING | ELLENHUTCHINSON11@YAHOO.COM |
| UNIVERSITY ACCOUNTING | UALOANSERVICE@TSICO.COM |
| URIEL SALVATIERRA | SALVATIERRAU@YAHOO.COM |
| US DEPARTMENT | DMC.OPS@VA.GOV |
| UTAH CULTURAL | BRANDONHILL@WUC-UT.GOV |
| UTAH STATE | taxmaster@utah.gov |
| VAHID KEYHANI | VKEYHANI@GMAIL.COM |
| VALENSIA RICHARDSON | MZITTUU@GMAIL.COM |
| VALERIE HANSEN | MSVAL78@YAHOO.COM |
| VALERIE IENGO | VIENGO@ROCKETMAIL.COM |
| VALERIE LUSZCZ | VALERIE.LUSZCZ@GMAIL.COM |
| VALERIE R. | VALERIE.ESCOBAR@GMAIL.COM |
| VALERIE RAMUSSEN | VRAZ@COX.NET |
| VALERIE SHANYETTE | VSWILLIAMS1017@YAHOO.COM |
| VALERIE V. | VAL4GUNZ@GMAIL.COM |
| VALERYE MARYE | MARYELOPEZ91@GMAIL.COM |

| Full Name | Email Address |
|---|---|
| VALLEY MEDICAL | VMISERVICE1@GMAIL.COM |
| VANESSA FIGUEROA | VMBERRIOS@GMAIL.COM |
| VANESSA HOLLAND | VHOLLA47@GMAIL.COM |
| VANESSA L. | VRIVERA813@YAHOO.COM |
| VANESSA M | V-NAVARRO70@YAHOO.COM |
| Vania Lombardi | vanialombardi@rogers.com |
| VANLISHA YASMINE | VANLISHAJOHNS@GMAIL.COM |
| VCOM SOLUTIONS | ACCOUNTSRECEIVABLES@VCOMSOLUTIONS.COM |
| VECCHIO, CARRIER, | RMCDONNELL@VCFLAWYERS.COM |
| VELDA MYLES | VeldaMyles55@att.net |
| VELMA JOHNSON | VELMAJOHNSON690@YAHOO.COM |
| VELVETH FLORES | MY2KIDSMOY.JAKE@YAHOO.COM |
| VENEZIA'S NY | DOM@VENZIAS.COM |
| VENUS HAMILTON | VENUSHAMILTON@YAHOO.COM |
| VENUS L | VENUSCLAYBOURNE@YMAIL.COM |
| VERIFY GROUP, | SUSAN@VERIFYGROUP.COM |
| VERIZON COMMUNICATIONS | ESGBANKRUPTCY@VERIZONWIRELESS.COM |
| Verizon Communications | tia.rock@one.verizon.com |
| VERONICA FOSTER | VARONIKA.EVEREST@GMAIL.COM |
| VERONICA PALOMINO | VIPALOMINO@ICLOUD.COM |
| VERONICA SANTIAGO | VERONICA.SANTIAGO54@YAHOO.COM |
| VERONICA WILLIAMS | VWMSMOORE@YAHOO.COM |
| VERONICA ZUNIGA | VZUNIGA2@YAHOO.COM |
| VERSATILE COMPANY, | MICHELLE.FRASER@VERSATILECOMPANY.COM |
| VERWANDA GOODEN | VSEXYREDMON33@YAHOO.COM |
| VFMS LLC | VERONICA@VEROSFMS.COM |
| Vicki LaVoie | vickimccaw@rocketmail.com |
| VICKI M | VICKI.HAWKINS293@YAHOO.COM |
| VICKI VAN | DAVMANA@AOL.COM |
| VICKIE SALING | VICKIE@SALING.COM |
| VICTOR C. | VIC@PICINICH.COM |
| VICTOR WATTS | VICTORWATTS@ROCKETMAIL.COM |
| VICTORIA BUSTAMANTES | TORIARENEE16@AOL.COM |
| VICTORIA CORLEY | v.corley5.com@gmail.com |
| VICTORIA DANIELS | VICTORIADANIELS.VD31@GMAIL.COM |
| Victoria Go | victoria_goho@hotmail.com |
| VICTORIA GRACIA | VICTORIAMADONA@GMAIL.COM |
| VILLAGE PLAZA | JPOLDERMAN@SIMONATTYS.COM |
| VILMA A. | CORTES.JOSE27@YAHOO.COM |
| VILMA HUAB | VILMAHUAB@YAHOO.COM |
| VINCENT NGUYEN | VINCENT.EDUCATION@ICLOUD.COM |
| VINCENT RAYNARD | VINCENTBELCHER@AOL.COM |
| VIOLA SMITH | VIOLASMITH85@GMAIL.COM |
| Virginia Marconi | vmariconi001@gmail.com |
| VIRGINIA RYBICKI | V_RYBICKI@YAHOO.COM |
| VISTA SUDBURY | TYLER@VISTAHOSPITALITY.COM |
| VITALIY KOCHUBIY | VKOCHUBY@YAHOO.COM |
| VOLUSIA COUNTY | revenue@volusia.org |
| VONDAYNA VONEAK | NATURALNUBIAN87@GMAIL.COM |
