# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| CORINTHIAN COLLEGES, INC., *et al*[1] | Case No. 15-10952 (KJC) |
| Debtors. | (Jointly Administered) |

## AFFIDAVIT OF SERVICE

I, Scott M. Ewing, am employed in the county of Los Angeles, State of California. I hereby certify that on February 23, 2017, I caused true and correct copies of the following document to be served via overnight mail by placing the documents in a sealed envelope, affixing a pre-paid air bill, and delivering envelopes to an overnight courier location in Los Angeles, California to the parties listed on the Service List in **Exhibit A** attached hereto:

- **Notice of Destruction of Miscellaneous Business Records Stored at 960 Riverside Parkway, West Sacramento, CA 95605 [Docket No. 1331]**

Dated: February 27, 2017

Scott M. Ewing
Rust Consulting/Omni Bankruptcy
5955 DeSoto Avenue, Suite 100
Woodland Hills, CA 91367
818-906-8300

{State of California      }
{                         } ss.
{County of Los Angeles    }

Subscribed and sworn to (or affirmed) before me on this _27_ day of _Feb._, 20_17_, by Scott M. Ewing, proved to me on the basis of satisfactory evidence to be the person(s) who appeared before me.

_____
Notary Public

JENNIFER MARLENE CASTILLO
Commission # 2085977
Notary Public - California
Los Angeles County
My Comm. Expires Oct 14, 2018

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: Corinthian Colleges, Inc. (7312), Corinthian Schools, Inc. (0525), Rhodes Colleges, Inc. (7311), Florida Metropolitan University, Inc. (7605), Corinthian Property Group, Inc. (2106), Titan Schools, Inc. (3201), Career Choices, Inc. (1425), Sequoia Education, Inc. (5739), ETON Education, Inc. (3608), Ashmead Education, Inc. (9120), MJB Acquisition Corporation (1912), ECAT Acquisition, Inc. (7789), Pegasus Education, Inc. (2336), Grand Rapids Educational Center, Inc. (2031), Rhodes Business Group, Inc. (6709); Everest College Phoenix, Inc. (6173), CDI Education USA, Inc. (0505), SP PE VII-B Heald Holdings Corp. (0115), SD III-B Heald Holdings Corp. (9707), Heald Capital LLC (6164), Heald Real Estate, LLC (4281), Heald Education, LLC (1465), Heald College, LLC (9639), QuickStart Intelligence Corporation (5665) and Socle Education, Inc. (3477). The Debtors' corporate headquarters is at 6 Hutton Centre Drive, Suite 400, Santa Ana, California 92707.

## **EXHIBIT A**

Corinthian Colleges, Inc., et al. - Overnight Mail                                                                                    Served 2/23/2017

AIG PROPERTY CASUALTY
ANDREW TRAGER, DIRECTOR
175 WATER STREET
RE: COMPLEX CLAIMS - D&O
NEW YORK, NY 10038

ALAN L. BRODIN & ASSOCIATES
ALAN L. BRODIN
15500 B ROCKFIELD BLVD.
IRVINE, CA 92618
RE: SAN DIEGO CONVENTION CENTER CORP

ALARM & ELECTRONICS SYSTEMS LLC
MAX A. GOLDFARB
19 WEST FLAGLER STREET, SUITE 703
MIAMI, FL 33130

ALEJANDRO GONZALEZ
800 BELL STREET, SUITE 1533J
HOUSTON, TX 77002
RE: HENRY ANTONIO

ALEJANDRO GONZALEZ
800 BELL STREET, SUITE 1533J
HOUSTON, TX 77002
RE: LYDIA ALVARENDA

ALISHA MONTGOMERY
9320 S. LOWE AVENUE
CHICAGO, IL 60620

AMERICAN ZURICH INSURANCE COMPANY
777 SOUTH FIGUEROA STREET, SUITE 3900
LOS ANGELES, CA 90017

ANDREWS & STEMBRIDGE LLC
JOHN T. STEMBRIDGE
2951 PIEDMONT ROAD, SUITE 300
ATLANTA , GA 30305
RE: BIANCA BLADES

ANDREWS & STEMBRIDGE LLC
JOHN T. STEMBRIDGE
2951 PIEDMONT ROAD, SUITE 300
ATLANTA , GA 30305
RE: MIA CANADA

ANDREWS & STEMBRIDGE LLC
JOHN T. STEMBRIDGE
2951 PIEDMONT ROAD, SUITE 300
ATLANTA , GA 30305
RE: JERMAINE MYERS

ANDREWS & STEMBRIDGE LLC
JOHN T. STEMBRIDGE
2951 PIEDMONT ROAD, SUITE 300
ATLANTA , GA 30305
RE: ANGELA WILBORN

ANDREWS & STEMBRIDGE LLC
JOHN T. STEMBRIDGE
2951 PIEDMONT ROAD, SUITE 300
ATLANTA , GA 30305
RE: MEGAN WHELPLEY

ANTHEM BLUE CROSS
DEPT. 5812
LOS ANGELES, CA 90074-5812

ANTONELLI LAW LTD.
MELISSA BRABENDER
100 N. LASALLE
SUITE 2400
CHICAGO, IL 60602
RE: LINDSEY RYAN

ARAPAHOE COUNTY TREASURER
BENJAMIN SWARTZENDRUBER
5334 S. PRINCE STREET
LITTLETON, CO 80166

ASHBY & GEDDES, P.A.
W. BOWDEN/R. PALACIO
500 DELAWARE AVE., 8TH FL
P.O. BOX 1150
WILMINGTON, DE 19899-1150

ASIA BOWERS
KEITH M. STERN
1515 S. FEDERAL WAY, SUITE 404
BOCA RATON, FL 33432

ASKOUNIS & DARCY PC
DEBRA DEVASSY BABU
444 NORTH MICHIGAN AVE.
SUITE 3270
CHICAGO, IL 60611
RE: LASALLE SYSTEMS LEASING, INC.

AXIS INSURANCE COMPANY
11680 GREAT OAKS WAY
ALPHARETTA, GA 30022

AXIS INSURANCE COMPANY
303 WEST MADISON # 500
CHICAGO, IL 60606

BAILEY & WYANT PLLC
BRIAN D. MORRISON, ESQ.
500 VIRGINIA EAST
SUITE 600
CHARLESTON, WV 25337
RE: MARY JOHNSON

BANK OF AMERICA, N.A., AS ADMIN. AGENT
JANET SLEEPER, SVP
675 ANTON BLVD.
2ND FLOOR
COSTA MESA, CA 92626

BANK OF AMERICA, N.A., AS ADMIN. AGENT
JANET SLEEPER, SVP
800 5TH AVENUE, 17TH FLOOR
SAG MIDDLE MARKET SEATTLE
SEATTLE, WA 98104-3176

BARNES CROSBY FITZGERALD & ZEMAN LLP
WILLIAM CROSBY
18101 VON KARMAN AVENUE
SUITE 120
IRVINE, CA 92612
RE: SHERYL SILVER

BECKET AND LEE LLP
GILBERT B WEISMAN
POB 3001
MALVERN, PA 19355-0701

BELL LAW FIRM
LLOYD N. BELL
1201 PEACHTREE ST. N.E., SUITE 2000
ATLANTA , GA 30361
RE: WINSTON RAMDATH

BIENERT, MILLER & KATZMAN, PLC
THOMAS BEINERT/ARIANA HAWBECKER
903 CALLE AMANECER, SUITE 350
SAN CLEMENTE, CA 92673
RE: KENNETH ORD AND CHRISTIAN DIECKMAN

BMC GROUP, INC.
T. FEIL
3732 W. 120TH STREET
HAWTHORNE, CA 90250

BOVITZ & SPITZER
J. SCOTT BOVITZ
1100 WILSHIRE BLVD., S
SUITE 2403
LOS ANGELES, CA 90017

BRAGG & KULUVA
SHERI J. GRAY
EMBARCADERO CENTER WEST
275 BATTERY STREET, SUITE 1100
SAN FRANCISCO, CA 94111

BROWN RUDNICK LLP
H. JEFFREY SCHWARTZ/BENNETT SILVERBERG
SEVEN TIMES SQUARE
NEW YORK, NY 10036

BROWN WHITE & NEWHOUSE LLP
GEORGE B. NEWHOUSE, JR.
333 SOUTH HOPE STREET, 40TH FLOOR
LOS ANGELES, CA 90071

BROWNSTEIN WYATT FARBER SCHRECK LLP
JONATHAN C. SANDLER
2049 CENTURY PARK EAST
SUITE 3550
LOS ANGELES, CA 90067
RE: GUARDSMARK

BUCHALTER NEMER, APC
SHAWN M. CHRISTIANSON
55 SECOND STREET
17TH FLOOR
SAN FRANCISCO, CA  94105-3493

BUREAU OF LABOR AND INDUSTRIES
800 NE OREGON ST., SUITE 1045
PORTLAND, OR  97232

BURRELL TOWNSHIP
ROBB LEONARD MULVIHILL
BNY MELLON CENTER
500 GRANT STREET, 23RD FLOOR
PITTSBURGH, PA  15219

CA DEPT. OF JUSTICE
OFFICE OF THE ATTORNEY GENERAL
1300 I ST.,
SACRAMENTO, CA  95814-5901

CA LABOR & WORKFORCE DEVELOPMENT AGENCY
ATTN: PAGA ADMINISTRATOR
455 GOLDEN GATE AVENUE, 9TH FLOOR
SAN FRANCISCO, CA  94102