| W.W. GRAINGER, | CYNTHIA.DEUTCHMANN@GRAINGER.COM |
| WA STATE | CBELLAMY@ESD.WA.GOV |
| WAFAA GEIRGUIS | 29WAFAA@GMAIL.COM |
| WALESKA COLON | WALESKAROE@YAHOO.COM |
| WALGREEN OF | KARENFINE@WALGREENS.COM |
| WALLCUR, INC. | ACCOUNTING@WALLCUR.COM |
| WALTER MICHAEL | WWELCH8224@YAHOO.COM |
| WALTER RIKETA | WRIKETA@YAHOO.COM |
| WALTERS WHOLESALE | TJ.NANCE@WALTERWHOLESALE.COM |
| Wanner Spann | JEAN2CL@YAHOO.COM |
| WARREN F. | WAGNER26@SBCGLOBAL.NET |
| WASHA LIU | WASHALIU@HOTMAIL.COM |
| WASHINGTON COUNTY | at@co.washington.or.us |
| Washington Secretary | kim.wyan@sos.wa.gov |
| WASHINGTON STATE, | SUSANR@DOR.WA.GOV |
| WASTE CONNECTIONS | Cust5316@WasteConnections.com |

| Full Name | Email Address |
|---|---|
| WASTE MANAGMENT | RMCBANKRUPTCY@WM.COM |
| Watt Long | ctrujillo@wattcompanies.com |
| WATT LONG | DUSTIN.BRANCH@KATTENLAW.COM |
| WAYNE &amp; | WAYFORD@COMCAST.NET |
| WAYNETTE RUNNELS | RUNNELSWAYNETTE@YAHOO.COM |
| WEERA WANNA | WENDYHAMILTON808@GMAIL.COM |
| WENDELL BECKETT | SMURFBROOK@AOL.COM |
| WENDELL THOMAS | WTHOMASWILSON@YAHOO.COM |
| WENDIE RIOS | WENDIERIOS@YAHOO.COM |
| Wendy Jessop | w_jessop@hotmail.com |
| WENDY MAGANA | WENDY_MAGANA@LIVE.COM |
| WENDY VARGAS | PINKLADY128091@YAHOO.COM |
| WENDY WALFORD | WENDYWALFORD@XPLORNET.COM |
| WEST COAST | WESTCOASTMECHANALYSIS@COX.NET |
| WEST VIRGINIA | taxwvtaxaid@wv.gov |
| WESTCOAST MECHANALYSIS | WESTCOASTMECHANLYSIS@WX.NET |
| WESTERN SCIENTIFIC | JEFF@WESCOMICROSCOPES.COM |
| WESTERN SURETY | MARK.TORP@CNA.COM |
| WESTERN SURETY | stanley.wilczynski@cna.com |
| WESTMAIN 2000, | JGATELY@MCWEINER.COM |
| Westmain 2000, | ttimmons@mcweiner.com |
| WESTWIND BUILDERS | DBAGOT@WESTWINDBUILDERS.NET |
| WHITE CONSTRUCTION | LRWHITE770@GMAIL.COM |
| WHITNEY D. | WHITNEYBINFORD@GMAIL.COM |
| WILLIAM ADAM | VARANGIAN@RISEUP.NET |
| William Bay | WBAY@thompsoncoburn.com |
| WILLIAM BUCHANAN | WBUCH123@GMAIL.COM |
| WILLIAM D. | KWIKPR1@YAHOO.COM |
| WILLIAM J. | OMFGJR@YAHOO.COM |
| WILLIAM JESSUP | BUSINESSOFFICE@JESSUP.EDU |
| William Martinez | william.m_martinez@sbcglobal.net |
| WILLIAM RYAN | WYRAN1121@GMAIL.COM |
| William Todd | w.todd.maki@gmail.com |
| WILLIAM ZINGELMAN | WILLIAMZINGELMAN@GMAIL.COM |
| WILLIE BARR | BARRWILLIE72@GMAIL.COM |
| WILLNAYRIS ORTIZ | JAXA1785@YAHOO.COM |
| WILLY CELESTIN | SEPTEMBER16198530@GMAIL.COM |
| WIND &amp; | WIND4MOTION@GMAIL.COM |
| WINSTON RAMDATH | MIKE.BENNETT@BENNETTLAWGROUP.NET |
| WINTER J. | WIN.LEWIS@YAHOO.COM |
| WINTHROP RESOURCES | FATELL@BLANKROME.COM |
| WINTHROP RESOURCES | SOTOOLE@WINTHROPRESOURCES.COM |
| Wisconsin Department | bromleyfm@doj.state.wi |
| WV STATE | CHRISTINA.MERBEDONE@WVSTO.COM |
| WYOMING DEPT | dor@wyo.gov |
| WYOTECH FREMONT | PALLADIRLEMKE@YAHOO.COM |
| XEROX CORPORATION | richard.lipinski@xerox.com |
| XIAOMEI HUANG | GRACEHUANG1990@LIVE.COM |
| XOCHILT M. | XOCHINDA@YAHOO.COM |