CAL/OSHA
1515 CLAY STREET, SUITE 1901
OAKLAND, CA  94612

CALIFORNIA DEPARTMENT OF JUSTICE
BERNARD A. ESKANDARI
300 S. SPRING ST., STE. 1702
LOS ANGELES, CA  90013

CALIFORNIA DEPARTMENT OF JUSTICE
CRAIG D. RUST
1300 I STREET
SACRAMENTO, CA  95814

CARLIN & BUCHSBAUM, LLP
ROGER E. HAGG, ESQ.
555 E. OCEAN BLVD., SUITE 818
LONG BEACH, CA  90802
RE: ELEANOR BAILEY

CARLIN & BUCHSBAUM, LLP
ROGER E. HAGG, ESQ.
555 E. OCEAN BLVD., SUITE 818
LONG BEACH, CA  90802
RE: ANNA EAKINS

CARLIN & BUCHSBAUM, LLP
ROGER E. HAGG, ESQ.
555 E. OCEAN BLVD., SUITE 818
LONG BEACH, CA  90802
RE: CHRISTINA NEWSOM

CARLIN & BUCHSBAUM, LLP
ROGER E. HAGG, ESQ.
555 E. OCEAN BLVD., SUITE 818
LONG BEACH, CA  90802
RE: CASEY HARWOOD

CARLIN & BUCHSBAUM, LLP
ROGER E. HAGG, ESQ.
555 E. OCEAN BLVD., SUITE 818
LONG BEACH, CA  90802
RE: GWENDOLYN PAWLUCK

CARLIN & BUCHSBAUM, LLP
ROGER E. HAGG, ESQ.
555 E. OCEAN BLVD., SUITE 818
LONG BEACH, CA  90802
RE: KRISHAWNA CARRANZA

CARLIN & BUCHSBAUM, LLP
ROGER E. HAGG, ESQ.
555 E. OCEAN BLVD., SUITE 818
LONG BEACH, CA  90802
RE: STEFANIE PELOSI

CARLIN & BUCHSBAUM, LLP
ROGER E. HAGG, ESQ.
555 E. OCEAN BLVD., SUITE 818
LONG BEACH, CA  90802
RE: ANGELICA CASAS

CARLSON & NICHOLAS LLP
RE: FIRST NATIONAL CAPITAL
301 E. COLORADO BLVD.
SUITE 320
PASADENA, CA  91101

CARLTON DEMETRIC PETERSON
16 CHANTILLY PLACE
MCDONOUGH, GA  30253

CARMELITA ALEXIS
TAMMY HUSSIN
1100 SUMER ST.
3RD FLOOR
STAMFORD, CT  6905

CARNELIUS ELDRIDGE
225 MCKOOL AVENUE
ROMEOVILLE, IL  60446

CBRE INC.
PYATT SILVESTRI
701 BRIDGER AVENUE
SUITE 600
LAS VEGAS, NV  89101

CE SMITH LAW FIRM
CLIFTON E. SMITH
1117 VILLAGE DRIVE
OCEANSIDE, CA  92057
RE: TERREN BECKER

CEDRIC THOMAS
2310 ROSEWOOD AVE.
WINSTON-SALEM, NC 27103

CHAO & SALMON
KATHERINE CHAO
703 MARKET STREET, SUITE 2000
SAN FRANCISCO, CA  94103
RE: JOYCE VALENTINE

CHAPIN FITZGERALD & BOTTINI LLP
FRANCIS BOTTINI, JR./KEITH COCHRAN
550 WEST C STREET
SUITE 2000
SAN DIEGO, CA  92101
RE: MAX YOUNG

CHAPIN FITZGERALD & BOTTINI LLP
FRANCIS BOTTINI, JR./KEITH COCHRAN
550 WEST C STREET
SUITE 2000
SAN DIEGO, CA  92101
RE: KEVIN DICARLO

CHAPIN FITZGERALD & BOTTINI LLP
FRANCIS BOTTINI, JR./KEITH COCHRAN
550 WEST C STREET
SUITE 2000
SAN DIEGO, CA  92101

CHIEF CONSUMER FRAUD BUREAU
JAMES D. KOLE
100 WEST RANDOLPH STREET, 12TH FLOOR
CHICAGO, IL  60601

CHIURAZZI & MENGINE, LLC
WAYNE M. CHIURAZZI
101 SMITHFIELD STREET
PITTSBURGH, PA  15222
RE: STEPHANIE A. FITTS

CHOI CAPITAL LAW PLLC
BOYOON CHOI
520 PIKE STREET, SUITE 975
SEATTLE, WA  98101
RE: STEPHANIE EDWARDS

CHRISTENSEN & JENSEN, PC
PHILIP S. FERGUSON
15 WEST SOUTH TEMPLE, SUITE 800
SALT LAKE CITY, CA  84101

CHRISTINE E. WOLFORD
12 FREEWAY DRIVE
REYNOLDSBURG, OH 43068

CONSUMER FINANCIAL PROTECTION BUREAU
CYNTHIA GOOEN LESSER
1700 G STREET
WASHINGTON, D.C.  20552

Corinthian Colleges, Inc., et al. - Overnight Mail                                                         Served 2/23/2017

CONSUMER FINANCIAL PROTECTION BUREAU
MICHAEL G. SALEMI, BUREAU COUNSEL
1801 L STREET NW
WASHINGTON, DC 20005

CONSUMER FINANCIAL PROTECTION BUREU
DANA JAMES
1700 G STREET NW
WASHINGTON, DC 20552

CORINTHIAN COLLEGES, INC.
BRENDAN SHEEHEY
6 HUTTON CENTRE DRIVE
SUITE 400
SANTA ANA, CA 92707

CORINTHIAN COLLEGES, INC.
OFFICE OF GENERAL COUNSEL
6 HUTTON CENTRE DRIVE
SUITE 400
SANTA ANA, CA 92707

CROWELL & MORING LLP
JANET LEVINE
515 SOUTH FLOWER STREET
40TH FLOOR
LOS ANGELES, CA 90071

CRYSTAL PEREZ
ANDREW M. SCHMIDT, ESQ.
300 STATE STREET
SUITE 300
ERIE, PA 16507

DARREN J. GOLD
515 OCCIDENTAL AVE.
SAN MATEO, CA 94402

DAVID JOSEPH FORSYTHE
400 W. ORANGETHORPE AVENUE
UNIT 218D
FULLERTON, CA 92832

DE SECRETARY OF STATE
DIVISION OF CORPORATIONS
P.O. BOX 898
FRANCHISE TAX DIVISION
DOVER, DE 19903

DEANDRA SMITH
ANDREA J. JOHNSON
117 W. FOURTH STREET, SUITE 200
ROYAL OAK, MI 48067

DELTA DENTAL OF CA
100 FIRST STREET
SAN FRANCISCO, CA 94105

DEPT OF LABOR & INDUSTRIAL RELATIONS
830 PUNCHBOWL ST #321
HONOLULU, HI 96813

DEVELOPMENT RESOURCES, INC.
JOHN GIANNOPOULOS
333 NORTH DES PLAINES STREET
CHICAGO, IL 60661

DEVELOPMENT SPECIALISTS, INC.
GEOFFREY L. BERMAN
333 SOUTH GRAND AVENUE
SUITE 4070
LOS ANGELES, CA 90071

DICKSTEIN SHAPIRO LLP
MILTON A. MARQUIS
1825 EYE STREET NW
WASHINGTON, DC 20006

DIVISION OF SAFETY & HEALTH
ONE HUDSON SQUARE
75 VARICK STREET (7TH FLOOR)
NEW YORK, NY 10013

DIVISION OF UNEMPLOYMENT INS.
4425 N. MARKET STREET
WILMINGTON, DE 19802

DOUBERLEY, MCGUINNES & CICERO
MATTHEW A. RABIN, ESQ.
1000 SAWGRASS CORP PKWY, SUITE 590
SUNRISE, FL 33323

DOYLE LAW
CONAL DOYLE
280 S. BEVERLY DR., SUITE 504
BEVERLY HILLS, CA 90212
RE: SUSAN FARVID

DRINKER BIDDLE & REATH LLP
H. JOHN MICHEL, JR.
ONE LOGAN SQUARE
SUITE 2000
PHILADELPHIA, PA 19103-6996

DRINKER BIDDLE & REATH LLP
HOWARD A. COHEN
222 DELAWARE AVE.
SUITE 1410
WILMINGTON, DE 19801-1621

DRINKER BIDDLE & REATH LLP
MICHAEL P. POMPEO
1177 AVENUE OF THE AMERICAS
41ST FLOOR
NEW YORK, NY 10036-2714

DUMAS & KIM, APC
ATTN: CHRISTIAN T. KIM
3435 WILSHIRE BLVD., SUITE 990
LOS ANGELES, CA 90010

DURINGER LAW GROUP, PLC
E. BAUTISTA
160 S. OLD SPRINGS ROAD, SUITE 135
ANAHEM, CA 92808
RE: INDUSTRIAL PLAZA

DWYER PEMBERTON & COULSON, P.C.
W. CARY DEATON
1940 EAST D STREET, SUITE 200
TACOMA , WA 98421

ECKERT SEAMANS CHERIN & MELLOTT, LLC
KAREN LEE TURNER, ESQ.
TWO LIBERTY PLACE 50
SOUTH 16TH STREET, 22ND FLOOR
PHILADELPHIA, PA 19102
RE: ZURICH AMERICAN INSURANCE COMPANY

EISENBERG & ASSOCIATES
MICHAEL EISENBERG
3580 WILSHIRE BLVD.
SUITE 1260
LOS ANGELES, CA 90010
RE: AMANDA INGRAM

EISENBERG & ASSOCIATES
MICHAEL EISENBERG
3580 WILSHIRE BLVD.
SUITE 1260
LOS ANGELES, CA 90010
RE: ARLANDIS MCCLAIN

EISENHOWER & CARLSON
LELAND CLAY SELBY, JR., ESQ.
1201 PACIFIC AVENUE, SUITE 1200
TACOMA, WA 98402
RE: OPTIMUM RECOVERY SERVICES, LLC

EMPIRE INSURANCE COMPANIES
13810 FNB PARKWAY
OMAHA, NE 68154-5202

EN POINTE TECHNOLOGIES SALES INC
JACOB J. STETTIN
P.O. BOX 480432
LOS ANGELES, CA 90048

EQUITY ONE, INC.
LEGAL DEPARTMENT
1600 NORTHEAST MIAMI GARDENS DRIVE
NORTH MIAMI BEACH, FL 33179

ESSIE MOORE
5939 S. INDIANA AVENUE, #2
CHICAGO, IL 60637

Corinthian Colleges, Inc., et al. - Overnight Mail

EXPRESS SCRIPTS/MEDCO
WELLS FARGO OPERATION CENTER
P.O. BOX 945551
ATLANTA, GA  30394-5551

FAEGRE BAKER DANIELS LLC
DANIEL J. CONNOLLY
2200 WELLS FARGO CENTER
90 SOUTH SEVENTH STREET
MINNEAPOLIS, MINNESOTA  55402-3901