| XU HAN | HARRY841107@YAHOO.COM |
| YAHICO CUELLO | CUELLOYAHICO@YAHOO.COM |
| Yaniv Adar | yadar@homerbonner.com |
| YANORY SILVA | NORYSILVA2@YAHOO.COM |
| YARD &amp; | YARDANDGARDEN@ATT.NET |
| YARITZA A. | YARITZAGODOY@YAHOO.COM |
| YESENIA GODINEZ | YESENIAGODINEZ101@YAHOO.COM |
| YESENIA OSORIO | YESENIA397@HOTMAIL.COM |
| YESICA GOMEZ | YGCOWBOYS9@GMAIL.COM |
| YESSENIA CRUZ | YESSNICRUZ@GMAIL.COM |
| YESSIKA SANCHEZ | SANCHEZYESSIKA.07@GMAIL.COM |
| YING CI | YINGCITANG27@GMAIL.COM |
| YIWEN TAN | THERESA1029@HOTMIAL.COM |
| YLONDA MARSHALL | YLONDASMILEY39@YAHOO.COM |
| YOLANDA BARBER | YBARBER06@GMAIL.COM |
| Yolanda Bryant | d0010bourke@yahoo.com |

| Full Name | Email Address |
|---|---|
| YOLANDA CHILDRESS | CHILDRESSSOUTHWARD@YAHOO.COM |
| YOLANDA D. | YOLANDA1926ABOUTAYEB@GMAIL.COM |
| YOLANDA DAVIS | BULLETHARRIS0320@GMAIL.COM |
| YOLANDA DIX | YDIX20@GMAIL.COM |
| YOLANDA ESTHER | YOLANDA31771@GMAIL.COM |
| YOLANDA OLIVER | Y0LANDA.0LIV3R@GMAIL.COM |
| YOLANDA VINSON | VINSONYOLANDA@AOL.COM |
| YOLO COUNTY | taxinfo@yolocounty.org |
| YORK RIVER | LBAILNO@YORKRIVERELECTRIC.COM |
| YOSIMAR MARCELO | YOSIMARMARCELO@YMAIL.COM |
| YURI CERMENO | VFCERMENO@GMAIL.COM |
| YVONNE PRYOR | YPRYOR316@GMAIL.COM |
| ZACHARY BIRCKELBAW | TRVLTOMMYE@YAHOO.COM |
| ZACHARY GARLDE-CABLAY | ZACHCABALY808@GMAIL.COM |
| ZACHARY THOMPSON | ZMTHOMPSON@YMAIL.COM |
| ZAINAB CHAABAN | ZAINABMCHAABAN@GMAIL.COM |
| ZAKEINA MAISONET | ZAKEINA30@GMAIL.COM |
| ZANDRA BRUNT | ZANDRABRUNT1@YAHOO.COM |
| ZANNIE JERNIGAN | ZANNIEJERIGAN@YAHOO.COM |
| ZARIA MCGEE | ZARIAPMCGEE@GMAIL.COM |
| ZEE MEDICAL | ABIGAIL.MENDOZA@ZEEMEDICALINC.COM |
| ZEE MEDICAL | CUSTSVC@ZEEMEDICALINC.COM |
| ZEE MEDICAL | ZEEMEDSZ@AOL.COM |
| ZEMIE CABINTA | ZCABINTAA@GMAIL.COM |
| ZENAIDA A. | DEVIN.DEINER@YMAIL.COM |
| ZENITH EDUCATION | MICHAEL.POMPEO@DBR.COM |
| Zerritta Randle | zedmon65@ymail.com |
| ZHONGXIN LU | YUJING020@YAHOO.COM |
| ZIN HAN | ZINMYOHAN26@GMAIL.COM |
| ZINNIA ROSE | MISSZINNIAROSE@HOTMAIL.COM |
| ZONDA RIVERS | ZONDARIVERS@YAHOO.COM |
| ZUBEIR IQBAL | MRZUBEIRKHAN@GMAIL.COM |
| ZULEIMA RAMIREZ | ZULEIMA-RAMIREZ@HOTMAIL.COM |
| ZURI MEDDER | LENAMEDDER@GMAIL.COM |
| ZURICH AMERICAN | KTURNER@ECKERTSEAMANS.COM |
| ZURICH AMERICAN | info.source@zurichna.com |
| ZURICH AMERICAN | annette.1.peat@zurichna.com |
| ZURICH MARKETING | MTS@STUDEREPAPC.COM |
| ALLISON M. | AWEBB1211@YAHOO.COM |
| BILLY RAY | BILLRAY0410@YAHOO.COM |
| Wisconsin Department | bromleyfm@doj.state.wi |
| CASSIE M. | CASSIE1989204@YAHOO.COM |
| TIMOTHY MARTIN | CEELEN5@YAHOO.COM |
| CELESTE EPSTEIN | Ciello@yahoo.com |
| DAISY BECERRA | DAISY2009@YAHOO.COM |
| DAVID L. | DAVID.BOBBY615@GMAIL.COM |
| Deborah Douma | deb.douma@gmail.cpom |
| DEENA STORR | DEENSTORR@YAHOO.COM |
| Philip Sirois | fluoride@yahoo.com |
| FREDERICK PRATT | FREDERIKPRATT22@YAHOO.COM |