FAEGRE BAKER DANIELS LLP
PAUL DIMEO
2200 WELLS FARGO CENTER
90 SOUTH SEVENTH STREET
MINNEAPOLIS, MN  55402

FAIRFIELD AND WOODS, P.C.
CAROLINE C. FULLER
1801 CALIFORNIA STREET
SUITE 2600
DENVER, CO  80202

FARMER CASE HACK & FEDOR
AILEEN E. COHEN, ESQ.
9065 SOUTH PECOS ROAD, SUITE 200
HENDERSON, NV  89074

FARMER CASE HACK & FEDOR
RE: CHARLES ALVARADO/OMNI LIMO, INC
3900 MEADOWS LANE
SUITE 213
LAS VEGAS, NV  89107

FEDERAL INSURANCE COMPANY
555 S. FLOWER STREET, 3RD FLOOR
LOS ANGELES, CA  90071

FEDERAL INSURANCE COMPANY
555 S. FLOWER STREET, 3RD. FLOOR
LOS ANGELES, CA  90071

FELDSTEIN GRINBERG LANG & MCKEE
428 BOULEVARD OF THE ALLIES
PITTSBURGH, PA  15219
RE: ARTHUR HERMAN

FELDSTEIN GRINBERG LANG & MCKEE
428 BOULEVARD OF THE ALLIES
PITTSBURGH, PA  15219
RE: JAMES THOMAS

FELDSTEIN GRINBERG LANG & MCKEE
428 BOULEVARD OF THE ALLIES
PITTSBURGH, PA  15219
RE: MARK REYNOLDS

FISHER & PHILLIPS LLP
ANDREW AINSWORTH
2050 MAIN STREET
SUITE 1000
IRVINE, CA  92614

FISHER & PHILLIPS LLP
JOHN E. LATTIN
2050 MAIN STREET
SUITE 1000
IRVINE, CA  92614

FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC
ROBERT FOOTE
10 WEST STATE STREET, SUITE 200
GENEVA, IL  60134
RE: ALISHA MONTGOMERY

FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC
ROBERT FOOTE
10 WEST STATE STREET, SUITE 200
GENEVA, IL  60134
RE: CLEOPATRA CROWDER

FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC
ROBERT FOOTE
10 WEST STATE STREET, SUITE 200
GENEVA, IL  60134
RE: MYEISHA MARSALIS

FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC
ROBERT FOOTE
10 WEST STATE STREET, SUITE 200
GENEVA, IL  60134
RE: TAIYON TURNER

FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC
ROBERT FOOTE
10 WEST STATE STREET, SUITE 200
GENEVA, IL  60134
RE: TIFFANY BROWN

FRANKGECKER LLP
JOSEPH FRANK/REED HEILIGMAN
325 NORTH LASALLE STREET
SUITE 625
CHICAGO, IL  60654

FREIMAN LAW
LAWRENCE W. FREIMAN
100 WILSHIRE BLVD., SUITE 940
SANTA MONICA, CA  90401
RE: ERNESTO RAMIREZ

GARRISON, YOUNT, FORTE & MULCAHY LLC
RE: SALLIE MAE, INC.
601 BAYSHORE BLVD.
SUITE 800
TAMPA, FL  33606

GARRY ROY
CHARLES H. BROWER
900 FORT STREET
SUITE 1210
HONOLULU, HI  96813

GASCIOLLAC/OLABATON.COM
GREGORY S. ASCIOLLA
140 BROADWAY
NEW YORK, NY  10005
RE: JIMMY ELIAS KARAM

GE INFO TECH SOLUTIONS
BANKRUPTCY ADMINISTRATION
1738 BASS ROAD
PO BOX 13708
MACON, GA  31208-3708

GHOZLAND LAW FIRM PC
MICHAEL F. GHOZLAND
555 WEST FIFTH STREET, SUITE 3100
LOS ANGELES, CA  90013
RE: ACTION LEAD SOLUTIONS

GIBSON, DUNN & CRUTCHER LLP
NICOLA T. HANNA
3161 MICHELSON DRIVE
IRVINE, CA  92612

GLANCY BINKOW & GOLDBERG LLP
LIONEL Z. GLANCY
1801 AVE. OF THE STARS, SUITE 311
LOS ANGELES, CA  90067
RE: JIMMY ELIAS KARAM

GRAY RUST ST. AMAND MOFFETT & BRIESKE LLP
RE: ANNETTE G. LONG
1700 ATLANTA PLAZA
950 EAST PACES FERRY ROAD
ATLANTA, GA  30326

HALE WAGNER
CHRISTOPHER T. HALE
839 NORTH JEFFERSON STREET, SUITE 400
MILWAUKEE, WI  53202
RE: MCKINLEY AVENUE, LLC

HARRISON EICHENBERG & MURPHY LLP
155 E. WILBUR ROAD
SUITE 200
THOUSAND OAKS, CA  91360

HAWAII STATE DEPARTMENT OF EDUCATION
1390 MILLER ST.
HONOLULU, HI  96813

HEYRICH KALISH MCUIGAN PLLC
MARGARET PAK ENSLOW
600 STEWART
SUITE 901
SEATTLE, WA  98101
RE: JANET O'CONNELL

HEYRICH KALISH MCUIGAN PLLC
MARGARET PAK ENSLOW
600 STEWART
SUITE 901
SEATTLE, WA  98101
RE: JOHN GLADNEY

Corinthian Colleges, Inc., et al. - Overnight Mail                                                     Served 2/23/2017

HEYRICH KALISH MCUIGAN PLLC
MARGARET PAK ENSLOW
600 STEWART
SUITE 901
SEATTLE, WA  98101
RE: LISA HOLLAND

HEYRICH KALISH MCUIGAN PLLC
MARGARET PAK ENSLOW
600 STEWART
SUITE 901
SEATTLE, WA  98101
RE: MEGANN KNICKERBOCKER

HOMELAND INSURANCE COMPANY OF NEW YORK
150 ROYALI STREET
CANTON, MA 2021

HOMER BONNER JACOBS
1200 FOUR SEASON TOWER
1441 BRICKELL AVENUE
MIAMI, FL  33131
RE: MICHAEL AUGUSTUS

HOMER BONNER JACOBS
1200 FOUR SEASON TOWER
1441 BRICKELL AVENUE
MIAMI, FL  33131
RE: RICHARD MALLOW

HOMER BONNER JACOBS
1200 FOUR SEASON TOWER
1441 BRICKELL AVENUE
MIAMI, FL  33131
RE: JENNY PRADO

HOMER BONNER JACOBS
1200 FOUR SEASON TOWER
1441 BRICKELL AVENUE
MIAMI, FL  33131
RE: DENISE GRECCO

HOMER BONNER JACOBS
RE: YANIV ADAR
1200 FOUR SEASONS TOWER
1441 BRICKELL AVENUE
MIAMI, FL  33131

HUESTON HENNIGAN LLP
JOHN HUESTON
620 NEWPORT CENTER DRIVE
SUITE 1300
NEWPORT BEACH, CA  92660

HUESTON HENNIGAN LLP
JOHN HUESTON/LEANNE VANECEK
523 WEST 6TH STREET, SUITE 400
LOS ANGELES, CA 90014
RE: ROBERT BOSIC

INNER GREEN TROPICAL PLANT SERVICE
7861 CELESTE AVE.
FONTANA, CA  92336

INTERNAL REVENUE SERVICE
2970 MARKET STREET
MAILSTOP 5-Q30.133
PHILADELPHIA, PA  19101-7346

IRON MOUNTAIN INFORMATION MANAGEMENT, LLC
JOSEPH CORRIGAN
ONE FEDERAL STREET
BOSTON, MA  2110

JAMES HOYER P.A
JAMES HOYER
4830 W. KENNEDY BLVD, SUITE 550
TAMPA, FL 33609
RE: UNITED STATE EX-REL MARIE ANDREWS

JEFFER MANGELS BUTLER & MITCHELL LLP
BARRY FREEMAN/DAVID POITRAS
1900 AVENUE OF THE STARS
7TH FLOOR
LOS ANGELES, CA  90067

JENKINS AND KLING
CONN QUERTERMOUS DAVIS
150 NORTH MERAMEC
SUITE 400
CLAYTON, MO  63105
RE: CSI LEASING

JENNIFER STEVENS
CHRISTOPHER R. LECLERC
235 MONTGOMERY STREET
SUITE 1019
SAN FRANCISCO, CA  94104

JOHNSON BOTTINI, LLP
FRANCIS A. BOTTINI, JR./SHAWN E. FIELDS
501 WEST BROADWAY, SUITE 1720
SAN DIEGO, CA 92101
RE: KEVIN FERGUSON

JOHNSON BOTTINI, LLP
FRANCIS A. BOTTINI, JR./SHAWN E. FIELDS
501 WEST BROADWAY, SUITE 1720
SAN DIEGO, CA  92101
RE: SANDRA MUNIZ

JONES DAY
MELISSA HIRST
77 WEST WACKER DRIVE, 35TH FLOOR
CHICAGO, IL  60601
RE: STUDENTSCOUT

JOSHUA H. VANVALKENBURG
ANDREW M. SCHMIDT, ESQ.
300 STATE STREET
SUITE 300
ERIE, PA  16507

K&L GATES LLP
THOMAS F. HOLT, JR.
STATE STREET FINANCIAL CENTER
ONE LINCOLN STREET
BOSTON, MA  2111

KAISER PERMANENTE NATIONAL ACCOUNTS
KIT TURK, SR ASSOCIATE ACCT MGR
1800 HARRISON STREET 9TH FLOOR
OAKLAND, CA  94612

KANNER & PINTALUGA
LOUIS MOBLEY
101 PUGLIESE'S WAY
1ST FLOOR
DELRAY BEACH, FL  33444

KATTEN MUCHIN ROSENMAN LLP
BRIAN HUBEN/DUSTIN BRANCH
2029 CENTURY PARK EAST
SUITE 2600
LOS ANGELES, CA  90067-3012

KEEGAN LAW FIRM, LLC
DEMETRIUS C. NICKENS
1418 DRESDEN DR.
SUITE#240
ATLANTA, GA  30319

KELLEY DRYE & WARREN LLP
ROBERT L. LEHANE
101 PARK AVENUE
NEW YORK, NY  10178

KELLIE WOOD
MATTHEW C. BRADFORD
3255 W. MARCH LANE, SUITE 230
STOCKTON, CA  95219

KINGSTON MARTINEZ & HOGAN LLP
BRUCE W. HOGAN
1300 SANTA BARBARA STREET
SANTA BARBARA, CA  93101
RE: REMEDY INTELLIGENT STAFFING