| FRANCESCA FOLKERTH | FRNFOLKERTH@GMAIL.COM |
| Hewlett-Packard Financial | glenys.calzadilla@hp.com |
| KURT IKEMEIER | IKEMEIR@GMAIL.COM |
| ANDREW EMBLETON | FINGERPADS@AOL.COM |
| ARTURO OLMOS | ICS1941@YAHOO.COM |
| Equifax | Eli.Grant@equifax.com |
| ANJELICA HERNANDEZ | AHERNANDEZ239@LIVE.COM |
| ANITA D. | ANITAKEFFEN@HOTMAIL.COM |
| CORY HENDERSON | BBMCH07@GMAIL.COM |
| AMANDA KAY | ARVAY-FAMILY@YAHOO.COM |
| CRYSTAL TURNER | AZAZELURATH@HOTMAIL.COM |
| CHASNA ARERY | CASKINNER312@GMAIL.COM |
| CELIA A. | CAMACHOMELI@AOL.COM |
| CECILIA DIAZ | CECILIADIAZ68@GMAIL.COM |
| CHARIDA R. | CHARIDA_FLOYD1@GMAIL.COM |

| Full Name | Email Address |
|---|---|
| HEWLETT-PACKARD FINANCIAL | BERNICE.L.BARBER@HP.COM |
| CLEAN SWEEP | CLEANSWEEP256@EARTHLINK.NET |
| DELORES JEAN | CONDITA63JEAN@YAHOO.COM |
| PYRAMID PAINTING, | cruybalide@pyramidpainting.com |
| CLARK COUNTY | DATAMGMNT@CLARK.WA.GOV |
| ANTHONY HOLMES | DEDRA_PERTERSON@YAHOO.COM |
| ANDREW JOHN | AHORERHENSON@YAHOO.COM |
| ALVARO A. | ALVANT@NETZERO.COM |
| ALEXANDRIA JOHNSON | AJOHNSON20828@YAHOO.COM |
| AIRGAS USA | BBRENDA.HIRTH@AIRGAS.COM |
| BLAKE THOMAS | BLAKE_LILAVOIS7@YAHOO.COM |
| Cederstrand Rentals | cederstrandrentals@earthlink.net |
| Yolanda Bryant | d0010bourke@yahoo.com |
| PATRICIA C | CWETMORE001@TAMPABAY.RR.COM |
| DENISE PORTER | DARKANDLOVELY2008@YAHOO.COM |
| City of | doug.hergott@kitchener.ca |
| GABRIEL VIDAL | GABE.GOMEZ78@YAHOO.COM |
| HANNAH DINGLASAN | HP.CURIOUS08@YAHOO.COM |
| 713949 Ontario | gmcmillan@morguard.com |
| IDRESE M. | IDRESEMALIKLAWRENCE0516@AOL.COM |
| Equity One, | jcrawford@equityone.net |
| GREASE MONKEY | ERICCLARKES@HOTMAIL.COM |
| Wanner Spann | JEAN2CL@YAHOO.COM |
| JARED KINZEL | JKIMZEL81@HOTMAIL.COM |
| DIONTE THOMAS | 4THOMAS92223@YAHOO.COM |
| ZEE MEDICAL | ABIGAIL.MENDOZA@ZEEMEDICALINC.COM |
| Bernie Sanchez-Bell | berniesanchezbell@hughes.net |
| HEWLETT-PACKARD FINANCIAL | BERNICEL.BARBER@HP.COM |
| CAROLINE KAZANJIAN | CAROL021096@HOTMAIL.COM |
| CHRISTINA EVELYN | CHRISTINAAGG92@GMAIL.COM |
| AARYN MARTYN | AARYRN_MARTYN@HOTMAIL.COM |
| ABRIL FELIX | CURLY_ABRIL@YAHOO.COM |
| CRAIG WILDENSTEN | CWILDENSTEIN@YAHOO.COM |
| MIAMI SAFE | CYNTHIA@MIAMISAFE.COM |
| LISA A. | 1_DORTCH@OUTLOOK.COM |
| ASHLEY DANIELLE | ABEVERLY1031@YAHOO.COM |
| SIM F | AFLORIDASPACECPARALEGAL@YAHOO.COM |
| REGGIE CASON | ANDREW.BASHIER@BEASLEYALLEN.COM |
| DEANDRA SMITH | AJOHNSON@PITTLAWPC.COM |
| AMBER GATHERS | AMBERGATHERES@GMAIL.COM |
| D.S. BAXLEY, | AIMEE@DSP-PLUS.COM |
| KENYA GOODEN | CANDY2200.K6@GMAIL.COM |
| Palm Springs | dalfonso@pihc.com |
| PAUL T. | DANIEL.GRAHAM@FAEGREBD.COM |
| MELISSA SILVERBERG | DAVORASILVE@GMAIL.COM |
| DALYON BENITEZ | DAYLONBENITEZ@GMAIL.COM |
| PAUL T. | DANIEL.GRAHAM@FAEGRE.COM |
| DE'YUANNA M. | DEYUANNA516@YAHOO.COM |
| JOSSELYN GEORGE | EDEZUJOSSELYN@YMAIL.COM |
| ELIZABETH M. | ELI2829JOS316@YAHOO.COM |