KIRKLAND & ELLIS LLP
MARK HOLSCHER
333 SOUTH HOPE STREET
LOS ANGELES, CA 90071
RE: STAN MORTENSEN

KREIS, ENDERLE, HUDGINS & BORSOS
THOMAS G. KING
PO BOX 4010
KALAMAZOO, MI  49003-4010

KROHN & MOSS LTD.
SHIREEN HORMOZDI
10474 SANTA MONICA BLVD.
SUITE 405
LOS ANGELES, CA  90025
RE: JENNIFER JAMES

LABATON SUCHAROW LLP
GREGORY S. ASCIOLLA
140 BROADWAY
NEW YORK, NY  10005
RE: JIMMY ELIAS KARAM

LAF
TIM HUIZENGA, SUPERVISORY ATTORNEY
120 SOUTH LASALLE ST., SUITE 900
CHICAGO, IL 60603
RE: DANIEL LALOWSKI

LAMPERT 25500 INDUSTRIAL BLVD., LLC
ROLAND LAMPERT
P.O. BOX 712711
CINCINNATI, OH 75271-2711

LARSON KING LLP
SHAWN RAITER
2800 WELLS FARGO PLACE
30 EAST SEVENTH STREET
ST. PAUL, MN 55101

LASHAWN HINES
7904 E. LAFAYETTE
DETROIT, MI 48214

LAUZON & EULER LLP
DEBRA LAUZON
2447 PACIFIC COAST HWY
SUITE 100
HERMOSA BEACH, CA 90254
RE: RONALD KRAVITSKY

LAW OFFICE OF DIMITRI P. GROSS
DIMITRI P. GROSS
19200 VON KARMAN AVENUE
SUITE 900
IRVINE, CA 92612
RE: HIGHER ED GROWTH

LAW OFFICE OF DONALD W. SIEVEKE
DONALD W. SIEVEKE
1113 N. SPURGEON ST
SANTA ANA, CA 92701

LAW OFFICE OF JAMES G. SCHWARTZ, PC
JAMES G SCHWARTZ
7901 STONERIDGE DRIVE, SUITE 401
PLEASANTON, CA 94588
RE: SUSAN SCHRANK

LAW OFFICE OF JEFFREY ANTONELLI LTD.
JEFFREY ANTONELLI
30 NORTH LA SALLE STREET
SUITE 3400
CHICAGO, IL 60602
RE: SHALENA WILLIAMS

LAW OFFICE OF JEFFREY C. MCINTYRE
JEFFREY C. MCINTYRE
22440 CLARENDON STREET
SUITE 200
WOODLAND HILLS, CA 91376
RE: JOHN HAMMOND

LAW OFFICE OF KATHERINE M. BARKER
RE: ESTATE OF PATRICIA MONTANO-CORRIPIO
823 SOUTH LAS VEGAS BOULEVARD
SUITE 300
LAS VEGAS, NV 89101

LAW OFFICE OF KELLY Y. CHEN
RE: EMILY NEHRING
1811 S. DEL MAR
SECOND FLOOR
SAN GABRIEL, CA 91176

LAW OFFICE OF MICHAEL J. CURLS
MICHAEL CURLS
4340 LEIMERT BLVD.
SUITE 200
LOS ANGELES, CA 90008
RE: CANDACE WHITE

LAW OFFICE OF MICHAEL J. CURLS
NICHELLE D. JONES
4340 LEIMERT BLVD., SUITE 200
LOS ANGELES, CA 90008
RE: SANTORIA BELLA

LAW OFFICES OF ANITA GRACE EDWARDS
ANITA GRACE EDWARDS
3811 LONG BEACH BLVD., SUITE A
LONG BEACH, CA 90807
RE: GINA MCCONNACHIE

LAW OFFICES OF BERESFORD A LANDERS JR PLLC
BERESFORD A. LANDERS JR.
P.O. BOX 612888
N. MIAMI, FL 33261
RE: LIZBETH CABANAS

LAW OFFICES OF CARLIN & BUCHBAUM LLP
ROBERT E. HAAG
555 E. OCEAN BLVD., SUITE 818
LONG BEACH , CA 90802
RE: ANGELICA CASAS

LAW OFFICES OF CARLIN & BUCHBAUM LLP
ROBERT E. HAAG
555 E. OCEAN BLVD., SUITE 818
LONG BEACH , CA 90802
RE: CASEY HARWOOD

LAW OFFICES OF CARLIN & BUCHBAUM LLP
ROBERT E. HAAG
555 E. OCEAN BLVD., SUITE 818
LONG BEACH , CA 90802
RE: ELANOR BAILEY

LAW OFFICES OF CARLIN & BUCHBAUM LLP
ROBERT E. HAAG
555 E. OCEAN BLVD., SUITE 818
LONG BEACH , CA 90802
RE: GWENDOLYN

LAW OFFICES OF CARLIN & BUCHBAUM LLP
ROBERT E. HAAG
555 E. OCEAN BLVD., SUITE 818
LONG BEACH , CA 90802
RE: KRISHAWNA CARRAZA

LAW OFFICES OF CARLIN & BUCHBAUM LLP
ROBERT E. HAAG
555 E. OCEAN BLVD., SUITE 818
LONG BEACH , CA 90802
RE: STEFANI PELOSI

LAW OFFICES OF CARLIN & BUCHBAUM, LLP
ROBERT E. HAAG
555 E. OCEAN BLVD., SUITE 818
LONG BEACH , CA 90802
RE: CHRISTINA NEWSOM

LAW OFFICES OF CARLIN & BUCHSBAUM LLP
ROGER E. HAAG
555 E. OCEAN BLVD., SUITE 818
LONG BEACH, CA 90802
RE: ANNA EAKINS

LAW OFFICES OF CHRISTOPHER G PARSONS
CHRISTOPHER G. PARSONS
34437A VIA VERDE
CAPISTRANO BEACH, CA 92624
RE: FIRST FINANCIAL CORPORATE LEASING, LLC

LAW OFFICES OF CORREN & CORREN
ADAM BLAIR CORREN
5345 N. EL DORADO, SUITE 7
STOCKTON, CA 95207
RE: POOYA OSKOUIE

LAW OFFICES OF ESTHER B. NICKAS
CRAIG MONTZ
800 DOUGLAS ROAD
SUITE 750, NORTH TOWER
CORAL GABLES, FL 33134
RE: MNA PROPERTIES, LLC

LAW OFFICES OF ESTHER B. NICKAS
CRAIG MONTZ
800 DOUGLAS ROAD
SUITE 750, NORTH TOWER
CORAL GABLES, FL 33134
RE: LOUIS MOBLEY

LAW OFFICES OF GREGORY A. WILLIAMS
GREGORY A. WILLIAMS
1315 SOUTH L STREET
TACOMA, WA 98405
RE: ALETHA WILLIAMS

LAW OFFICES OF JAMES G. SCHWARTZ, PC
JAMES G. SCHWARTZ
7901 STONERIDGE DRIVE, SUITE 401
PLEASANTON, CA 94588
RE: MARK BIANCHINI

LAW OFFICES OF JAMES G. SCHWARTZ, PC
JAMES G. SCHWARTZ
7901 STONERIDGE DRIVE, SUITE 401
PLEASANTON, CA 94588
RE: VICTOR RODRIGUEZ

LAW OFFICES OF JAMES G. SCHWARTZ, PC
JAMES G. SCHWARTZ
7901 STONERIDGE DRIVE, SUITE 401
PLEASANTON, CA 94588
RE: RUBEN MARTINEZ JR.

LAW OFFICES OF JAMES G. SCHWARTZ, PC
JAMES G. SCHWARTZ
7901 STONERIDGE DRIVE, SUITE 401
PLEASANTON, CA 94588
RE: KAWALDEEP SINGH

LAW OFFICES OF JAMES G. SCHWARTZ, PC
JAMES G. SCHWARTZ
7901 STONERIDGE DRIVE, SUITE 401
PLEASANTON, CA  94588
RE: JACOB LOPEZ

LAW OFFICES OF JAMES G. SCHWARTZ, PC
JAMES G. SCHWARTZ
7901 STONERIDGE DRIVE, SUITE 401
PLEASANTON, CA  94588
RE: FRANKLIN ARAMBURO

LAW OFFICES OF JAMES G. SCHWARTZ, PC
JAMES G. SCHWARTZ
7901 STONERIDGE DRIVE, SUITE 401
PLEASANTON, CA  94588
RE: SUSAN SCHRANK

LAW OFFICES OF JAMES G. SCHWARTZ, PC
JAMES G. SCHWARTZ
7901 STONERIDGE DRIVE, SUITE 401
PLEASANTON, CA  94588
RE: DAVID RIVERA

LAW OFFICES OF JAMES G. SCHWARTZ, PC
JAMES G. SCHWARTZ
7901 STONERIDGE DRIVE, SUITE 401
PLEASANTON, CA  94588
RE: JOSE GONZALES

LAW OFFICES OF KEVIN T. BARNES
KEVIN T. BARNES
5670 WILSHIRE BLVD., SUITE 1460
LOS ANGELES, CA  90036
RE: DAVID RATTO

LAW OFFICES OF MARC E. GROSSMAN
MARC E. GROSSMAN
100 N. EUCLID AVE.
2ND FLOOR
UPLAND, CA  91786
RE: WILLIAM RANSEL

LAW OFFICES OF MARK A. O'CONNOR
MARK A. O'CONNOR
100 CLOCK TOWER PLACE, SUITE 110
P.O. BOX 221190
CARMEL, CA 93922-1190
RE: CAROLINA MARION

LAW OFFICES OF MARK A. O'CONNOR
MARK A. O'CONNOR
100 CLOCK TOWER PLACE, SUITE 110
P.O. BOX 221190
CARMEL, CA 93922-1190
RE: UNITED STATES OF AMERICA EX REL CAROLIN

LAW OFFICES OF SCOTT D. LEVY
RE: NYOKA LEE/TALALA MSHUJA
1010 LAMAR STREET
HOUSTON, TX  77002

LAW OFFICES OF ZULU ALI
ZULU ALI
2900 ADAMS STREET, SUITE C130
RIVERSIDE, CA  92504
RE: BELINDA JACKSON

LECLERC & LECLERC LLP
CHRISTOPHER R. LECLERC
235 MONTGOMERY STREET, SUITE 1019
SAN FRANCISCO, CA 94104
RE: JENNIFER STEVENS