| FALLON COURTNEY | FAUONVSPHOENIX@GMAIL.COM |
| ASHLEY FORD | FORDASHELY1@YAHOO.COM |
| ALVIN FREDRICK | ALVINFREDRICK11@YAHOO.COM |
| AMBER POITRAS | AMBULEV12@MSN.COM |
| BRANDEN SUMMERS | BRANDANANTONIO.SUMMERS123@GMAIL.COM |
| L&amp;B PIPE | BRENDA92U1@VERIZON.NET |
| BLANCA BLADES | BLANCA.BLADES@YAHOO.COM |
| DEPARTMENT OF | CGUZMAN006@GMAIL.COM |
| PETER K | CHOW-PETE@YAHOO.COM |
| BRITTANY CHARLESBOIS | BRITTANYCHARLESBOIS@AIM.COM |
| CWSP-I-J, LLC | crinella@crownwest.com |
| DIONESIO B | DNADALA_3@YAHOO.COM |
| ALICE ALCARAZ | FILIPINA23FORU@YAHOO.COM |
| FLOYD L.GRAYSON | FLOYDGJAT@HOTMAIL.COM |
| HARRINGTON K. | GMEVER@LIVE.COM |

| Full Name | Email Address |
|---|---|
| JACQUELINE JUAREZ | JACKIE.JUAREZ20317@GMAIL.COM |
| JAMIE L. | J.C.557@YMAIL.COM |
| Janice Holland | janholland@sympatico.ca |
| MARQUIS BARON | JONES-MARQUIS@YAHOO.COM |
| JANESHA CARTER | JOANAS106@COMCAST.NET |
| JULIA L. | JULIEWAIRWRIGHT70@YAHOO.COM |
| CAROL BENT | KEEPLOOKINGUP_@HOTMAIL.COM |
| LAJUAN R. | LAJUANDAVIS28@GMAIL.COM |
| MIA CANADA | JOHN@ANDREWSSTEMBRIDGE.COM |
| 1740 Partners | lbridges@executivehillsinc.com |
| Lori Mason | lorimason8520@gmail.com |
| FEDLOAN SERVICING | LIZMERCADO352@YAHOO.COM |
| YORK RIVER | LBAILNO@YORKRIVERELECTRIC.COM |
| LUZ EDWARDS | LUCUEGEISER@YAHOO.COM |
| JENNIFER LOVELAND | LOVELANDJENIFFER@GMAIL.COM |
| SUMMER S | MARTINEZ-SUMMER27PLA@YAHOO.COM |
| MELISSA SWEENEY | MELISSAS0444@GMAIL.COM |
| MICHIKO ENDO | MICHIKOIN7@YAHOO.CO.JP |
| MARITES O'CONNOR | MSC_OCONNOR@YAHOO.COM |
| ALEXSANDRIA FLORES | NATTY02D@YAHOO.COM |
| DEPARTMENT OF | OKIOPAKA@YAHOO.COM |
| DEMARLO MCCLINTON | DEMMC18@YMAIL.COM |
| DIEDRA MARIA | DIEDRA.MARIA@YAHOO.COM |
| Dan Fiorito | dfiorito@matawa.on.ca |
| ELIZABETH BYRD | ELIZABETHBYRDNC@GMAIL.COM |
| JOSE ANTONIO | HOSIOLO@HOTMAIL.COM |
| IAN LAMONTE | IANCORNIER003@GMAIL.COM |
| LEEANN M | IM_KOGA@YAHOO.COM |
| THOMAS G | J12TJAM@YAHOO.COM |
| JACQUELINE CHUNN | JACKIE-CHUNN@YAHOO.COM |
| DAVEY KNECHT | DKSPRINTCARS14@AOL.COM |
| KENDRA BUTTERFIELD | GDSMKADX@YAHOO.COM |
| Gateway Montrose, | carmen.orduno@transwestern.net |
| DAVID DAVIS | IKRASORETZ@AKRANTZLAW.COM |
| JILLIAN D. | J.SCERCA5111@GMAIL.COM |
| JEAN D. | INDGABE@YAHOO.COM |
| CHRISTOPHER L. | JOSH.CHRIS.BARRETOO@GMAIL.COM |
| JANEXY SEGUI | JSEGUI1@YAHOO.COM |
| GRAEBEL RELOCATION | JWELCH@RUDERWARE.COM |
| FLA Owner, | kbunch@pky.com |
| KIMBERLY JUNIOUS | LAYTONYA.JUNIOUS@YAHOO.COM |
| Karen Roberts | karenr970@hotmail.com |
| KAREN ROYSTER | KAREN3003CPD@YAHOO.COM |
| WALGREEN OF | KARENFINE@WALGREENS.COM |
| STEVEN A | KINGSTEVEN911@YAHOO.COM |
| KIMBERLY GERENCSER | KIMG5405@COMCAST.NET |
| KYRA MICHELLE | KYRA.SNARELY@GMAIL.COM |
| Washington Secretary | kim.wyan@sos.wa.gov |
| Arrowhead Center | chkshin@msn.com |
| EMILY SCHLANGER | MIE231991@GMAIL.COM |
| JOSEPH ROBERT | JCIVITA@COMCAST.COM |