LEE & BRAZIEL LLP
ROBERT LEE
1801 N. LAMAR STREET, SUITE 325
DALLAS, TX 75202
RE: PATRICK TRUJILLO

LEMBERG & ASSOCIATES LLC
SEIGEI LEMBERG
1100 SUMER ST.
STAMFORD, CT  6905
RE: SILVIA COHOON

LEMBERG & ASSOCIATES LLC
SEIGEI LEMBERG
1100 SUMER ST.
STAMFORD, CT  6906
RE: MELODY PATTON

LEMBERG & ASSOCIATES LLC
SEIGEI LEMBERG
1100 SUMER ST.
STAMFORD, CT  6907
RE: TODERA GRACE

LEMBERG & ASSOCIATES LLC
SEIGEI LEMBERG
1100 SUMER ST.
STAMFORD, CT  6908
RE: SAMMI YOUNG

LEMBERG & ASSOCIATES LLC
SEIGEI LEMBERG
1100 SUMER ST.
STAMFORD, CT  6909
RE: JOEY PINDER

LEMBERG & ASSOCIATES LLC
SEIGEI LEMBERG
1100 SUMER ST.
STAMFORD, CT  6909
RE: TIFFANY STRAND

LEMBERG LAW LLC
AMY L. CUELLER
1100 SUMMER STREET
3RD FLOOR
STAMFORD, CT  6905
RE: MEREDITH EVANS

LENORA REED BRINSON
1516 NIEUPORT LANE
ORLANDO, FL  32805

LESNICK PRINCE & PAPPAS LLP
RE: ANDREW R. CAHILL
315 W. NINTH STREET, SUITE 705
LOS ANGELES, CA  90015

LIBERTY INSURANCE UNDERWRITERS INC.
55 WATER ST FL 23
NEW YORK, NY  10041-0024

LIBERTY INSURANCE UNDERWRITERS INC.
55 WATER STREET, 18TH FLOOR
NEW YORK, NY  10041

LINEBARGER GOGGAN BLAIR & SAMPSON
DAVID G. AELVOET
711 NAVARRO STREET
SUITE 300
SAN ANTONIO, TX 78205

LINEBARGER GOGGAN BLAIR & SAMPSON, LLP
ELIZABETH WELLER
2777 N. STEMMONS FREEWAY
SUITE 1000
DALLAS, TX  75207

LOIZIDES, P.A.
CHRISTOPHER D. LOIZIDES
1225 KING STREET
SUITE 800
WILMINGTON, DE  19801

MALTER LAW CORPORATION
MARK M MALTER
6400 CANOGA AVE, SUITE 216
WOODLAND HILLS, CA 91367

MANCINI & ASSOCIATES, APLC
MARCUS A. MANCINI
15303 VENTURA BLVD.
SUITE 600
SHERMAN OAKS, CA  91403
RE: CARL MASSOUD

MARIBEL CASTELLANOS
JOHN P. CARTY
6820 PACIFIC AVENUE, SUITE 3B
STOCKTON, CA  95207

MARY MOORE-ACKERMAN
27632 W. MUIR GROVE PLACE
CASTAIC, CA 91384

MCCAIN LAW OFFICES PC
TRENT A. MCCAIN
2145 W. 95TH STREET
CHICAGO, IL  60643
RE: CHARLES CIOLINO

MCLAUGHLIN & LORING
MATTHEW MCLAUGHLIN
3630 PEACHTREE ROAD, SUITE 1525
ATLANTA , GA  30326

MCNICHOLAS & MCNICHOLAS, LLP
DOUGLAS D. WINTER
10866 WILSHIRE BLVD., SUITE 1400
LOS ANGELES, CA 90024
RE: NOELLA KLAWITTER

MICHAEL H. BERESTON
ROBERT JOHNSON
8 FLEET STREET, 2ND FLOOR
P.O. BOX 2990
ANNAPOLIS, MD  21404

MICHAEL LEE GILMORE
TRUNG C. TRAN
12395 LEWIS STREET
GARDEN GROVE, CA  92840

MIGUEL BOUZAS
STEPHANIE TONGE
2154 DUCK SLOUGH BLVD.
SUITE 101
TRINITY , FL  34655

MISSOURI DEPT. OF REVENUE
STEVEN A. GINTHER
PO BOX 475
BANKRUPTCY UNIT
JEFFERSON CITY, MO  65105-0475

MORGAN & MORGAN
JARED MICHAEL LEE
ONE TAMPA CITY CENTER
201 FRANKLIN STREET, 7TH FLOOR
TAMPA, FL  33602
RE: ALBERT BERMUDEZ

MORGAN & MORGAN
JARED MICHAEL LEE
ONE TAMPA CITY CENTER
201 N. FRANKLIN STREET, 7TH FLOOR
TAMPA, FL  33602
RE: CARMINE BERMUDEZ

MORGAN & MORGAN
JUSTIN D. MILLER
P.O. BOX 57007
ATLANTA , GA  30343
RE: KELCIA POLLARD

MORGAN & MORGAN PA
MICHAEL J. VITORIA
ONE TAMPA CITY CENTER
201 N. FRANKLIN STREET, 7TH FLOOR
TAMPA, FL  33602
RE: WILLY CELESTIN

MORGAN & MORGAN PA
MICHAEL J. VITORIA
ONE TAMPA CITY CENTER
201 N. FRANKLIN STREET, 7TH FLOOR
TAMPA, FL  33602
RE: SABRINA DORMAN

MORGAN & MORGAN PA
MICHAEL J. VITORIA
ONE TAMPA CITY CENTER
201 N. FRANKLIN STREET, 7TH FLOOR
TAMPA, FL  33602
RE: MARY TROTTER CAMPBELL

MORGAN LEWIS & BOCKIUS LLP
NICHOLAS M. GESS
2020 K STREET NW
WASHINGTON, DC  20006

MORRIS JAMES LLP
CARL KUNZ/JEFFREY WAXMAN
PO BOX 2306
500 DELAWARE AVE, STE 1500
WILMINGTON, DE  19801

MORRISON & FOERSTER LLP
LORENZO MARINUZZI/ERICA RICHARDS
250 WEST 55TH STREET
NEW YORK, NY  10019-9601

MTI PROPERTIES LLC
GINA E. SHARRON
411 BOREL AVENUE
SUITE 510
SAN MATEO, CA  94402

MUNGER TOLLES & OLSON LLP
JOHN W. SPIEGEL
355 SOUTH GRAND AVENUE
35TH FLOOR
LOS ANGELES, CA  90071

MUNGER, TOLLES & OLSON LLP
ACHYUT PHADKE
560 MISSION STREET
27TH FLOOR
SAN FRANCISCO, CA  94105

MUNGER, TOLLES & OLSON LLP
BLANCA FROMM YOUNG
560 MISSION STREET
27TH FLOOR
SAN FRANCISCO, CA  94105

MURANE & BOSTWICK, LLC
LOYD SMITH
508 WEST 27TH STREET
CHEYENNE, WY  82001

MURCHISON & CUMMING LLP
SARAI BROWN
6900 WESTCLIFF DRIVE
SUITE 605
LAS VEGAS, NV  89145

NANCY LOERA
MARK D. MAGARIAN
1265 NORTH MANASSERO STREET, SUITE 304
ANAHEM, CA  92807

NANCY LOERA
MARK D. MAGARIAN
1265 NORTH MANASSERO STREET, SUITE 304
ANAHEM, CA  92807

NATIONAL UNION FIRE INSURANCE CO OF PITT, PA. (AI
175 WATER STREET
NEW YORK, NY  10038-4969

NAVIGATORS SPECIALTY INSURANCE COMPANY
1 PENN PLAZA
NEW YORK, NY  10119

NDIDI OKWALE
241 N. ERASTUS DRIVE
OGDEN, UT  84404

NELSON, BESCONTI & MCCLAIN LLC
DARREN D. MCCLAIN
1005 N. MARION STREET
TAMPA, FL  33602
RE: BARBARA PALES

NEW YORK STATE DEPARTMENT OF LABOR
BLDG. 12, W.A. HARRIMAN CAMPUS
ALBANY, NY  12240

NIEDWESKE BARBER HAGER
KEVIN BARBER
98 WASHINGTON STREET
MORRISTOWN , NJ  7960
RE: JOHN KAHN

NOELLA KLAWITTER
10-60 GREENFIELD AVE
OTTAWA, ON K1S 0X7
CANADA

NORCAL EMPLOYMENT COUNSEL
NEVILLE F. FERNANDES
567 SUTTER ST.
SAN FRANCISCO, CA  94102
RE: ROBERT RUST

NYC DEPARTMENT OF EDUCATION
TWEED COURTHOUSE
52 CHAMBERS STREET
NEW YORK, NY  10007

NYS DEPT. OF TAXATION & FINANCE
ROBERT COOK/AMANDA HILLER
340 EAST MAIN ST.
OFFICE OF COUNSEL
ROCHESTER, NY  14604

OCCUPATIONAL SAFETY & HEALTH
830 PUNCHBOWL ST # 425
HONOLULU, HI  96813

OCCUPATIONAL SAFETY & HEALTH ADMIN.
800 W. WASHINGTON STREET
2ND FLOOR
PHOENIX, AZ 85007

OFFICE OF ENFORCEMENT
RINA TUCKER HARRIS
1700 G STREET NW
WASHINGTON, DC 20552
RE: CONSUMER FINANCIAL PROTECTION BUREAU

OFFICE OF INSPECTOR GENERAL
RODNEY FAIR, SPECIAL AGENT
61 FORSYTHE STREET, SW, SUITE 19T30
ATLANTA, GA 30303

OFFICE OF PRIVATE POSTSECONDARY EDUCATION
OR HIGHER ED. COORDINATING COMMISSION
775 COURT STREET NE
SALEM, OR 97301

OFFICE OF THE ATTORNEY GENERAL
ERIC T. SCHNEIDERMAN, AG
120 BROADWAY, 3RD FLOOR
NEW YORK, NY 10271

OFFICE OF THE ATTORNEY GENERAL
J.B. VAN HOLLEN/LARA SUTHERLIN
17 W. MAIN STREET
P.O. BOX 7857
MADISON, WI 53707

OFFICE OF THE ATTORNEY GENERAL
JASON PLEGGENKUHLE, AAG
445 MINNESOTA STREET, SUITE 1100
ST. PAUL, MN 55101

OFFICE OF THE ATTORNEY GENERAL
JOSEPH J. SANDERS
100 W RANDOLPH ST.
12TH FLOOR
CHICAGO, IL 60601

OFFICE OF THE ATTORNEY GENERAL
KAMALA HARRIS, AG
455 GOLDEN GATE AVE., SUITE 11000
SAN FRANCISCO, CA 94102

OFFICE OF THE ATTORNEY GENERAL
KAMALA HARRIS/NICHOLAS CAMPINS
DEPUTY GENERAL COUNSEL
455 GOLDEN GATE AVE., SUITE 11000
SAN FRANCISCO, CA 94102