| JULIA DECANN | julie_iwie@yahoo.com |
| KASHIF SHABBIR | KASHISHABBIR@HOTMAIL.COM |
| KCI EMS | K9KJELETRON@YAHOO.COM |
| KATHY ROSARIO | KGUR1808@MSN.COM |
| KRYSTEN DUQUETTE | KYSSES0104@GAMIL.COM |
| LILIAN GALLEGO | LILIANGALLEGO@COMCAST.COM |
| MADISON B. | MADISON-NONTHAVETH93@GMAIL.COM |
| CORDELL LABEAU | LABEAUCCG@AOL.COM |
| MELODY S. | MELODYSHOWMANE@YAHOO.COM |
| ROYAL PACIFIC | PAULESLIT@YAHOO.COM |
| NICOLE M. | NICOLE.SMITH@ZENITH.ORG |
| Shelley Renahan | renahan@rogers.com |
| SHONTAVILIS WALKER | SHONTAVILISWALKER@GMAIL.COM |
| SHIRLEY DENISE | SHIRLEYHOLLOWAY@RTS.HUSH.COM |

| Full Name | Email Address |
| --- | --- |
| SHANNON MCMICHAEL | SMEMICHAEL70@GMAIL.COM |
| BRANDON MAR | SOMELLY64@GMAL.COM |
| STEPHANIE RUIZ | STEF_BUNNIE@YAHOO.COM |
| JOB GUIDE, | STEVENSTRUM@GMAIL.COM |
| GREAT LAKES | TASHA92@MSN.COM |
| CHERYL CARTER | CHERLY.R.CARTER@GMAIL.COM |
| 1253315 Ontario | chana@davport.com |
| CARISSA TIMBAL | CHARISSAKARISMA@YAHOO.COM |
| CLARA PELKEY | CLARAORTIZ2771@YAHOO.COM |
| DEBRA L. | D.R53@MAIL.COM |
| CRISTINA DUBINETSKAYA | DO4.CRISTINA@GMAIL.COM |
| LEDAVID N. | DSANDER626@YAHOO.COM |
| Terrell Mill, | eben@solutionproperty.com |
| ANN GRACE | F.GRACIE.92@LIVE.COM |
| DATA MASTER- | MACIEJ@DATA-MASTER.PC |
| JAMIKA LASHAY | MIKABADD77@GMAL.COM |
| PAMELA BEALL | PBEALL1177@GMAIL.COM |
| Redbourne Erindale | rbunce@redbourne.ca |
| RUBY ARROYO | RUBYARROYO187@GMAIL.COM |
| SHARLETA ANDERSON | SANDKBEAUTYHAIR_AVOM@YAHOO.COM |
| SCHENITA SWIFT | SHCENITASWIFT@GMAIL.COM |
| Barclays | steven.mcclatchey@barclays.com |
| PACIFIC GAS | Fxf5@pge.com |
| KENIA AGUILAR | GONZALEZ.KENIA@YAHOO.COM |
| HEATHER NICHOL | HEATHERCHESHIRE22ME@GMAIL.COM |
| NATHAN K. | HELLER1001@HAWAII.RR.COM |
| IVY DONATH | IMAGEMOXIE@GMAIL.COM |
| ISAMEL RAMOS | ISAMELRMAIL@GMAIL.COM |
| LOUIS RANGEL | IRANGE02@GMAIL.COM |
| SMCG, LLC | chadblake@qwestoffice.net |
| JASON VAN | JASON937@YAHOO.COM |
| SALLY BREE-ANNE | JCATCOCK02@GMAIL.COM |
| JESUS LIMA | JESUSLIMA408@YAHOO.COM |
| CHRISTIAN LOUIE | JESSIEVILLANI@GMAIL.COM |
| JAYMI MAYER | J-ME-09@HOTMAIL.COM |
| JEREMY L. | jlwl4s@yahoo.com |
| JAZMIN GUTIERREZ | JLOSGUTIERRE2423@ICLOUD.COM |
| Brown Rudnick | jschwartz@brownrudnick.com |
| MARSDEN SOUTH, | JREINERSTON@MARSDEN.COM |
| JASMINE CIARA | JTHORNSTUDENT@GMAIL.COM |
| MELISSA MARIE | MELMANEROSS40@GMAIL.COM |
| MICHAEL TERRILL | MICHAELNORWOOD0206@HOTMAIL.COM |
| ROSE NUNEZ | NANIGI@HOTMAIL.COM |
| EMMELINE AVILES | NANASWORDD@ICLOUD.COM |
| TESTIN PINA | RPINAL18@YAHOO.COM |
| SHAMEKA MANNING | SHAMEKA.MANNING@GMAIL.COM |
| ANN WILLIAMS | SHELLANNO.45@YAHOO.COM |
| TROY SLAGOWSKI | SLAGWSKIMECHANIC96@GMAIL.COM |
| MARYAM AZARCHEHR | SHATTEN@YAHOO.COM |
| NANCY ILENE | SOCKERMOMMY2@GMAIL.COM |
| DISH NETWORK, | tech@dish.com |
| PATRICIA KOMAE | TRICIAKOMA@GMAIL.COM |
| Virginia Marconi | vmariconi001@gmail.com |