OFFICE OF THE ATTORNEY GENERAL
LISA MADIGAN, AG
100 WEST RANDOLPH STREET
12TH FLOOR
CHICAGO, IL 60601

OFFICE OF THE ATTORNEY GENERAL
LORI SWANSON, AG
445 MINNESOTA STREET
SUITE 1100
ST. PAUL, MN 55101

OFFICE OF THE ATTORNEY GENERAL
MARTHA COAKLEY/PETER LEIGHT
1 ASHBURTON PLACE
BOSTON , MA 2108

OFFICE OF THE ATTORNEY GENERAL
MAURA HEALEY/P. LEIGHT/G. KAPLAN
ONE ASHBURTON PLACE
18TH FLOOR
BOSTON, MA 2108

OFFICE OF THE ATTORNEY GENERAL
MELVIN L. GOLDBERG, AAG
120 BROADWAY, 3RD FLOOR
NEW YORK, NY 10271

OFFICE OF THE ATTORNEY GENERAL
NANCY QUACH
455 GOLDEN GATE, SUITE 11000
SAN FRANCISCO, CA 94102-7004

OFFICE OF THE ATTORNEY GENERAL
RENÉ D. HARROD/THERESA EDWARDS
110 S.E. 6TH STREET #10
FT. LAUDERDALE, FL 33301

OFFICE OF THE U.S. ATTORNEY
FLORENCE T. NAKAKUNI
300 ALA MOANA BLVD., #6-100
HONOLULU, HI 96850

OFFICE OF THE U.S. ATTORNEY
JOHN S. LEONARDO
TWO RENAISSANCE SQUARE
40 N. CENTRAL AVENUE, SUITE 1200
PHOENIX, AZ 85004-4408

OFFICE OF THE U.S. ATTORNEY
KELLY T. CURRIE
271 CADMAN PLAZA EAST
BROOKLYN, NY 11201

OFFICE OF THE U.S. ATTORNEY
PREET BHARARA
ONE SAINTS ANDREW PLAZA
NEW YORK, NY 10007

OFFICE OF THE U.S. TRUSTEE
R. SCHEPACARTER/T. FOX
844 KING STREET, SUITE 2207
LOCKBOX 35
WILMINGTON, DE 19801-3519

OFFICE OF U.S. ATTORNEY
JAY TREZEVANT, ASST US ATTORNEY
400 N. TAMPA STREET, SUITE 3200
TAMPA, FL 33602

OFFIVE OF THE U.S. ATTORNEY
CHARLES E. PELL, ASST. US ATTORNEY
UNITED STATES COURTHOUSE
411 WEST FOURTH STREET, SUITE 8000
SANTA ANA, CA 92701

O'MALLEY & MADDEN, P.C.
M. MEGAN O'MALLEY
542 SOUTH DEABORN ST., SUITE 6600
CHICAGO, IL 60605
RE: DANIEL LALOWSKI

O'MALLEY & MADDEN, P.C.
M. MEGAN O'MALLEY
542 SOUTH DEABORN STREET, SUITE 6600
CHICAGO, IL 60605
RE: DANIEL LALOWSKI

O'MELVENY & MYERS LLP
DANIEL BOOKIN
TWO EMBARCADERO CENTER
28TH FLOOR
SAN FRANCISCO, CA 94111

OREGON DEPARTMENT OF JUSTICE
CAROLYN G. WADE
1162 COURT STREET NE
SALEM, OR 97301-4096

ORRICK, HERRINGTON & SUTCLIFFE LLP
THOMAS S. MCCONVILLE
2050 MAIN STREET
SUITE 1100
IRVINE, CA 92614

OSHANA LAW
RE: JONES LANG LASALLE MIDWEST LLC
20 NORTH CLARK STREET
SUITE 3100
CHICAGO, IL 60602

OUTTEN & GOLDEN LLP
JACK RAISNER/RENÉ ROUPINIAN
685 THIRD AVENUE
25TH FLOOR
NEW YORK, NY 10017

P&D VENTURES AKA JANPRO CLEANING SYSTEMS
SHEROL ZUNIGA, VP/GENERAL MANAGER
3875 HOPYARD ROAD #194
PLEASANTON, CA 94588

PA - DEPT. OF LABOR & INDUSTRY
LINDA MITTEN, COLLECTIONS SUPPORT UNIT
651 BOAS STREET, ROOM 700
HARRISBURG, PA 17121

Corinthian Colleges, Inc., et al. - Overnight Mail

PANKEY & HORLOCK, LLC
LARRY A. PANKEY
1441 DUNWOODY VILLAGE PARKWAY
SUITE 200
DUNWOODY, GA  30338
RE: MADREE GRIFFIN

PANKEY & HORLOCK, LLC
LARRY A. PANKEY
1442 DUNWOODY VILLAGE PARKWAY
SUITE 200
ATLANTA, GA  30338-4122
RE: LISA O'CONNOR

PAUL D. MCCLAIN JR.
RICHARD SEGERBLOM
700 SOUTH THIRD STREET
LAS VEGAS, NV  89101

PAYNE & FEARS LLP
JEFFREY K. BROWN
4 PARK PLAZA, SUITE 1100
IRVINE, CA  92614
RE: ALISA CORDELL

PAYNE & FEARS LLP
JEFFREY K. BROWN
4 PARK PLAZA, SUITE 1100
IRVINE, CA  92614
RE: KELLY BLACK

PAYNE & FEARS LLP
JEFFREY K. BROWN
4 PARK PLAZA, SUITE 1100
IRVINE, CA  92614
RE: DANIEL ALONSO

PAYNE & FEARS LLP
JEFFREY K. BROWN
4 PARK PLAZA, SUITE 1100
IRVINE, CA  92614
RE: GARY MCMILLON

PAYNE & FEARS LLP
JEFFREY K. BROWN
4 PARK PLAZA, SUITE 1100
IRVINE, CA  92614
RE: JENNY O'NEAL

PAYNE & FEARS LLP
JEFFREY K. BROWN
4 PARK PLAZA, SUITE 1100
IRVINE, CA  92614
RE: SUSAN CARROLL

PAYNE & FEARS LLP
JEFFREY K. BROWN
4 PARK PLAZA, SUITE 1100
IRVINE, CA  92614
RE: LANI TOWNSEND

PAYNE & FEARS LLP
JEFFREY K. BROWN
4 PARK PLAZA, SUITE 1100
IRVINE, CA  92614
RE: LAURA NOLPH

PAYNE & FEARS LLP
JEFFREY K. BROWN
4 PARK PLAZA, SUITE 1100
IRVINE, CA  92614
RE: OTILLA MANZO

PAYNE & FEARS LLP
JEFFREY K. BROWN
4 PARK PLAZA, SUITE 1100
IRVINE, CA  92614
RE: PATRICIA TRIPP

PAYNE & FEARS LLP
JEFFREY K. BROWN
4 PARK PLAZA, SUITE 1100
IRVINE, CA  92614
RE: REENA HENSHAW

PAYNE & FEARS LLP
JEFFREY K. BROWN
4 PARK PLAZA, SUITE 1100
IRVINE, CA  92614
RE: TIM ALLEN

PAYNE & FEARS LLP
JEFFREY K. BROWN
4 PARK PLAZA, SUITE 1100
IRVINE, CA  92614
RE: TANYA ODOM

PAYNE & FEARS LLP
JEFFREY K. BROWN
4 PARK PLAZA, SUITE 1100
IRVINE, CA  92614
RE: JANE DOE PHIPPS

PERDUE, BRANDON, FIELDER &
OWEN M. SONIK
1235 NORTH LOOP WEST
SUITE 600
HOUSTON, TX  77008

PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P.
ELIZABETH BANDA CALVO
500 E. BORDER STREET
SUITE 640
ARLINGTON, TX  76010

PHILLIPS INTERNATIONAL
PHILLIP J. EISENBERG
295 MADISON AVE., 2ND FLOOR
RE: PALM SPRINGS MILE ASSOCIATES, LTD
NEW YORK, NY  10017

PIRCHER, NICHOLS & MEEKS
EUGENE J.M. LEONE
900 N. MICHIGAN AVENUE
SUITE 1000
CHICAGO, IL  60611

PITT, MCGEHEE, PALMER + RIVERS
ANDREA J. JOHNSON
117 W. FOURTH STREET, SUITE 200
ROYAL OAK, MI 48067
RE: DEANDRA SMITH

POLSINELLI PC
CHRISTOPHER WARD/SHANTI KATONA
222 DELAWARE AVENUE, SUITE 1101
SUITE 1101
WILMINGTON, DE  19801

POMERANTZ GROSSMAN HUFFORD DAHLSTROM &
JEREMY A LIEBERMAN
600 THIRD AVENUE, 20TH FLOOR
NEW YORK, NY  10016
RE: FRANK ERICKSON

PONCIO LAW OFFICES, P.C.
ADAM PONCIO
5410 FREDERICKSBURG ROAD
SUITE 109
SAN ANTONIO, TX  78229
RE: CARMEN FREEMAN

POTTER ANDERSON & CORROON LLP
JEREMY RYAN/ETTA MYERS
1313 NORTH MARKET ST., 6TH FL.
P.O. BOX 951
WILMINGTON, DE  19899-0951

PREG O'DONNELL & GILLETT PLLC
KAREN L. PHU
901 5FH AVENUE, SUITE 3400
SEATTLE, WA  98164

PROSKAUER ROSE LLP
JONATHAN E. RICHMAN
ELEVEN TIMES SQUARE
NEW YORK, NY 10036
RE: OUTSIDE DIRECTORS

PROSKAUER ROSE LLP
RALPH C. FERRARA
1001 PENNSYLVANIA AVENUE, N.W.
SUITE 600
WASHINGTON, DC  20004
RE: OUTSIDE DIRECTORS

REASH LAW OFFICES, LLC
1170 OLD HENDERSON ROAD
SUITE 118
COLUMBUS, OH  43220
RE: RITA FALL ROBERTS

REASH LAW OFFICES, LLC
1170 OLD HENDERSON ROAD
SUITE 118
COLUMBUS, OH  43220
RE: MARTIN F. EHRENBERG

REASH LAW OFFICES, LLC
1170 OLD HENDERSON ROAD
SUITE 118
COLUMBUS, OH  43220
RE: LESLIE KLEVAY

RECOVERY MANAGEMENT SYSTEMS CORP.
RAMESH SINGH
25 SE 2ND AVENUE
SUITE 1120
MIAMI, FL  33131-1605

RELMAN, DANE & COLFAX PLLC
GLENN SCHLACTUS
1225 19TH STREET NW, SUITE 600
WASHINGTON, DC 20002
RE: SAPHRONIA BOYD, RUTHIE PARKER AND STANLEY