| JANICE NOYES | UASLOANSERVICES@TSICO.COM |
| ZACHARY GARLDE-CABLAY | ZACHCABALY808@GMAIL.COM |
| ZEE MEDICAL | ZEEMEDSZ@AOL.COM |
| Ashby &amp; | lraport@ashby-geddes.com |
| MARIO JOSE | MR.MARFEEZO@GMAIL.COM |
| CHRISTOPHER A. | MR.CRHISKK48@GMAIL.COM |
| MARISSA NOVARRO | MRNAVARRO062@GMAIL.COM |
| George and | ooneo@cogeco.ca |
| Jael Soukkaseum | mrssoukkaseum@aol.com |
| LAURO ANDRES | RODRIGUEZ213ANDY@GMAIL.COM |
| PAUL DIMEO | PTDRS1217@AOL.COM |
| RYAN M. | RSPAUDLING13@GMAIL.COM |

| Full Name | Email Address |
|---|---|
| JAMES H. | JAMESBARON2015@YAHOO.COM |
| JESSICA MOLINA | JEMOLINA_80@ICLOUD.COM |
| The Elia | jthornley@croftonmoore.com |
| JULIE ANN | JUJUSMITH@HOTMAIL.COM |
| HEWLETT-PACKARD COMPANY | KEN.HIGMAN@HP.COM |
| KEANU HO | keanuau@ymail.com |
| JESSIKA VELAZQUEZ | KESSIKAVELAZQUEZ88@GMAIL.COM |
| KIEANITRIA JOHNSON | KIEANITRIAAIL@GMAIL.COM |
| LIFESIGNS, INC | KKARAS@LIFESIGNS.ORG |
| STEPHANIE FAZENBAKER | STEPHANIE-FAZENBAKER2003@YAHOO.COM |
| DU, LOC | THENLOC53@GMAIL.COM |
| TINA M. | TINA_MONIQUE@HOTMAIL.COM |
| VERWANDA GOODEN | VSEXYREDMON33@YAHOO.COM |
| John R | WANGCHUNIMEI@YAHOO.COM |
| VITALIY KOCHUBIY | VKOCHUBY@YAHOO.COM |
| YARITZA A. | YARITZAGODOY@YAHOO.COM |
| SALLY MARIE | SALLGALVEZ@HOTMAIL.COM |
| LSAC Orlando | ross@lxp-mkp.com |
| SARAH CLINTON | SARAH.CLINTON13@YAHOO.COM |
| TRU SPLENDOR | STEVE@TRUSPLENDORJANITORIAL.COM |
| STEPHANIE ORTIZ | STEPHANIE022@YAHOO.COM |
| TEAYRA MONIQUE | TEYRASCOTT@YAHOO.COM |
| TRACEY J. | TRACEYMCGEE@OUTLOOK.COM |
| GERLIBY TOVAR | TOVARGERLIBY5@GMAIL.COM |
| VICKI M | VICKI.HAWKINS293@YAHOO.COM |
| SUSAN MENZIES | MENZIES.SUSAN@YAHOO.COM |
| JOHNNIE MILLER | MILLERJOHNNIE2@GMAIL.COM |
| CHRISTAN NICOLE | NICOLE-KIRK11@YAHOO.COM |
| OLE E | OLEABAIO93@GMAIL.COM |
| EDWARD FLOWERS | RDWARDFOWERS80@GMAIL.COM |
| SONYA R | R35410@YAHOO.COM |
| RONDA ARNOLD | RNARNLA@GMAIL.COM |
| SHAYLI ROITZ | Roitz-Shayli@hotmail.com |
| LALILA COTA | LALIA_COTA@YAHOO.COM |
| LI SU | LEESO1928@YAHOO.COM |
| CRYSTAL LUCAS | LUCAS212@GMAIL.COM |
| ASHLEY BLANKENSHIP | MAN9ALAN94@GMAIL.COM |
| Prescott Realty | k.knight@prescottrealtygroup.com |
| Stonemill Center, | mark@stlaurentproperties.com |
| KRISTINE NOEL | NOEL-16-2002@YAHOO.COM |
| PATRICIA LACY | PATRICIALACY@YMAIL.COM |
| GONZALO HERNANDEZ | PERES.ALFREDO88@YAHOO.COM |
| SARA MARSIGLIO | SARA.MARSIGLO@GMAIL.COM |
| CARINA ALVAREZ | SARINATONI634@HOTMAIL.COM |
| FORMER STUDENTS | SGAUITER@ROBINSKAPLAN.COM |
| TALATH SHAIKH | TALATZY@YAHOO.COM |
| EFRAIN DIAZ | TAKINURLDOAT@GMAIL.COM |
| GREEN VALLEY | TH@GREENVHOSPICE.COM |
| THOMAS KONOLD | THKNOLDDL@YAHOO.COM |
| SUZANNE GLADDEN | SUEZEEQ70@GMAL.COM |
| TERRI EARNST | TERRIEARNST@YAHOO.COM |
| Lewis, Rice | tecord@executivehillsinc.com |
| CHARLENE TAYLOR | TYREKBROWN22@YAHOO.COM |
| AT&amp;T | info@att.com |
| SOUFAIRYA REZGUI | SUFARUA@AOL.COM |
|  | WILLISDEIRBRE@GMAIL.COM |