RELMAN, DANE & KOLFAX
GLENN SCHLACTUS
1225 19TH STREET, N.W.
SUITE 600
WASHINGTON, DC 20036

RELMAN, DANE & KOLFAX
GLENN SCHLACTUS
1225 19TH STREET, N.W., SUITE 600
WASHINGTON, DC 20036

REYNOLDS LAW GROUP, LLC
PATRICIA PRUITT
191 PEACHTREE STREET, SUITE 3300
ATLANTA, GA 30303

RIGHETTI GLUGOSKI, P.C.
MATT RIGHETTI
456 MONTGOMERY ST., #1400
SAN FRANCISCO, CA 94104
RE: MICHAEL HARRINGTON

ROBAINA & KRESIN
THOMAS GRIFFIN
ONE EAST CAMELBACK ROAD
SUITE 710
PHOENIX, AZ 85012

ROBAINA & KRESIN PLLC
THOMAS T. GRIFFIN
ONE EAST CAMBELBACK ROAD, SUITE 710
PHOENIX, AZ 85012
RE: KAREN BROWN

ROBB LEONARD MULVIHILL LLP
BRUCE E. RENDE, ESQ.
BNY MELLON CENTER
500 GRANT STREET, 23RD FLOOR
PITTSBURGH, PA 15219

ROBBINS ARROYO LLP
BRIAN J. ROBBINS
600 B STREET, SUITE 1900
SAN DIEGO, CA 92101
RE: CHAILE STEINBERG

ROBBINS GELLER RUDMAN & DOWD LLP
DARREN ROBBINS
655 WEST BROADWAY, SUITE 1900
SAN DIEGO, CA 92101
RE: KARAM CASE

ROBBINS GELLER RUDMAN & DOWD LLP
JOHN GRANT
POST MONTGOMERY CENTER
ONE MONTGOMERY STREET, SUITE 1800
SAN FRANCISCO, CA 94104
RE: KARAM CASE

ROBERT MAKI
500-439 UNIVERSITY AVE.
TORONTO, ON MSG 2H6
CANADA

ROBERTSON LAW GROUP, LLC
SEAN ROBERTSON
1000 ESSINGTON ROAD
JOLIET, IL 60435
RE: BEDFORD PARK PROPERTIES

ROBINS KAPLAN LLP
SCOTT GAUTIER/LORIE BALL
2049 CENTURY PARK EAST
SUITE 3400
LOS ANGELES, CA 90067

ROBINSON & ROBINSON LLP
GREGORY E. ROBINSON
2301 DUPONT DRIVE, SUITE 530
IRVINE , CA 92612
RE: MAINTENANCE & SUPPLIES UNLIMITED

ROBINSON BRADFORD LLP
MATTHEW C. BRADFORD, ESQ.
3255 W. MARCH LANE, SUITE 230
STOCKTON, CA 95219
RE: KELLIE WOOD

ROBOL LAW OFFICE LLC
RICHARD T. ROBOL
433 WEST SIXTH AVENUE
COLUMBUS , OH 43201
RE: CHRISTIN WOLFORD

ROSS LAW GROUP
JONATHAN SANDSTROM HILL
1104 SAN ANTONIO STREET
AUSTIN, TX 78701
RE: KENYATTA MCAFEE

RSUI INDEMNITY COMPANY
945 E. PACES FERRY ROAD, SUITE 1800
ATLANTA, GA 30326

RUDER WARE, L.L.S.C.
JEREMY M. WELCH
500 N. FIRST ST, SUITE 8000
P.O. BOX 8050
WAUSAU, WI 54402-8050

RUDNER LAW OFFICES
JOHN C. JOSEFSBERG
12740 HILLCREST ROAD, SUITE 240
DALLAS , TX 75230
RE: MARRIOTT HOTEL SERVICES, INC

RYAN LAW LLP
MICHAEL J. HAYES
22 WEST WASHINGTON
SUITE 1500
CHICAGO, IL 60602

SAMA EWIEDAH
8816 S. 51ST AVENUE
OAK LAWN, IL 60453

SATTERLEE STEPHENS BURKE & BURKE LLP
CHRISTOPHER BELMONTE/ABIGAIL SNOW
230 PARK AVENUE
SUITE 1130
NEW YORK, NY 10169

SECURITIES & EXCHANGE COMMISSION
100 F STREET, NE
WASHINGTON, DC 20549

SECURITIES & EXCHANGE COMMISSION
GEORGE S. CANELLOS
3 WORLD FINANCIAL CENTER
SUITE 400
NEW YORK, NY 10281-1022

SEEGMILLER & ASSOCIATES
KURT D. ANDERSON
10801 WEST CHARLESTON BLVD., #560
LAS VEGAS, NV 89135
RE: CANDICE GORDON

SESSIONS FISHMAN NATHAN & ISRAEL LLC
DAYLE VAN HOOSE
3350 BUSCHWOOD PARK DRIVE
SUITE 195
TAMPA, FL 33618
RE: GENESIS LENDING SERVICES

SHEPPARD, MULLIN, RICHTER & HAMPTON LLP
CARREN B. SHULMAN
30 ROCKEFELLER PLAZA
NEW YORK, NY 10112

SHOOK HARDY & BACON LLP
COURTNEY A. HASSELBERG
JAMBOREE CENTER
5 PARK PLAZA, SUITE 1600
IRVINE, CA 92614
RE: AEROTEK, INC.

SIDLEY AUSTIN LLP
JENNIFER HAGLE
555 WEST FIFTH STREET #4000
LOS ANGELES, CA 90013

SIDLEY AUSTIN LLP
JENNIFER HAGLE/ANNA GUMPORT
555 WEST FIFTH STREET, #4000
LOS ANGELES, CA 90013

SIMON PROPERTY GROUP, INC.
RONALD M. TUCKER
225 WEST WASHINGTON STREET
INDIANAPOLIS, IN 46204

**Corinthian Colleges, Inc., et al. - Overnight Mail**

SKADDEN, ARPS, SLATE, MEAGHER & FLOM
SARAH E. PIERCE
ONE RODNEY SQUARE
P.O. BOX 636
WILMINGTON, DE  19899-0636

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
FELICIA GERBER PERLMAN
155 N. WACKER DRIVE
CHICAGO, IL  60606-1720

SLATER HERSEY & LIEBERMAN LLPA
MICHAEL A. WALLIN
28301 VON KARMAN AVE.
SUITE 1060
IRVINE, CA  92612
RE: ONESOURCE PRINT SOLUTIONS

SSL LAW FIRM LLP
ZACHARY WALTON
575 MARKET STREET, SUITE 2700
SAN FRANCISCO, CA  94105
RE: ULTRA-CHEM

STANISLAUS COUNTY JAIL
MICHAEL JONES
200 EAST HACKET ROAD
BK#1331940
MODESTO, CA  95358

STATE OF DELAWARE
820 N. FRENCH STREET
DIVISION OF REVENUE - 8TH FLOOR
WILMINGTON, DE  19801-0820

STATE OF MI/DEPT. OF TREASURY
BILL SCHUETTE/HEATHER DONALD
3030 W. GRAND BLVD.
CADILLAC PLACE, SUITE 10-200
DETROIT, MI  48202

STATE OF OREGON OSHA OFFICE
1230 NE 3RD ST #115
BEND, OR  97701

STEPHEN E. EBNER
TANISHA TALLEY
4766 PARK GRANADA, SUITE 206
CALABASAS, CA  91302

STEPTER LAW OFFICE
RAYL L. STEPTER
200 EAST CAMPUS VIEW BLVD., SUITE 200
COLUMBUS, OH  43235
RE: JENNIFER BROWN

STEPTER LAW OFFICE
RAYL L. STEPTER
200 EAST CAMPUS VIEW BLVD., SUITE 200
COLUMBUS, OH  43235
RE: LAWANA SHIPLEY

STEPTER LAW OFFICE
RAYL L. STEPTER
200 EAST CAMPUS VIEW BLVD., SUITE 200
COLUMBUS, OH  43235
RE: TRACY ABERNATHY

STEVENS & MCMILLAN
DANIEL P. STEVENS
335 CENTENNIAL WAY
TUSTIN, CA  92780
RE: CHERYL HANAMI

STEVENS & MCMILLAN
DANIEL P. STEVENS
335 CENTENNIAL WAY
TUSTIN, CA  92780
RE: MARTHA CASTANEDA

STOCKWELL, HARRIS, WOOLVERTON, MUEHL
VANESSA HENDERSON, ESQ.
3580 WILSHIRE BLVD., 19TH FLOOR
LOS ANGELES, CA  90010
RE: MARY MOORE-ACKERMAN