| UNIVERSITY ACCOUNTING | UALOANSERVICE@TSICO.COM |
| WILLIAM RYAN | WYRAN1121@GMAIL.COM |
| RIMAZARA REYES | ZARAHRETES119@GMAIL.COM |
| ZULEIMA RAMIREZ | ZULEIMA-RAMIREZ@HOTMAIL.COM |
| WYOTECH FREMONT | PALLADIRLEMKE@YAHOO.COM |
| Plaza Del | plazadelprado@usa.com |
| Cynthia Saenz | positivethinker05@hotmail.com |
| OSCARINE CHERRY | PRETTYGIR10SCIE123@GMAIL.COM |
| VALPRINT | PSHIFFIN@VALPRINT.COM |

| Full Name | Email Address |
| --- | --- |
| RACHAEL M | Rachael.garnett87@gmail.com |
| BEVERLY W. | RBBROMAN@COMCAST.NET |
| RICHARD STERLING | RSTERLINGNORTION@GMAIL.COM |
| RUEDEAN SMITH | RUEDEANSMITH@YMAIL.COM |
| SANDRA SMITH | SANDRASMITHCOLD@GMAIL.COM |
| SANDRA GONZALEZ | SANDRAGONZALEZ2705@YAHOO.COM |
| SARAH DIEFFENBACHER | SARAHDEPT1@GMAIL.COM |
| Rosanna Wilson | rdane16@aol.com |
| U.S. Bank, | saqib.khawaja@usbank.com |
| SAMUEL C. | SCWAMMEL8@GMAIL.COM |
| JAMES SHAUN | SGTHARD93@YAHOO.COM |
| SHANETTE CHATMAN | SHCATMAN.MCBRIDE@GMAIL.COM |
| Sheri J. | sjgray@braggkuluva.com |
| TAMMI ZAMORA | TAMMIZAMORA@YAHOO.COM |
| ANGELICA TORRES | TORRES802@YAHOO.COM |
| TRINY T. | TRINYP@YAHOO.COM |
| ZANNIE JERNIGAN | ZANNIEJERIGAN@YAHOO.COM |
| Mercer Voluntary | keith.stewart@mercer.com |
| YURI CERMENO | VFCERMENO@GMAIL.COM |
| VANESSA M | V-NAVARRO70@YAHOO.COM |
| MONICA VACA | VMONICALYN6TT6@YAHOO.COM |
| LORENZO WILLIAMS | WILIAMSLORENZO8@GMAIL.COM |
| Sylvette Rodriguez | sly1813@hotmail.com |
| REYNA ROBLES | YADIUNIVERSAL@YAHOO.COM |
| BLANCA PATRICIA | ZAMBRANO1092@YAHOO.COM |
| Arapahoe County | wrossman@arapahoegov.com |
| GRAEBEL RELOCATION | WTEHAN@RUDERWARE.COM |
| William Bay | WBAY@thompsoncoburn.com |
| SNAP-ON EQUIPMENT | THOMAS.A.VANDEVELDE@SNAPON.COM |
| METCALF FAMILY | STEVE@SIERRA-ASSET.COM |
| CORPORATE CONTRACTORS, | SCOTTHEMPHILL@CORPCON.NET |
| TRIQUINT SEMICONDUCTOR, | sblock@coxcastle.com |
| GRAVES DOUGHERTY | RYEOMANS@GDHM.COM |
| Kutak Rock | peggy.richter@kutakrock.com |
| C.E.B.M. INC. | PCAROTHERS@LEECHTISHMAN.COM |
| BELL ELECTRICAL | MBARRIOS@BELL-ELECTRICAL.COM |
| Mark Sassack | mark.sassack@recall.com |
| Mark Ostoich | mark.ostoich@greshamsavage.com |
| SAN DIEGO | MARK.EMCH@VISITSANDIEGO.COM |
| CENTER FOR | KSANTA@HDSCENTER.ORG |
| COOLEY LLP | KELLYJM@COOLEY.COM |
| ANACOMP, INC. | june.hunter@anacomp.com |
| Kendall Center | jtauqeer@pamiami.com |
| CITY OF | info@longbeach.gov |
| PRAXAIR SURFACE | GSmith@bdlaw.com |
| Reseda Medical | fsarabia@cndc.net |
| CITY OF | financedept@cityofthornton.net |
| DONOR ADVISING, | FFRANSEN@DONORADVISING.COM |
| LBA Realty | fbojorquez@lbarealty.com |
| WATT LONG | DUSTIN.BRANCH@KATTENLAW.COM |
| COCO (WY) | dpostel@wpcarey.com |
| NATALIE N. | DOWMANG@LAKE.K12.FL.US |
| MARRIOTT HOTEL | CSHULMAN@SHEPPARDMULLIN.COM |
| PACIFIC GAS | bsb2@pge.com |
| 2017410 Ontario | brad.vessey@avisonyoung.com |
| Jeffer Mangels | bfreeman@jmbm.com |