TAYLOR WALKER PC
GREGORY WILLIAM KLEIN
555 E. MAIN ST., #1300
NORFOLK, VA  23510
RE: LORRAINE LUCAS

THE BARTON LAW FIRM
JOHN G. BARTON
1463 E. REPUBLICAN ST.
NO. 202
SEATTLE, WA  98112
RE: MICHAEL WHITACRE

THE EMPLOYMENT LAW GROUP
DAVID SCHER
888 17TH STREET NW, SUITE 900
WASHINGTON, DC  20006
RE: CHRISTINE WAGNER

THE HARR LAW FIRM
JASON L. HARR
1326 SOUTH RIDGEWOOD AVE., SUITE 12
DAYTONA BEACH, FL  32114
RE: LAURIE A. BARDELL

THE HARR LAW FIRM
JASON L. HARR
1326 SOUTH RIDGEWOOD AVE., SUITE 12
DAYTONA BEACH, FL  32114
RE: KYLE TAYLOR

THE HARR LAW FIRM
JASON L. HARR
1326 SOUTH RIDGEWOOD AVE., SUITE 12
DAYTONA BEACH, FL  32114
RE: JASON BERRY

THE HARR LAW FIRM
JASON L. HARR
1326 SOUTH RIDGEWOOD AVE., SUITE 12
DAYTONA BEACH, FL  32114
RE: GEORGE ZAMBRANO

THE HARR LAW FIRM
JASON L. HARR
1326 SOUTH RIDGEWOOD AVE., SUITE 12
DAYTONA BEACH, FL  32114
RE: OSCAR TUCKER

THE HARR LAW FIRM
JASON L. HARR
1326 SOUTH RIDGEWOOD AVE., SUITE 12
DAYTONA BEACH, FL  32114
RE: RICHARD FOLEY

THE HARR LAW FIRM
JASON L. HARR
1326 SOUTH RIDGEWOOD AVE., SUITE 12
DAYTONA BEACH, FL  32114
RE: RICHARD L. BARDELL

THE HARR LAW FIRM
JASON L. HARR
1326 SOUTH RIDGEWOOD AVE., SUITE 12
DAYTONA BEACH, FL  32114
RE: RONALD AUSTIN

THE HARR LAW FIRM
JASON L. HARR
1326 SOUTH RIDGEWOOD AVE., SUITE 12
DAYTONA BEACH, FL  32114
RE: KENNETH FOLDY

THE HARR LAW FIRM
JASON L. HARR
1326 SOUTH RIDGEWOOD AVE., SUITE 12
DAYTONA BEACH, FL  32114
RE: WILLIAM J. REID

THE HARR LAW FIRM
JASON L. HARR
1326 SOUTH RIDGEWOOD AVE., SUITE 12
DAYTONA BEACH, FL  32114
RE: JOHN LAFLECHE

THE HARR LAW FIRM
JASON L. HARR
1326 SOUTH RIDGEWOOD AVE., SUITE 12
DAYTONA BEACH, FL  32114
RE: JOSEPH HUBBARD

THE HARR LAW FIRM
JASON L. HARR
1326 SOUTH RIDGEWOOD AVE., SUITE 12
DAYTONA BEACH, FL  32114
RE: CUNTHIA FOLDY

THE HARR LAW FIRM
JASON L. HARR
1326 SOUTH RIDGEWOOD AVE., SUITE 12
DAYTONA BEACH, FL  32114
RE: DAVID MALONE

THE HARR LAW FIRM
JASON L. HARR
1326 SOUTH RIDGEWOOD AVE., SUITE 12
DAYTONA BEACH, FL  32114
RE: ASHLEY BECVAR

Corinthian Colleges, Inc., et al. - Overnight Mail

THE HARR LAW FIRM
JASON L. HARR
1326 SOUTH RIDGEWOOD AVE., SUITE 12
DAYTONA BEACH, FL  32114
RE: ASHLEY SMALL

THE HARR LAW FIRM
JASON L. HARR
1326 SOUTH RIDGEWOOD AVE., SUITE 12
DAYTONA BEACH, FL  32114
RE: CANDACE QUESADA

THE HARR LAW FIRM
JASON L. HARR
1326 SOUTH RIDGEWOOD AVE., SUITE 12
DAYTONA BEACH, FL  32114
RE: CHARLES SUMMERS

THE HERRINGTON LAW FIRM PC
CATHERINE HERRINGTON HALE
405 MAIN, SUITE 600
HOUSTON, TX  77002
RE: SUSIE GARCIA

THE HOWARD LAW FIRM
JAMES W. HOWARD/TRACEY BRICE HOWARD
1835 VILLAGE CENTER CIRCLE
LAS VEGAS, NV  89134
RE: JAMAR KING

THE INDUSTRIAL COMMISSION OF ARIZONA
LABOR DEPARTMENT/KAREN AXSOM
800 W. WASHINGTON ST
PHOENIX, AZ  85007

THE LEGAL SVCS CENTER OF HARVARD LAW SCHOOL
TOBY MERRILL
122 BOYLSTON STREET
JAMAICA PLAIN, MA  2130
RE: JESSICA JOSEPH

THE MAXIM LAW FIRM, P.C.
KEVIN A. MAXIM
1718 PEACHTREE ST. N.W., SUITE 599
ATLANTA , GA  30309

THE MYERS LAW GROUP
DAVID P. MYERS
9327 FAIRWAY VIEW PLACE, SUITE 100
RANCHO CUCAMONGA, CA  91730
RE: SANDRA PARKER

THE ROSNER LAW GROUP
JULIA KLEIN/FREDERICK ROSNER
824 MARKET STREET
SUITE 810
WILMINGTON, DE  19801

THOMAS J. MILLER
HOOVER BUILDING
1305 E. WALNUT STREET
DES MOINES , IA  50319

THOMPSON COBURN LLP
THOMAS J. HAYES
55 EAST MONROE STREET
37TH FLOOR
CHICAGO, IL  60603

TN DEPT OF REVENUE
TN ATTY GENERAL'S OFFICE
PO BOX 20207
BANKRUPTCY DIVISION
NASHVILLE, TN  37202-0207

TRAVIS COUNTY
KAY D. BROCK
P.O. BOX 1748
AUSTIN, TX  78767

TREASURER - TAX COLLECTOR
BANKRUPTCY DESK
1600 PACIFIC HIGHWAY
ROOM 162
SAN DIEGO, CA  92101

TX COMPTROLLER OF PUBLIC ACCOUNTS
COURTNEYHULL/JOHN M. STERN
P.O. BOX 12548
BKRPT & COLLECT DIV, MC 008
AUSTIN, TX  78711-2548

U.S. ATTORNEY'S OFFICE
CHARLES M. OBERLY, III
P.O. BOX 2046
1201 MARKET ST., STE. 1100
WILMINGTON, DE  19801

U.S. DEPARTMENT OF JUSTICE
950 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC  20530-0001

U.S. DEPARTMENT OF JUSTICE
LLOYD RANDOLPH/DANIELLE PHAM
1100 L STREET, NW, ROOM 10032
CIVIL DIVISION
WASHINGTON, DC  20044-0875

U.S. DEPARTMENT OF JUSTICE
MICHAEL R. SEW HOY
1100 L STREET, N.W., ROOM 10048
ROOM 10048
WASHINGTON, D.C.  20005

UNITED CALIFORNIA ACCESS & SECURITY
HAROLD TICKTON
745 CESAR CHAVEZ
SAN FRANCISCO, CA  94124

UNITED STATES DEPARTMENT OF EDUCATION
FEDERAL STUDENT AID/PC/SEC
830 FIRST STREET, NE
ROOM 84F2
WASHINGTON, DC  20002

UNITED STATES DEPARTMENT OF LABOR
THOMAS E. PEREZ, SECRETARY
200 CONSTITUTION AVE., NW
WASHINGTON, DC  20210

URBAN, THIER, FEDERER & CHINNERY, PA
RE: PERFORMANT RECOVERY, INC.
200 SOUTH ORANGE AVENUE
SUITE 2000
ORLANDO, FL  32801

US DEPARTMENT OF JUSTICE, CIVIL DIVISION
CLARE WUERKER, ESQ
950 PENNSYLVANIA AVENUE, NW
WASHINGTON , DC  20530

US DEPT OF JUSTICE, CIVIL DIVISION
JAY D. MAJORS/CLARE WUERKER
950 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC  20530

US SECURITIES AND EXCHANGE COMMISSION
ROBERT C. HANNAN, SR. INVESTIGATIONS COUNS
BURNETT PLAZA, SUITE 1900
801 CHERRY STREET, UNIT #18
FORT WORTH, TX  76102

VAN DE POEL, LEVY & ALLEN, LLP
WILLIAM E. MANNING
1600 SOUTH MAIN PLAZA, SUITE 325
WALNUT CREEK, CA  94596
RE: CLELAN TANNER D.D.S.

VERONICA BARBA/FRANK P. SARRO
2121 N. CALIFORNIA BLVD. #290
WALNUT CREEK, CA  94596

VISION SERVICE PLAN - (CA)
P.O. BOX 45210
SAN FRANCISCO, CA  94145

W. INDUSTRIES
JASON WARD
5315 B FM 1960 W
SUITE 280
HOUSTON , TX  77069

WATT LONG BEACH, LLC
JAMES MAGINN
2716 OCEAN PARK BLVD.
SANTA MONICA, CA  90405

WAYNE & PATRICIA FORD
8561 N MERIDIAN AVE
FRESNO, CA 93720

**Corinthian Colleges, Inc., et al. - Overnight Mail**

WENZEL FENTON CABASSA P.A.
MATTHEW FENTON
1110 N. FLORIDA AVE., SUITE 300
TAMPA , FL  33602
RE: HELENA GOVENDER

WESTERN SURETY COMPANY
MARK TORP
333 S. WABASH ST., 41ST FLOOR
CHICAGO, IL 60604

WHITEY'S PEETZA & EATERY
368 1ST ST.
P.O. BOX 165
CORAL, PA  15731

WI DEPARTMENT OF JUSTICE
B. SCHIMEL/F. MARK BROMLEY
POST OFFICE BOX 7857
MADISON, WI  53707-7857

WILLIAM BAY THOMPSON COBURN LLP
ONE US BANK PLAZA
ST. LOUIS, MO  63101

WILLIAMS LAW OFFICES
SUSAN N. WILLIAMS
101 N. MAIN ST., SUITE 106
GREENSBURG, PA  15601
RE: LISA LUPYAN

WILLY CELESTIN
5760 KINGSGATE DR. APT. C
ORLANDO, FL 32839

WILSON MCCOY PA
NATHAN A. MCCOY
711 N. ORLANDO AVE., SUITE 202
MAITLAND, FL  32751
RE: SHARON GASKIN

WINTHROP RESOURCES CORP
WINTHROP WEINSTINE
CAPELLA TOWER, SUITE 3500
225 SOUTH SIXTH STREET
MINNEAPOLIS, MN  55402

XL SPECIALTY INSURANCE COMPANY
70 SEAVIEW AVENUE
STAMFORD, CT  06902-6040

YESSYKA SANTANA, SPECIAL AGENT IN CHARGE
61 FORSYTHE STREET, SW
SUITE 19T30
ATLANTA, GA  30303

ZURICH AMERICAN INSURANCE COMPANY
1400 AMERICAN LANE
SCHAUMBURG, IL  60196

ZURICH AMERICAN INSURANCE COMPANY
ANNETTE PEAT
P.O BOX 68549
SCHAUMBURG, IL 60196

Parties Served: 442