## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| CORINTHIAN COLLEGES, INC., *et al*[1] | Case No. 15-10952 (KJC) |
| Debtors. | (Jointly Administered) |

### AFFIDAVIT OF SERVICE

I, Alejandro Soria, am employed in the county of Los Angeles, State of California. I hereby certify that on April 10, 2018, I caused true and correct copies of the following document(s) to be served via first-class mail, postage pre-paid to the names and addresses of the parties listed in **Exhibit A** attached hereto:

- **Notice of Destruction of Books and Records Stored at 2702 N Ogden, Suite 105, Mesa, Arizona 85215 [Docket No. 1596]**

Dated: April 11, 2018

Alejandro Soria
Rust Consulting/Omni Bankruptcy
5955 DeSoto Avenue, Suite 100
Woodland Hills, CA 91367
818-906-8300

{State of California          }
{                             } ss.
{County of Los Angeles        }

Subscribed and sworn to (or affirmed) before me on this 11 day of April, 20 18, by Alejandro Soria, proved to me on the basis of satisfactory evidence to be the person(s) who appeared before me.

_____
Notary Public

CAROLYN K. CASHMAN
COMM. #2232009
Notary Public - California
Los Angeles County
My Comm. Expires Feb. 23, 2022

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: Corinthian Colleges, Inc. (7312), Corinthian Schools, Inc. (0525), Rhodes Colleges, Inc. (7311), Florida Metropolitan University, Inc. (7605), Corinthian Property Group, Inc. (2106), Titan Schools, Inc. (3201). Career Choices, Inc. (1425), Sequoia Education, Inc. (5739), ETON Education, Inc. (3608), Ashmead Education, Inc. (9120), MJB Acquisition Corporation (1912), ECAT Acquisition, Inc. (7789), Pegasus Education, Inc. (2336), Grand Rapids Educational Center, Inc. (2031), Rhodes Business Group, Inc. (6709); Everest College Phoenix, Inc. (6173), CDI Education USA, Inc. (0505), SP PE VII-B Heald Holdings Corp. (0115), SD III-B Heald Holdings Corp. (9707), Heald Capital LLC (6164), Heald Real Estate, LLC (4281), Heald Education, LLC (1465), Heald College, LLC (9639), QuickStart Intelligence Corporation (5665) and Socle Education, Inc. (3477).

# **EXHIBIT A**

ACHYUT PHADKE
C/O MUNGER, TOLLES & OLSON LLP
560 MISSION STREET
27TH FLOOR
SAN FRANCISCO, CA 94105

ACTION LEAD SOLUTIONS
C/O GHOZLAND LAW FIRM PC
ATTN: MICHAEL F. GHOZLAND
555 WEST FIFTH STREET, SUITE 3100
LOS ANGELES, CA 90013

AEROTEK, INC.
C/O SHOOK HARDY & BACON LLP
ATTN: COURTNEY A. HASSELBERG
JAMBOREE CENTER
5 PARK PLAZA, SUITE 1600
IRVINE, CA 92614

AIG PROPERTY CASUALTY
ATTN: ANDREW TRAGER
COMPLEX CLAIMS DIRECTOR – D&O
175 WATER STREET
NEW YORK, NY 10038

AILEEN E. COHEN, ESQ.
C/O FARMER CASE HACK & FEDOR
9065 SOUTH PECOS ROAD, SUITE 200
HENDERSON, NV 89074

ALARM & ELECTRONICS SYSTEMS LLC
MAX A. GOLDFARB
19 WEST FLAGLER STREET, SUITE 703
MIAMI, FL 33130

ALBERT BERMUDEZ
JARED MICHAEL LEE C/O MORGAN & MORGAN
ONE TAMPA CITY CENTER
201 FRANKLIN STREET, 7TH FLOOR
TAMPA, FL 33602

ALETHA WILLIAMS
C/O LAW OFFICES OF GREGORY A. WILLIAMS
ATTN: GREGORY A. WILLIAMS
1315 SOUTH L STREET
TACOMA, WA 98405

ALISA CORDELL
C/O PAYNE & FEARS LLP
ATTN: JEFFREY K. BROWN
4 PARK PLAZA, SUITE 1100
IRVINE, CA 92614

ALISHA MONTGOMERY
9320 S. LOWE AVENUE
CHICAGO, IL 60620

ALISHA MONTGOMERY
ROBERT FOOTE C/O FOOTE, MIELKE, CHAVEZ & O'NEI
10 WEST STATE STREET, SUITE 200
GENEVA, IL 60134

AMANDA INGRAM
C/O EISENBERG & ASSOCIATES
ATTN: MICHAEL EISENBERG
3580 WILSHIRE BLVD.
SUITE 1260
LOS ANGELES, CA 90010

AMERICAN EXPRESS TRAVEL RELATED SERVICES
C/O BECKET AND LEE LLP
ATTN: GILBERT B WEISMAN
POB 3001
MALVERN, PA 19355-0701

AMERICAN ZURICH INSURANCE COMPANY
777 SOUTH FIGUEROA STREET, SUITE 3900
LOS ANGELES, CA 90017

ANDREW R. CAHILL
C/O LESNICK PRINCE & PAPPAS LLP
315 W. NINTH STREET, SUITE 705
LOS ANGELES, CA 90015

ANGELA WILBORN
C/O ANDREWS & STEMBRIDGE LLC
ATTN: JOHN T. STEMBRIDGE
2951 PIEDMONT ROAD, SUITE 300
ATLANTA , GA 30305

ANGELICA CASAS
C/O CARLIN & BUCHSBAUM, LLP
ATTN: ROGER E. HAGG, ESQ.
555 E. OCEAN BLVD., SUITE 818
LONG BEACH, CA 90802

ANGELICA CASAS
C/O LAW OFFICES OF CARLIN & BUCHSBAUM LLP
ATTN: ROBERT E. HAAG
555 E. OCEAN BLVD., SUITE 818
LONG BEACH , CA 90802

ANNA EAKINS
C/O CARLIN & BUCHSBAUM, LLP
ATTN: ROGER E. HAGG, ESQ.
555 E. OCEAN BLVD., SUITE 818
LONG BEACH, CA 90802

ANNA EAKINS
C/O LAW OFFICES OF CARLIN & BUCHSBAUM LLP
ATTN: ROGER E. HAGG, ESQ.
555 E. OCEAN BLVD., SUITE 818
LONG BEACH, CA 90802

ANNETTE G. LONG
C/O GRAY RUST ST. AMAND MOFFETT &
BRIESKE LLP
1700 ATLANTA PLAZA
950 EAST PACES FERRY ROAD
ATLANTA, GA 30326

ANTHEM BLUE CROSS
DEPT. 5812
LOS ANGELES, CA 90074-5812

ARAPAHOE COUNTY TREASURER
ATTN: BENJAMIN SWARTZENDRUBER
5334 S. PRINCE STREET
LITTLETON, CO 80166

ARLANDIS MCCLAIN
C/O EISENBERG & ASSOCIATES
ATTN: MICHAEL EISENBERG
3580 WILSHIRE BLVD.
SUITE 1260
LOS ANGELES, CA 90010

ARTHUR HERMAN
FELDSTEIN GRINBERG LANG & MCKEE
428 BOULEVARD OF THE ALLIES
PITTSBURGH, PA 15219

ASHBY & GEDDES, P.A.
ATTN: WILLIAM BOWDEN/RICARDO PALACIO
ATTN: LEIGH-ANNE RAPORT
500 DELAWARE AVENUE, 8TH FLOOR
P.O. BOX 1150
WILMINGTON, DE 19899-1150

ASHLEY BECVAR
JASON L. HARR C/O THE HARR LAW FIRM
1326 SOUTH RIDGEWOOD AVE., SUITE 12
DAYTONA BEACH, FL 32114

ASHLEY SMALL
JASON L. HARR C/O THE HARR LAW FIRM
1326 SOUTH RIDGEWOOD AVE., SUITE 12
DAYTONA BEACH, FL 32114

ASIA BOWERS
KEITH M. STERN
1515 S. FEDERAL WAY, SUITE 404
BOCA RATON, FL 33432

AXIS INSURANCE COMPANY
11680 GREAT OAKS WAY
ALPHARETTA, GA  30022

AXIS INSURANCE COMPANY
303 WEST MADISON # 500
CHICAGO, IL  60606

BALLARD SPAHR LLP
ATTN: BRIAN HUBEN
2029 CENTURY PARK EAST, SUITE 800
LOS ANGELES, CA 90067-2909

BALLARD SPAHR LLP
ATTN: DUSTIN BRANCH
2029 CENTURY PARK EAST, SUITE 800
LOS ANGELES, CA 90067-2909

Corinthian Colleges, Inc. - U.S. Mail                                                                        Served 4/10/2018

BANK OF AMERICA, N.A., AS ADMIN. AGENT
JANET SLEEPER, SVP
675 ANTON BLVD.
2ND FLOOR
COSTA MESA, CA 92626

BANK OF AMERICA, N.A., AS ADMIN. AGENT
JANET SLEEPER, SVP
800 5TH AVENUE, 17TH FLOOR
SAG MIDDLE MARKET SEATTLE
SEATTLE, WA 98104-3176

BARBARA PALES
C/O NELSON, BESCONTI & MCCLAIN LLC
ATTN: DARREN D. MCCLAIN
1005 N. MARION STREET
TAMPA, FL 33602

BEDFORD PARK PROPERTIES
C/O ROBERTSON LAW GROUP, LLC
ATTN: SEAN ROBERTSON
1000 ESSINGTON ROAD
JOLIET, IL 60435

BELINDA JACKSON
ZULU ALI C/O LAW OFFICES OF ZULU ALI
2900 ADAMS STREET, SUITE C130
RIVERSIDE, CA 92504

BIANCA BLADES
JOHN T. STEMBRIDGE C/O ANDREWS & STEMBRID
2951 PIEDMONT ROAD, SUITE 300
ATLANTA , GA 30305

BIENERT, MILLER & KATZMAN, PLC
ATTN: THOMAS BEINERT, ARIANA HAWBECKER
RE: KENNETH ORD AND CHRISTIAN DIECKMAN
903 CALLE AMANECER, SUITE 350
SAN CLEMENTE, CA 92673

BMC GROUP, INC.
ATTN: T. FEIL
3732 W. 120TH STREET
HAWTHORN, CA 90250

BOVITZ & SPITZER
ATTN: J. SCOTT BOVITZ
1100 WILSHIRE BLVD., SUITE 2403
LOS ANGELES, CA 90017

BROWN RUDNICK LLP
ATTN: BENNETT SILVERBERG
SEVEN TIMES SQUARE
NEW YORK, NY 10036

BRUCE E. RENDE, ESQ.
C/O ROBB LEONARD MULVIHILL LLP
BNY MELLON CENTER
500 GRANT STREET, 23RD FLOOR
PITTSBURGH, PA 15219

BUCHALTER NEMER, A PROFESSIONAL CORPORA
ATTN: SHAWN M. CHRISTIANSON, ESQ
55 SECOND STREET, 17TH FLOOR
SAN FRANCISCO, CA 94105-3493

BUREAU OF LABOR AND INDUSTRIES
800 NE OREGON ST., SUITE 1045
PORTLAND, OR 97232

BURRELL TOWNSHIP
ROBB LEONARD MULVIHILL
BNY MELLON CENTER
500 GRANT STREET
23RD FLOOR
PITTSBURGH, PA 15219

CA LABOR & WORKFORCE DEVELOPMENT AGENC
ATTN: PAGA ADMINISTRATOR
455 GOLDEN GATE AVENUE, 9TH FLOOR
SAN FRANCISCO, CA 94102

CAL/OSHA
1515 CLAY STREET, SUITE 1901
OAKLAND, CA 94612

CALIFORNIA DEPARTMENT OF JUSTICE
ATTN: CRAIG D. RUST, DEPUTY AG
1300 I STREET
SACRAMENTO, CA 95814

CALIFORNIA DEPARTMENT OF JUSTICE
OFFICE OF THE ATTORNEY GENERAL
ATTN: BERNARD A. ESKANDARI
300 S. SPRING ST., STE. 1702
LOS ANGELES, CA 90013

CALIFORNIA DEPARTMENT OF JUSTICE
OFFICE OF THE ATTORNEY GENERAL
ATTN: NANCY QUACH
455 GOLDEN GATE, SUITE 11000
SAN FRANCISCO, CA 94102-7004

CANDACE QUESADA
C/O THE HARR LAW FIRM
ATTN: JASON L. HARR
1326 SOUTH RIDGEWOOD AVE., SUITE 12
DAYTONA BEACH, FL 32114

CANDACE WHITE
C/O LAW OFFICE OF MICHAEL J. CURLS
ATTN: MICHAEL CURLS
4340 LEIMERT BLVD.
SUITE 200
LOS ANGELES, CA 90008

CANDICE GORDON
KURT D. ANDERSON C/O SEEGMILLER & ASSOCIATES
10801 WEST CHARLESTON BLVD., #560
LAS VEGAS, NV 89135

CARL MASSOUD
C/O MANCINI & ASSOCIATES, APLC
ATTN: MARCUS A. MANCINI
15303 VENTURA BLVD.
SUITE 600
SHERMAN OAKS, CA 91403

CARLTON PETERSON
CARLTON DEMETRIC PETERSON
16 CHANTILLY PLACE
MCDONOUGH, GA 30253

CARMELITA ALEXIS
TAMMY HUSSIN
1100 SUMER ST.
3RD FLOOR
STAMFORD, CT 06905

CARMEN FREEMAN
C/O PONCIO LAW OFFICES, P.C.
ATTN: ADAM PONCIO
5410 FREDERICKSBURG ROAD
SUITE 109
SAN ANTONIO, TX 78229

CARMINE BERMUDEZ
C/O MORGAN & MORGAN
ATTN: JARED MICHAEL LEE
ONE TAMPA CITY CENTER
201 N. FRANKLIN STREET, 7TH FLOOR
TAMPA, FL 33602

CARNELIUS ELDRIDGE
225 MCKOOL AVENUE
ROMEOVILLE, IL 60446

CAROLINA MARION
CO:LAW OFFICES OF MARK A. O'CONNOR
ATTN:MARK A. O'CONNOR
100 CLOCK TOWER PLACE, SUITE 110
P.O. BOX 221190
CARMEL,CA 93922-1190

CASEY HARWOOD
C/O CARLIN & BUCHSBAUM, LLP
ATTN: ROGER E. HAGG, ESQ.
555 E. OCEAN BLVD., SUITE 818
LONG BEACH, CA 90802

CASEY HARWOOD
C/O LAW OFFICES OF CARLIN & BUCHSBAUM LLP
ATTN: ROBERT E. HAAG
555 E. OCEAN BLVD., SUITE 818
LONG BEACH , CA 90802

CBRE INC.
ATTN: PYATT SILVESTRI
701 BRIDGER AVENUE
SUITE 600
LAS VEGAS, NV 89101

CEDRIC THOMAS
2310 ROSEWOOD AVE.
WINSTON-SALEM, NC 27103

CHAILE STEINBERG
BRIAN J. ROBBINS C/O ROBBINS ARROYO LLP
600 B STREET, SUITE 1900
SAN DIEGO, CA 92101

CHARLES ALVARADO
FARMER CASE HACK & FEDOR
3900 MEADOWS LANE
SUITE 213
LAS VEGAS, NV 89107

CHARLES CIOLINO
TRENT A. MCCAIN C/O MCCAIN LAW OFFICES PC
2145 W. 95TH STREET
CHICAGO, IL 60643

CHARLES E. PELL, ASSISTANT US ATTORNEY
UNITED STATES COURTHOUSE
411 WEST FOURTH STREET
SUITE 8000
SANTA ANA, CA 92701

CHARLES SUMMERS
JASON L. HARR C/O THE HARR LAW FIRM
1326 SOUTH RIDGEWOOD AVE., SUITE 12
DAYTONA BEACH, FL 32114

CHERYL HANAMI
DANIEL P. STEVENS
335 CENTENNIAL WAY
TUSTIN, CA 92780

CHRISTIN WOLFORD
RICHARD T. ROBOL C/O ROBOL LAW OFFICE LLC
433 WEST SIXTH AVENUE
COLUMBUS , OH 43201

CHRISTINA NEWSOM
C/O CARLIN & BUCHSBAUM, LLP
ATTN: ROGER E. HAGG, ESQ.
555 E. OCEAN BLVD., SUITE 818
LONG BEACH, CA 90802

CHRISTINA NEWSOM
C/O LAW OFFICES OF CARLIN & BUCHSBAUM, LLP
ROBERT E. HAAG
555 E. OCEAN BLVD. , SUITE 818
LONG BEACH , CA 90802

CHRISTINE E. WOLFORD
12 FREEWAY DRIVE
REYNOLDSBURG, OH 43068

CHRISTINE WAGNER
C/O THE EMPLOYMENT LAW GROUP
ATTN: DAVID SCHER
888 17TH STREET NW, SUITE 900
WASHINGTON, DC 20006

CLELAN TANNER D.D.S.
WILLIAM E. MANNING C/O VAN DE POEL, LEVY & AI
1600 SOUTH MAIN PLAZA, SUITE 325
WALNUT CREEK, CA 94596

CLEOPATRA CROWDER
C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC
ATTN: ROBERT FOOTE
10 WEST STATE STREET, SUITE 200
GENEVA, IL 60134

COMMONWEALTH OF MASSACHUSETTS
OFFICE OF THE ATTORNEY GENERAL
ATTN: MAURA HEALEY, AG
ATTN: PETER LEIGHT AAG/GLENN KAPLAN AAG
ONE ASHBURTON PLACE, 18TH FLOOR
BOSTON, MA 02108

COMMONWEALTH OF PENNSYLVANIA
DEPARTMENT OF LABOR & INDUSTRY
COLLECTIONS SUPPORT UNIT
ATTN: LINDA MITTEN
651 BOAS STREET, ROOM 700
HARRISBURG, PA 17121

CONSUMER FINANCIAL PROTECTION BUREAU
ATTN: CYNTHIA GOOEN LESSER
ASSISTANT DEPUTY ENFORCEMENT DIRECTOR
1700 G STREET, N.W.
WASHINGTON, D.C. 20552

CONSUMER FINANCIAL PROTECTION BUREAU
C/O OFFICE OF ENFORCEMENT
ATTN: RINA TUCKER HARRIS
1700 G STREET NW
WASHINGTON, DC 20552

CONSUMER FINANCIAL PROTECTION BUREAU
MICHAEL G. SALEMI, BUREAU COUNSEL
1801 L STREET NW
WASHINGTON, DC  20005

CONSUMER FINANCIAL PROTECTION BUREU
ATTN: DANA JAMES
1700 G STREET NW
WASHINGTON, DC 20552

CORINTHIAN COLLEGES, INC.
ATTN: BRENDAN SHEEHEY
6 HUTTON CENTRE DRIVE
SUITE 400
SANTA ANA, CA 92707

CORINTHIAN COLLEGES, INC.
OFFICE OF GENERAL COUNSEL
6 HUTTON CENTRE DRIVE
SUITE 400
SANTA ANA, CA 92707

CROWELL & MORING LLP
ATTN: JANET LEVINE
515 SOUTH FLOWER STREET
40TH FLOOR
LOS ANGELES, CA 90071

CRYSTAL PEREZ
ATTN: ANDREW M. SCHMIDT, ESQ.
300 STATE STREET
SUITE 300
ERIE, PA 16507

CSI LEASING
C/O JENKINS AND KLING
ATTN: CONN QUERTERMOUS DAVIS
150 NORTH MERAMEC
SUITE 400
CLAYTON, MO 63105

CUNTHIA FOLDY
C/O THE HARR LAW FIRM
ATTN: JASON L. HARR
1326 SOUTH RIDGEWOOD AVE., SUITE 12
DAYTONA BEACH, FL 32114

DANIEL ALONSO
C/O PAYNE & FEARS LLP
ATTN: JEFFREY K. BROWN
4 PARK PLAZA, SUITE 1100
IRVINE, CA 92614

DANIEL LALOWSKI
C/O O'MALLEY & MADDEN, P.C.
ATTN: M. MEGAN O'MALLEY
542 SOUTH DEABORN ST., SUITE 6600
CHICAGO, IL 60605

DANIEL LALOWSKI
M. MEGAN O'MALLEY C/O O'MALLEY & MADDEN, P.C.
542 SOUTH DEABORN STREET, SUITE 6600
CHICAGO, IL 60605

DANIEL LALOWSKI
TIM HUIZENGA, SUPERVISORY ATTORNEY
C/O LAF
120 SOUTH LASALLE ST., SUITE 900
CHICAGO, IL 60603

DARREN J. GOLD
515 OCCIDENTAL AVE.
SAN MATEO, CA 94402

DAVID JOSEPH FORSYTHE
400 W. ORANGETHORPE AVENUE
UNIT 218D
FULLERTON, CA 92832

DAVID MALONE
JASON L. HARR C/O THE HARR LAW FIRM
1326 SOUTH RIDGEWOOD AVE., SUITE 12
DAYTONA BEACH, FL 32114

DAVID RATTO
KEVIN T. BARNES C/O LAW OFFICES OF KEVIN T. B
5670 WILSHIRE BLVD., SUITE 1460
LOS ANGELES, CA 90036

Corinthian Colleges, Inc. - U.S. Mail                                                                                        Served 4/10/2018

DAVID RIVERA
JAMES G. SCHWARTZ C/O LAW OFFICES OF JAMES G.
7901 STONERIDGE DRIVE, SUITE 401
PLEASANTON, CA 94588

DEANDRA SMITH
ANDREA J. JOHNSON
117 W. FOURTH STREET, SUITE 200
ROYAL OAK, MI 48067

DEANDRA SMITH
C/O PITT, MCGEHEE, PALMER + RIVERS
ATTN: ANDREA J. JOHNSON
117 W. FOURTH STREET, SUITE 200
ROYAL OAK, MI 48067

DELAWARE SECRETARY OF STATE
DIVISION OF CORPORATIONS
FRANCHISE TAX DIVISION
P.O. BOX 898
DOVER, DE 19903

DELTA DENTAL OF CA
100 FIRST STREET
SAN FRANCISCO, CA  94105

DEMETRIUS C. NICKENS
KEEGAN LAW FIRM, LLC
1418 DRESDEN DR.
SUITE#240
ATLANTA, GA 30319

DENISE GRECCO
HOMER BONNER JACOBS
1200 FOUR SEASON TOWER
1441 BRICKELL AVENUE
MIAMI, FL 33131

DEPT OF LABOR & INDUSTRIAL RELATIONS
830 PUNCHBOWL ST #321
HONOLULU, HI 96813

DEVELOPMENT RESOURCES, INC.
ATTN: JOHN GIANNOPOULOS
333 NORTH DES PLAINES STREET
CHICAGO, IL 60661

DEVELOPMENT SPECIALISTS, INC.
GEOFFREY L. BERMAN
333 SOUTH GRAND AVENUE
SUITE 4070
LOS ANGELES, CA 90071

DICKSTEIN SHAPIRO LLP
ATTN: MILTON A. MARQUIS
1825 EYE STREET NW
WASHINGTON, DC 20006

DIVISION OF SAFETY & HEALTH
ONE HUDSON SQUARE
75 VARICK STREET (7TH FLOOR)
NEW YORK, NY 10013

DIVISION OF UNEMPLOYMENT INS.
DEPARTMENT OF LABOR
4425 N. MARKET STREET
WILMINGTON, DE 19802

DRINKER BIDDLE & REATH LLP
ATTN: H. JOHN MICHEL, JR.
ONE LOGAN SQUARE, STE. 2000
PHILADELPHIA, PA 19103-6996

DRINKER BIDDLE & REATH LLP
ATTN: MICHAEL P. POMPEO
1177 AVENUE OF THE AMERICAS
41ST FLOOR
NEW YORK, NY 10036-2714

DUMAS & KIM, APC
ATTN: CHRISTIAN T. KIM
3435 WILSHIRE BLVD., SUITE 990
LOS ANGELES, CA 90010

DWYER PEMBERTON & COULSON, P.C.
W. CARY DEATON
1940 EAST D STREET, SUITE 200
TACOMA , WASHINGTON 98421

ELANOR BAILEY
C/O LAW OFFICES OF CARLIN & BUCHSBAUM LLP
ATTN: ROBERT E. HAAG
555 E. OCEAN BLVD., SUITE 818
LONG BEACH , CA 90802

ELEANOR BAILEY
C/O CARLIN & BUCHSBAUM, LLP
ATTN: ROGER E. HAGG, ESQ.
555 E. OCEAN BLVD., SUITE 818
LONG BEACH, CA 90802

EMILY NEHRING
LAW OFFICE OF KELLY Y. CHEN
1811 S. DEL MAR
SECOND FLOOR
SAN GABRIEL, CA 91176

EMPIRE INSURANCE COMPANIES
13810 FNB PARKWAY
OMAHA, NE  68154-5202

EN POINTE TECHNOLOGIES SALES INC
JACOB J. STETTIN
P.O. BOX 480432
LOS ANGELES, CA 90048

EQUITY ONE, INC.
ATTN: LEGAL DEPARTMENT
1600 NORTHEAST MIAMI GARDENS DRIVE
NORTH MIAMI BEACH, FL 33179

ERNESTO RAMIREZ
LAWRENCE W. FREIMAN C/O FREIMAN LAW
100 WILSHIRE BLVD., SUITE 940
SANTA MONICA, CA 90401

ESSIE MOORE
5939 S. INDIANA AVENUE, #2
CHICAGO, IL 60637

ESTATE OF PATRICIA MONTANO-CORRIPIO
DECEASED
LAW OFFICE OF KATHERINE M. BARKER
823 SOUTH LAS VEGAS BOULEVARD
SUITE 300
LAS VEGAS, NV 89101

EXPRESS SCRIPTS/MEDCO
WELLS FARGO OPERATION CENTER
P.O. BOX 945551
ATLANTA, GA 30394-5551

FAEGRE BAKER DANIELS LLC
DANIEL J. CONNOLLY
2200 WELLS FARGO CENTER
90 SOUTH SEVENTH STREET
MINNEAPOLIS, MINNESOTA 55402-3901

FAIRFIELD AND WOODS, P.C.
ATTN: CAROLINE C. FULLER
1801 CALIFORNIA STREET, SUITE 2600
DENVER, CO 80202

FEDERAL INSURANCE COMPANY
555 S. FLOWER STREET, 3RD FLOOR
LOS ANGELES, CA 90071

FEDERAL INSURANCE COMPANY
555 S. FLOWER STREET, 3RD. FLOOR
LOS ANGELES, CA 90071

FIRST FINANCIAL CORPORATE LEASING, LLC
C/O LAW OFFICES OF CHRISTOPHER G PARSONS
ATTN: CHRISTOPHER G. PARSONS
34437A VIA VERDE
CAPISTRANO BEACH, CA 92624

FIRST NATIONAL CAPITAL
C/O CARLSON & NICHOLAS LLP
301 E. COLORADO BLVD.
SUITE 320
PASADENA, CA 91101

Corinthian Colleges, Inc. - U.S. Mail                                                                                                      Served 4/10/2018

FISHER & PHILLIPS LLP
ANDREW AINSWORTH
2050 MAIN STREET
SUITE 1000
IRVINE, CALIFORNIA 92614

FISHER & PHILLIPS LLP
JOHN E. LATTIN
2050 MAIN STREET
SUITE 1000
IRVINE, CALIFORNIA 92614

FRANCIS A. BOTTINI, JR., KEITH M. COCHRAN C/O (
550 WEST C STREET, SUITE 200
SAN DIEGO, CA 92101

FRANK ERICKSON
JEREMY A LIEBERMAN C/O POMERANTZ GROSSMAN H
600 THIRD AVENUE, 20TH FLOOR
NEW YORK, NY 10016

FRANKGECKER LLP
ATTN: JOSEPH FRANK
325 NORTH LASALLE STREET
SUITE 625
CHICAGO, IL 60654

FRANKLIN ARAMBURO
JAMES G. SCHWARTZ C/O LAW OFFICES OF JAMES
7901 STONERIDGE DRIVE, SUITE 401
PLEASANTON, CA 94588

GARRY ROY
CHARLES H. BROWER
900 FORT STREET
SUITE 1210
HONOLULU, HI 96813

GARY MCMILLON
C/O PAYNE & FEARS LLP
ATTN: JEFFREY K. BROWN
4 PARK PLAZA, SUITE 1100
IRVINE, CA 92614

GE INFORMATION TECHNOLOGY SOLUTIONS
F/D/B/A IKON FINANCIAL SERVICES
BANKRUPTCY ADMINISTRATION
1738 BASS ROAD
PO BOX 13708
MACON, GA 31208-3708

GENESIS LENDING SERVICES
C/O SESSIONS FISHMAN NATHAN & ISRAEL LLC
ATTN: DAYLE VAN HOOSE
3350 BUSCHWOOD PARK DRIVE
SUITE 195
TAMPA, FL 33618

GEORGE B. NEWHOUSE, JR.
C/O BROWN WHITE & NEWHOUSE LLP
333 SOUTH HOPE STREET, 40TH FLOOR
LOS ANGELES, CA 90071

GEORGE ZAMBRANO
C/O THE HARR LAW FIRM
ATTN: JASON L. HARR
1326 SOUTH RIDGEWOOD AVE., SUITE 12
DAYTONA BEACH, FL 32114

GIBBONS P.C.
ATTN: HOWARD A. COHEN
300 DELAWARE AVENUE, SUITE 1015
WILMINGTON, DE 19801-1671

GIBSON, DUNN & CRUTCHER LLP
ATTN: NICOLA T. HANNA
3161 MICHELSON DRIVE
IRVINE, CA 92612

GINA MCCONNACHIE
C/O LAW OFFICES OF ANITA GRACE EDWARDS
ATTN: ANITA GRACE EDWARDS
3811 LONG BEACH BLVD., SUITE A
LONG BEACH, CA 90807

GLENN SCHLACTUS
C/O RELMAN, DANE & KOLFAX
1225 19TH STREET, N.W., SUITE 600
WASHINGTON, DC 20036

GUARDSMARK
C/O BROWNSTEIN WYATT FARBER SCHRECK LLP
ATTN: JONATHAN C. SANDLER
2049 CENTURY PARK EAST
SUITE 3550
LOS ANGELES, CA 90067

GWENDOLYN
C/O LAW OFFICES OF CARLIN & BUCHSBAUM LLP
ATTN: ROBERT E. HAAG
555 E. OCEAN BLVD., SUITE 818
LONG BEACH, CA 90802

GWENDOLYN PAWLUCK
C/O CARLIN & BUCHSBAUM, LLP
ATTN: ROGER E. HAGG, ESQ.
555 E. OCEAN BLVD., SUITE 818
LONG BEACH, CA 90802

HARRISON EICHENBERG & MURPHY LLP
155 E. WILBUR ROAD
SUITE 200
THOUSAND OAKS, CA 91360

HAWAII STATE DEPARTMENT OF EDUCATION
1390 MILLER ST.
HONOLULU, HI 96813

HELENA GOVENDER
MATTHEW FENTON C/O WENZEL FENTON CABASSA P.
1110 N. FLORIDA AVE., SUITE 300
TAMPA, FL 33602

HENRY ANTONIO
ALEJANDRO GONZALEZ
800 BELL STREET
SUITE 1533J
HOUSTON, TX 77002

HIGHER ED GROWTH
C/O LAW OFFICE OF DIMITRI P. GROSS
ATTN: DIMITRI P. GROSS
19200 VON KARMAN AVENUE
SUITE 900
IRVINE, CA 92612

HOMELAND INSURANCE COMPANY OF NEW YORK
150 ROYALI STREET
CANTON, MA 2021

HUESTON HENNIGAN LLP
ATTN: JOHN HUESTON
620 NEWPORT CENTER DRIVE
SUITE 1300
NEWPORT BEACH, CA 92660

HUESTON HENNIGAN LLP
ATTN: JOHN HUESTON, LEANNE VANECEK
RE: ROBERT BOSIC
523 WEST 6TH STREET, SUITE 400
LOS ANGELES, CA 90014

INDUSTRIAL PLAZA
E. BAUTISTA C/O DURINGER LAW GROUP, PLC
160 S. OLD SPRINGS ROAD, SUITE 135
ANAHEM, CA 92808

INNER GREEN TROPICAL PLANT SERVICE
7861 CELESTE AVE.
FONTANA, CA 92336

INTERNAL REVENUE SERVICE
P.O. BOX 7346
PHILADELPHIA, PA 19101-7346

IRON MOUNTAIN INFORMATION MANAGEMENT, LLC
ATTN: JOSEPH CORRIGAN
ONE FEDERAL STREET
BOSTON, MA 02110

JACOB LOPEZ
JAMES G. SCHWARTZ C/O LAW OFFICES OF JAMES G.
7901 STONERIDGE DRIVE, SUITE 401
PLEASANTON, CA 94588

JAMAR KING
JAMES W. HOWARD, TRACEY BRICE HOWARD C/O
1835 VILLAGE CENTER CIRCLE
LAS VEGAS, NV 89134

Corinthian Colleges, Inc. - U.S. Mail

JAMES D. KOLE
CHIEF CONSUMER FRAUD BUREAU
100 WEST RANDOLPH STREET, 12TH FLOOR
CHICAGO, IL 60601

JAMES THOMAS
FELDSTEIN GRINBERG LANG & MCKEE
428 BOULEVARD OF THE ALLIES
PITTSBURGH, PA 15219

JANE DOE PHIPPS
C/O PAYNE & FEARS LLP
ATTN: JEFFREY K. BROWN
4 PARK PLAZA, SUITE 1100
IRVINE, CA 92614

JANET O'CONNELL
C/O HEYRICH KALISH MCUIGAN PLLC
ATTN: MARGARET PAK ENSLOW
600 STEWART
SUITE 901
SEATTLE, WA 98101

JASON BERRY
JASON L. HARR C/O THE HARR LAW FIRM
1326 SOUTH RIDGEWOOD AVE., SUITE 12
DAYTONA BEACH, FL 32114

JASON PLEGGENKUHLE
ASST. ATTORNEY GENERAL
445 MINNESOTA STREET, SUITE 1100
ST. PAUL, MN 55101

JAY D. MAJORS, ESQ., CLARE WUERKER, ESQ. C/O US
950 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC 20530

JAY TREZEVANT
ASSISTANT US ATTORNEY
U.S. ATTORNEY'S OFFICE
400 N. TAMPA STREET, SUITE 3200
TAMPA, FL 33602

JEFFER MANGELS BUTLER & MITCHELL LLP
ATTN: BARRY FREEMAN/DAVID POITRAS
1900 AVENUE OF THE STARS, 7TH FLOOR
LOS ANGELES, CA 90067

JENNIFER BROWN
RAYL L. STEPTER
200 EAST CAMPUS VIEW BLVD., SUITE 200
COLUMBUS, OH 43235

JENNIFER HAGLE C/O SIDLEY AUSTIN LLP
555 WEST FIFTH STREET #4000
LOS ANGELES, CA 90013

JENNIFER JAMES
C/O KROHN & MOSS LTD.
ATTN: SHIREEN HORMOZDI
10474 SANTA MONICA BLVD.
SUITE 405
LOS ANGELES, CA 90025

JENNIFER STEVENS
C/O LECLERC & LECLERC LLP
ATTN: CHRISTOPHER R. LECLERC
235 MONTGOMERY STREET, SUITE 1019
SAN FRANCISCO, CA 94104

JENNIFER STEVENS
CHRISTOPHER R. LECLERC
235 MONTGOMERY STREET
SUITE 1019
SAN FRANCISCO, CA 94104

JENNY O'NEAL
C/O PAYNE & FEARS LLP
ATTN: JEFFREY K. BROWN
4 PARK PLAZA, SUITE 1100
IRVINE, CA 92614

JENNY PRADO
HOMER BONNER JACOBS
1200 FOUR SEASON TOWER
1441 BRICKELL AVENUE
MIAMI, FL 33131

JERMAINE MYERS
C/O ANDREWS & STEMBRIDGE LLC
ATTN: JOHN T. STEMBRIDGE
2951 PIEDMONT ROAD, SUITE 300
ATLANTA , GA 30305

JESSICA JOSEPH
C/O THE LEGAL SVCS CENTER OF
HARVARD LAW SCHOOL
ATTN: TOBY MERRILL
122 BOYLSTON STREET
JAMAICA PLAIN, MA 02130

JIMMY ELIAS KARAM
C/O LABATON SUCHAROW LLP
ATTN: GREGORY S. ASCIOLLA
140 BROADWAY
NEW YORK, NY 10005

JIMMY ELIAS KARAM
GREGORY S. ASCIOLLA C/O GASCIOLLAC/OLABATON.
140 BROADWAY
NEW YORK, NY 10005

JIMMY ELIAS KARAM
LIONEL Z. GLANCY C/O GLANCY BINKOW & GOLDB
1801 AVE. OF THE STARS, SUITE 311
LOS ANGELES, CA 90067

JOEY PINDER
C/O LEMBERG & ASSOCIATES LLC
ATTN: SEIGEI LEMBERG
1100 SUMER ST.
STAMFORD, CT 06909

JOHN GLADNEY
C/O HEYRICH KALISH MCUIGAN PLLC
ATTN: MARGARET PAK ENSLOW
600 STEWART
SUITE 901
SEATTLE, WA 98101

JOHN HAMMOND
C/O LAW OFFICE OF JEFFREY C. MCINTYRE
ATTN: JEFFREY C. MCINTYRE
22440 CLARENDON STREET
SUITE 200
WOODLAND HILLS, CA 91376

JOHN KAHN
KEVIN BARBER C/O NIEDWESKE BARBER HAGER
98 WASHINGTON STREET
MORRISTOWN , NJ 07960

JOHN LAFLECHE
JASON L. HARR C/O THE HARR LAW FIRM
1326 SOUTH RIDGEWOOD AVE., SUITE 12
DAYTONA BEACH, FL 32114

JONES LANG LASALLE MIDWEST LLC
OSHANA LAW
20 NORTH CLARK STREET
SUITE 3100
CHICAGO, IL 60602

JOSE GONZALES
JAMES G. SCHWARTZ C/O LAW OFFICES OF JAMES G.
7901 STONERIDGE DRIVE, SUITE 401
PLEASANTON, CA 94588

JOSEPH HUBBARD
JASON L. HARR C/O THE HARR LAW FIRM
1326 SOUTH RIDGEWOOD AVE., SUITE 12
DAYTONA BEACH, FL 32114

JOSHUA H. VANVALKENBURG
ATTN: ANDREW M. SCHMIDT, ESQ.
300 STATE STREET
SUITE 300
ERIE, PA 16507

JOYCE VALENTINE
KATHERINE CHAO C/O CHAO & SALMON
703 MARKET STREET, SUITE 2000
SAN FRANCISCO, CA 94103

K&L GATES LLP
ATTN: THOMAS F. HOLT, JR.
STATE STREET FINANCIAL CENTER
ONE LINCOLN STREET
BOSTON, MA 02111

KAISER PERMANENTE NATIONAL ACCOUNTS
ATTN: KIT TURK
SR ASSOCIATE ACCOUNT MANAGER
1800 HARRISON STREET 9TH FLOOR
OAKLAND, CA 94612

Corinthian Colleges, Inc. - U.S. Mail

KAREN BROWN
THOMAS T. GRIFFIN C/O ROBAINA & KRESIN PLLC
ONE EAST CAMBELBACK ROAD, SUITE 710
PHOENIX, AZ 85012

KAREN L. PHU
C/O PREG O'DONNELL & GILLETT PLLC
901 5FH AVENUE, SUITE 3400
SEATTLE, WA 98164

KAWALDEEP SINGH
JAMES G. SCHWARTZ C/O LAW OFFICES OF JAMES
7901 STONERIDGE DRIVE, SUITE 401
PLEASANTON, CA 94588

KELCIA POLLARD
JUSTIN D. MILLER C/O MORGAN & MORGAN
P.O. BOX 57007
ATLANTA , GA 30343

KELLEY DRYE & WARREN LLP
ATTN: ROBERT L. LEHANE
101 PARK AVENUE
NEW YORK, NY 10178

KELLIE WOOD
C/O ROBINSON BRADFORD LLP
ATTN: MATTHEW C. BRADFORD, ESQ.
3255 W. MARCH LANE, SUITE 230
STOCKTON, CA 95219

KELLIE WOOD
MATTHEW C. BRADFORD
3255 W. MARCH LANE, SUITE 230
STOCKTON, CA 95219

KELLY BLACK
C/O PAYNE & FEARS LLP
ATTN: JEFFREY K. BROWN
4 PARK PLAZA, SUITE 1100
IRVINE, CA 92614

KENNETH FOLDY
C/O THE HARR LAW FIRM
ATTN: JASON L. HARR
1326 SOUTH RIDGEWOOD AVE., SUITE 12
DAYTONA BEACH, FL 32114

KENYATTA MCAFEE
C/O ROSS LAW GROUP
ATTN: JONATHAN SANDSTROM HILL
1104 SAN ANTONIO STREET
AUSTIN, TX 78701

KEVIN A. MAXIM
C/OTHE MAXIM LAW FIRM, P.C.
1718 PEACHTREE ST. N.W., SUITE 599
ATLANTA , GA 30309

KEVIN DICARLO
FRANCIS A. BOTTINI JR., KEITH M. COCHRAN
C/O CHAPIN FITZGERALD & BOTTINI LLP
550 WEST C STREET, SUITE 2000
SAN DIEGO, CA 92101

KEVIN FERGUSON
FRANCIS A. BOTTINI, JR., SHAWN E. FIELDS C/O JOHN
501 WEST BROADWAY, SUITE 1720
SAN DIEGO, CA 92101

KIRKLAND & ELLIS LLP
ATTN: MARK HOLSCHER
RE: STAN MORTENSEN
333 SOUTH HOPE STREET
LOS ANGELES, CA 90071

KLEIN LLC
ATTN: JULIA KLEIN
919 N. MARKET STREET, SUITE 600
WILMINGTON, DE 19801

KREIS, ENDERLE, HUDGINS & BORSOS, PC
ATTN: THOMAS G. KING
PO BOX 4010
KALAMAZOO, MI 49003-4010

KRISHAWNA CARRANZA
C/O CARLIN & BUCHSBAUM, LLP
ATTN: ROGER E. HAGG, ESQ.
555 E. OCEAN BLVD., SUITE 818
LONG BEACH, CA 90802

KRISHAWNA CARRAZA
C/O LAW OFFICES OF CARLIN & BUCHSBAUM LLP
ATTN: ROBERT E. HAAG
555 E. OCEAN BLVD., SUITE 818
LONG BEACH , CA 90802

KYLE TAYLOR
JASON L. HARR C/O THE HARR LAW FIRM
1326 SOUTH RIDGEWOOD AVE., SUITE 12
DAYTONA BEACH, FL 32114

LAMPERT 25500 INDUSTRIAL BLVD., LLC
ATTN: ROLAND LAMPERT
P.O. BOX 712711
CINCINNATI, OH 75271-2711

LANI TOWNSEND
C/O PAYNE & FEARS LLP
ATTN: JEFFREY K. BROWN
4 PARK PLAZA, SUITE 1100
IRVINE, CA 92614

LASALLE SYSTEMS LEASING, INC.
C/O ASKOUNIS & DARCY PC
ATTN: DEBRA DEVASSY BABU
444 NORTH MICHIGAN AVE.
SUITE 3270
CHICAGO, IL 60611

LASHAWN HINES
7904 E. LAFAYETTE
DETROIT, MI 48214

LAURA NOLPH
C/O PAYNE & FEARS LLP
ATTN: JEFFREY K. BROWN
4 PARK PLAZA, SUITE 1100
IRVINE, CA 92614

LAURIE A. BARDELL
JASON L. HARR C/O THE HARR LAW FIRM
1326 SOUTH RIDGEWOOD AVE., SUITE 12
DAYTONA BEACH, FL 32114

LAW OFFICE OF DONALD W. SIEVEKE
ATTN: DONALD W. SIEVEKE
1113 N. SPURGEON STREET
SANTA ANA, CA 92701

LAWANA SHIPLEY
C/O STEPTER LAW OFFICE
ATTN: RAYL L. STEPTER
200 EAST CAMPUS VIEW BLVD.
SUITE 200
COLUMBUS, OH 43235

LENORA REED BRINSON
1516 NIEUPORT LANE
ORLANDO, FL  32805

LESLIE KLEVAY
REASH LAW OFFICES, LLC
1170 OLD HENDERSON ROAD
SUITE 118
COLUMBUS, OH 43220

LIBERTY INSURANCE UNDERWRITERS INC.
55 WATER ST FL 23
NEW YORK, NY 10041-0024

LIBERTY INSURANCE UNDERWRITERS INC.
55 WATER STREET, 18TH FLOOR
NEW YORK, NY  10041

LINDSEY RYAN
C/O ANTONELLI LAW LTD.
ATTN: MELISSA BRABENDER
100 N. LASALLE
SUITE 2400
CHICAGO, IL 60602

LINEBARGER GOGGAN BLAIR & SAMPSON LLP
ATTN: DAVID G. AELVOET
711 NAVARRO STREET, STE 300
SAN ANTONIO, TX 78205

Corinthian Colleges, Inc. - U.S. Mail

LINEBARGER GOGGAN BLAIR & SAMPSON, LLP
ATTN: ELIZABETH WELLER
2777 N. STEMMONS FREEWAY
SUITE 1000
DALLAS, TX 75207

LISA HOLLAND
C/O HEYRICH KALISH MCUIGAN PLLC
ATTN: MARGARET PAK ENSLOW
600 STEWART
SUITE 901
SEATTLE, WA 98101

LISA LUPYAN
SUSAN N. WILLIAMS C/O WILLIAMS LAW OFFICES
101 N. MAIN ST., SUITE 106
GREENSBURG, PA 15601

LISA O'CONNOR
LARRY A. PANKEY C/O PANKEY & HORLOCK, LLC
1441 DUNWOODY VILLAGE PKWY # 200
ATLANTA, GA 30338-4122

LIZBETH CABANAS
BERESFORD A. LANDERS JR. C/O LAW OFFICES OF BE
P.O. BOX 612888
N. MIAMI, FL 33261

LOIZIDES, P.A.
ATTN: CHRISTOPHER D. LOIZIDES
1225 KING STREET, SUITE 800
WILMINGTON, DE 19801

LORRAINE LUCAS
GREGORY WILLIAM KLEIN & TAYLOR WALKER PC
555 E. MAIN ST., #1300
NORFOLK, VA 23510

LOUIS MOBLEY
C/O LAW OFFICES OF ESTHER B. NICKAS
ATTN: CRAIG MONTZ
800 DOUGLAS ROAD
SUITE 750, NORTH TOWER
CORAL GABLES, FL 33134

LOUIS MOBLEY
KANNER & PINTALUGA
101 PUGLIESE'S WAY
1ST FLOOR
DELRAY BEACH, FL 33444

LOYD SMITH C/O MURANE & BOSTWICK, LLC
508 WEST 27TH STREET
CHEYENNE, WY 82001

LYDIA ALVARENDA
ALEJANDRO GONZALEZ
800 BELL STREET, SUITE 1533J
HOUSTON, TX 77002

MADREE GRIFFIN
LARRY A. PANKEY
1441 DUNWOODY VILLAGE PARKWAY, SUITE 200
DUNWOODY, GA 30338

MAINTENANCE & SUPPLIES UNLIMITED
AKA JB MAINTENANCE AND SUPPLY
C/O ROBINSON & ROBINSON LLP
ATTN: GREGORY E. ROBINSON
2301 DUPONT DRIVE, SUITE 530
IRVINE , CA 92612

MALTER LAW CORPORATION
ATTN: MARK M MALTER
6400 CANOGA AVE, SUITE 216
WOODLAND HILLS, CA 91367

MARIBEL CASTELLANOS
JOHN P. CARTY
6820 PACIFIC AVENUE, SUITE 3B
STOCKTON, CA 95207

MARK BIANCHINI
JAMES G. SCHWARTZ C/O LAW OFFICES OF JAMES G.
7901 STONERIDGE DRIVE, SUITE 401
PLEASANTON, CA 94588

MARK REYNOLDS
FELDSTEIN GRINBERG LANG & MCKEE
428 BOULEVARD OF THE ALLIES
PITTSBURGH, PA 15219

MARRIOTT HOTEL SERVICES, INC
JOHN C. JOSEFSBERG C/O RUDNER LAW OFFICES
12740 HILLCREST ROAD, SUITE 240
DALLAS , TX 75230

MARTHA CASTANEDA
DANIEL P. STEVENS C/O STEVENS & MCMILLAN
335 CENTENNIAL WAY
TUSTIN, CA 92780

MARTIN F. EHRENBERG
REASH LAW OFFICES, LLC
1170 OLD HENDERSON ROAD
SUITE 118
COLUMBUS, OH 43220

MARY JOHNSON
BRIAN D. MORRISON, ESQ. BAILEY & WYANT PLLC
500 VIRGINIA EAST
SUITE 600
CHARLESTON, WV 25337

MARY MOORE-ACKERMAN
27632 W. MUIR GROVE PLACE
CASTAIC, CA 91384

MARY MOORE-ACKERMAN
VANESSA HENDERSON, ESQ. C/O STOCKWELL, HARRI
3580 WILSHIRE BLVD., 19TH FLOOR
LOS ANGELES, CA 90010

MARY TROTTER CAMPBELL
C/O MORGAN & MORGAN PA
ATTN: MICHAEL J. VITORIA
ONE TAMPA CITY CENTER
201 N. FRANKLIN STREET, 7TH FLOOR
TAMPA, FL 33602

MATTHEW A. RABIN, ESQ.
C/O DOUBERLEY, MCGUINNES & CICERO
1000 SAWGRASS CORP PKWY, SUITE 590
SUNRISE, FL 33323

MATTHEW MCLAUGHLIN
C/O MCLAUGHLIN & LORING
3630 PEACHTREE ROAD, SUITE 1525
ATLANTA , GA 30326

MAX YOUNG
ADDRESS REDACTED

MCKINLEY AVENUE, LLC
CHRISTOPHER T. HALE C/O HALE WAGNER
839 NORTH JEFFERSON STREET, SUITE 400
MILWAUKEE, WI 53202

MEGAN WHELPLEY
C/O ANDREWS & STEMBRIDGE LLC
ATTN: JOHN T. STEMBRIDGE
2951 PIEDMONT ROAD, SUITE 300
ATLANTA , GA 30305

MEGANN KNICKERBOCKER
C/O HEYRICH KALISH MCUIGAN PLLC
ATTN: MARGARET PAK ENSLOW
600 STEWART
SUITE 901
SEATTLE, WA 98101

MELODY PATTON
C/O LEMBERG & ASSOCIATES LLC
ATTN: SEIGEI LEMBERG
1100 SUMER ST.
STAMFORD, CT 06906

MEREDITH EVANS
C/O LEMBERG LAW LLC
ATTN: AMY L. CUELLER
1100 SUMMER STREET
3RD FLOOR
STAMFORD, CT 06905

MIA CANADA
C/O ANDREWS & STEMBRIDGE LLC
ATTN: JOHN T. STEMBRIDGE
2951 PIEDMONT ROAD, SUITE 300
ATLANTA , GA 30305

MICHAEL AUGUSTUS
HOMER BONNER JACOBS
1200 FOUR SEASON TOWER
1441 BRICKELL AVENUE
MIAMI, FL 33131

MICHAEL HARRINGTON
C/O RIGHETTI GLUGOSKI, P.C.
ATTN: MATT RIGHETTI
456 MONTGOMERY ST., #1400
SAN FRANCISCO, CA 94104

MICHAEL JONES
200 EAST HACKET ROAD
BK#1331940
STANISLAUS COUNTY JAIL
MODESTO, CA 95358

MICHAEL WHITACRE
C/O THE BARTON LAW FIRM
ATTN: JOHN G. BARTON
1463 E. REPUBLICAN ST.
NO. 202
SEATTLE, WA 98112

MISSOURI DEPARTMENT OF REVENUE
BANKRUPTCY UNIT
ATTN: STEVEN A. GINTHER
PO BOX 475
JEFFERSON CITY, MO 65105-0475

MNA PROPERTIES, LLC
C/O LAW OFFICES OF ESTHER B. NICKAS
ATTN: CRAIG MONTZ
800 DOUGLAS ROAD
SUITE 750, NORTH TOWER
CORAL GABLES, FL 33134

MORGAN LEWIS & BOCKIUS LLP
ATTN: NICHOLAS M. GESS
2020 K STREET NW
WASHINGTON, DC 20006

MORRIS JAMES LLP
ATTN: CARL KUNZ III/JEFFREY WAXMAN
500 DELAWARE AVE, SUITE 1500
PO BOX 2306
WILMINGTON, DE 19801

MORRISON & FOERSTER LLP
ATTN: LORENZO MARINUZZI/ERICA RICHARDS
250 WEST 55TH STREET
NEW YORK, NY 10019-9601

MTI PROPERTIES LLC
GINA E. SHARRON
411 BOREL AVENUE
SUITE 510
SAN MATEO, CA 94402

MUNGER TOLLES & OLSON LLP
ATTN: JOHN W. SPIEGEL
355 SOUTH GRAND AVENUE
35TH FLOOR
LOS ANGELES, CA 90071

MUNGER, TOLLES & OLSON LLP
ATTN: BLANCA FROMM YOUNG
560 MISSION STREET
27TH FLOOR
SAN FRANCISCO, CA 94105

MYEISHA MARSALIS
ROBERT FOOTE C/O FOOTE, MIELKE, CHAVEZ & O'NEI
10 WEST STATE STREET, SUITE 200
GENEVA, IL 60134

NANCY LOERA
ATTN: MARK D. MAGARIAN
1265 NORTH MANASSERO STREET, SUITE 304
ANAHEM, CA 92807

NANCY LOERA
MARK D. MAGARIAN
1265 NORTH MANASSERO STREET, SUITE 304
ANAHEM, CA 92807

NATIONAL UNION FIRE INSURANCE CO OF PITT, PA. (AI
175 WATER STREET
NEW YORK, NY 10038-4969

NAVIGATORS SPECIALTY INSURANCE COMPANY
1 PENN PLAZA
NEW YORK, NY  10119

NDIDI OKWALE
241 N. ERASTUS DRIVE
OGDEN, UT 84404

NEW YORK STATE DEPARTMENT OF LABOR
BUILDING 12
W.A. HARRIMAN CAMPUS
ALBANY, NY 12240

NOELLA KLAWITTER
10-60 GREENFIELD AVE
OTTAWA, ON K1S 0X7
CANADA

NOELLA KLAWITTER
10-60 GREENFIELD AVE
OTTAWA, ON K1S 0X7
CANADA

NOELLA KLAWITTER
CO:MCNICHOLAS & MCNICHOLAS, LLP
ATTN:DOUGLAS D. WINTER
10866 WILSHIRE BLVD., SUITE 1400
LOS ANGELES,CA 90024

NYC DEPARTMENT OF EDUCATION
TWEED COURTHOUSE
52 CHAMBERS STREET
NEW YORK, NY 10007

NYOKA LEE
LAW OFFICES OF SCOTT D. LEVY
1010 LAMAR STREET
HOUSTON, TX 77002

NYS DEPT. OF TAXATION & FINANCE
OFFICE OF COUNSEL
ATTN: ROBERT COOK/AMANDA HILLER
340 EAST MAIN ST.,
ROCHESTER, NY 14604

OCCUPATIONAL SAFETY & HEALTH
830 PUNCHBOWL ST # 425
HONOLULU, HI 96813

OCCUPATIONAL SAFETY & HEALTH ADMINISTRATIO
800 W. WASHINGTON STREET, 2ND FLOOR
PHOENIX, AZ 85007

OFFICE OF INSPECTOR GENERAL
RODNEY FAIR, SPECIAL AGENT
61 FORSYTHE STREET, SW, SUITE 19T30
ATLANTA, GA 30303

OFFICE OF PRIVATE POSTSECONDARY EDUCATION
OREGON HIGHER EDUCATION COORDINATING COMMI
775 COURT STREET NE
SALEM, OR 97301

OFFICE OF THE ATTORNEY GENERAL
ATTN: JOSEPH J. SANDERS
100 W RANDOLPH ST., 12TH FL.
CHICAGO, IL 60601

OFFICE OF THE ATTORNEY GENERAL
CALIFORNIA DEPARTMENT OF JUSTICE
1300 I ST.
SACRAMENTO, CA 95814-5901

OFFICE OF THE ATTORNEY GENERAL
ERIC T. SCHNEIDERMAN, AG
120 BROADWAY, 3RD FLOOR
NEW YORK, NY 10271

OFFICE OF THE ATTORNEY GENERAL
J.B. VAN HOLLEN/LARA SUTHERLIN
17 W. MAIN STREET
P.O. BOX 7857
MADISON, WI  53707

OFFICE OF THE ATTORNEY GENERAL
KAMALA HARRIS, AG
455 GOLDEN GATE AVE., SUITE 11000
SAN FRANCISCO, CA 94102

OFFICE OF THE ATTORNEY GENERAL
LISA MADIGAN, AG
100 WEST RANDOLPH STREET, 12TH FLOOR
CHICAGO, IL 60601

OFFICE OF THE ATTORNEY GENERAL
LORI SWANSON, AG
445 MINNESOTA STREET, SUITE 1100
ST. PAUL, MN 55101

OFFICE OF THE ATTORNEY GENERAL
MARTHA COAKLEY/PETER LEIGHT
1 ASHBURTON PLACE
BOSTON , MA  2108

OFFICE OF THE ATTORNEY GENERAL
MELVIN L. GOLDBERG, AAG
120 BROADWAY, 3RD FLOOR
NEW YORK, NY 10271

OFFICE OF THE ATTORNEY GENERAL
NICHOLAS G. CAMPINS
DEPUTY GENERAL COUNSEL
455 GOLDEN GATE AVE., SUITE 11000
SAN FRANCISCO, CA 94102

OFFICE OF THE ATTORNEY GENERAL
RENÉ D. HARROD, AAG
110 S.E. 6TH STREET #10
FT. LAUDERDALE, FL 33301

OFFICE OF THE U.S. ATTORNEY
ATTN: CHARLES M. OBERLY, III
NEMOURS BUILDING
1007 ORANGE STREET, SUITE 700
WILMINGTON, DE 19801

OFFICE OF THE U.S. ATTORNEY
DISTRICT OF ARIZONA
ATTN: JOHN S. LEONARDO
TWO RENAISSANCE SQUARE
40 N. CENTRAL AVENUE, SUITE 1200
PHOENIX, AZ 85004-4408

OFFICE OF THE U.S. ATTORNEY
DISTRICT OF HAWAII
ATTN: FLORENCE T. NAKAKUNI
300 ALA MOANA BLVD., #6-100
HONOLULU, HI 96850

OFFICE OF THE U.S. ATTORNEY
EASTERN DISTRICT OF NEW YORK
ATTN: KELLY T. CURRIE
271 CADMAN PLAZA EAST
BROOKLYN, NY 11201

OFFICE OF THE U.S. ATTORNEY
SOUTHERN DISTRICT OF NEW YORK
ATTN: PREET BHARARA
ONE SAINTS ANDREW PLAZA
NEW YORK, NY 10007

OFFICE OF THE UNITED STATES TRUSTEE
ATTN: RICHARD SCHEPACARTER/TIMOTHY FOX
844 KING STREET, SUITE 2207
LOCKBOX 35
WILMINGTON, DE 19801-3519

O'MELVENY & MYERS LLP
ATTN: DANIEL BOOKIN
TWO EMBARCADERO CENTER
28TH FLOOR
SAN FRANCISCO, CA 94111

ONESOURCE PRINT SOLUTIONS
C/O SLATER HERSEY & LIEBERMAN LLPA
ATTN: MICHAEL A. WALLIN
28301 VON KARMAN AVE.
SUITE 1060
IRVINE, CA 92612

OPTIMUM RECOVERY SERVICES, LLC
LELAND CLAY SELBY, JR., ESQ. C/O EISENHOWER & C
1201 PACIFIC AVENUE, SUITE 1200
TACOMA, WA 98402

OREGON DEPARTMENT OF JUSTICE
ATTN: CAROLYN G. WADE
1162 COURT STREET NE
SALEM, OR 97301-4096

ORRICK, HERRINGTON & SUTCLIFFE LLP
ATTN: THOMAS S. MCCONVILLE
2050 MAIN STREET
SUITE 1100
IRVINE, CA 92614

OSCAR TUCKER
C/O THE HARR LAW FIRM
ATTN: JASON L. HARR
1326 SOUTH RIDGEWOOD AVE., SUITE 12
DAYTONA BEACH, FL 32114

OTILLA MANZO
C/O PAYNE & FEARS LLP
ATTN: JEFFREY K. BROWN
4 PARK PLAZA, SUITE 1100
IRVINE, CA 92614

OUTTEN & GOLDEN LLP
ATTN: JACK RAISNER/RENÉ ROUPINIAN
685 THIRD AVENUE, 25TH FLOOR
NEW YORK, NY 10017

P&D VENTURES AKA JANPRO CLEANING SYSTEMS
SHEROL ZUNIGA, VP/GENERAL MANAGER
3875 HOPYARD ROAD #194
PLEASANTON, CA 94588

PALM SPRINGS MILE ASSOCIATES, LTD
ATTN: PHILLIP J. EISENBERG
C/O PHILLIPS INTERNATIONAL
295 MADISON AVE., 2ND FLOOR
NEW YORK, NY 10017

PATRICIA PRUITT
REYNOLDS LAW GROUP, LLC
191 PEACHTREE STREET, SUITE 3300
ATLANTA, GA 30303

PATRICIA TRIPP
C/O PAYNE & FEARS LLP
ATTN: JEFFREY K. BROWN
4 PARK PLAZA, SUITE 1100
IRVINE, CA 92614

PATRICK TRUJILLO
C/O LEE & BRAZIEL LLP
ATTN: ROBERT LEE
1801 N. LAMAR STREET, SUITE 325
DALLAS, TX 75202

PAUL D. MCCLAIN JR.
RICHARD SEGERBLOM
700 SOUTH THIRD STREET
LAS VEGAS, NV 89101

PAUL DIMEO
FAEGRE BAKER DANIELS LLP
2200 WELLS FARGO CENTER
90 SOUTH SEVENTH STREET
MINNEAPOLIS, MN 55402

PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P.
ATTN: OWEN M. SONIK
1235 NORTH LOOP WEST, SUITE 600
HOUSTON, TX 77008

PERDUE, BRANDON, FIELDER, COLLINS & MOTT, LI
ATTN: ELIZABETH BANDA CALVO
500 E. BORDER STREET, SUITE 640
ARLINGTON, TX 76010

PERFORMANT RECOVERY, INC.
URBAN, THIER, FEDERER & CHINNERY, PA
200 SOUTH ORANGE AVENUE
SUITE 2000
ORLANDO, FL 32801

PHILIP S. FERGUSON
C/O CHRISTENSEN & JENSEN, PC
15 WEST SOUTH TEMPLE, SUITE 800
SALT LAKE CITY, CA 84101

PIRCHER, NICHOLS & MEEKS
ATTN: EUGENE J.M. LEONE
900 N. MICHIGAN AVENUE
SUITE 1000
CHICAGO, IL 60611

Corinthian Colleges, Inc. - U.S. Mail                                                                                                        Served 4/10/2018

POLSINELLI PC
ATTN: CHRISTOPHER WARD/SHANTI KATONA
222 DELAWARE AVENUE, SUITE 1101
WILMINGTON, DE 19801

POOYA OSKOUIE
ADAM BLAIR CORREN C/O LAW OFFICES OF CORREN
5345 N. EL DORADO, SUITE 7
STOCKTON, CA 95207

POTTER ANDERSON & CORROON LLP
ATTN: JEREMY RYAN/ETTA MYERS
1313 NORTH MARKET STREET, SIXTH FLOOR
P.O. BOX 951
WILMINGTON, DE 19899-0951

PROSKAUER ROSE LLP
ATTN: JONATHAN E. RICHMAN
RE: OUTSIDE DIRECTORS
ELEVEN TIMES SQUARE
NEW YORK, NY 10036

PROSKAUER ROSE LLP
ATTN: RALPH C. FERRARA
RE: OUTSIDE DIRECTORS
1001 PENNSYLVANIA AVENUE, N.W.
SUITE 600
WASHINGTON, DC 2004

REENA HENSHAW
C/O PAYNE & FEARS LLP
ATTN: JEFFREY K. BROWN
4 PARK PLAZA, SUITE 1100
IRVINE, CA 92614

RELMAN, DANE & KOLFAX
ATTN: GLENN SCHLACTUS
1225 19TH STREET, N.W.
SUITE 600
WASHINGTON, DC 20036

REMEDY INTELLIGENT STAFFING
C/O KINGSTON MARTINEZ & HOGAN LLP
ATTN: BRUCE W. HOGAN
1300 SANTA BARBARA STREET
SANTA BARBARA, CA 93101

RICHARD FOLEY
C/O THE HARR LAW FIRM
ATTN: JASON L. HARR
1326 SOUTH RIDGEWOOD AVE., SUITE 12
DAYTONA BEACH, FL 32114

RICHARD L. BARDELL
JASON L. HARR C/O THE HARR LAW FIRM
1326 SOUTH RIDGEWOOD AVE., SUITE 12
DAYTONA BEACH, FL 32114

RICHARD MALLOW
HOMER BONNER JACOBS
1200 FOUR SEASON TOWER
1441 BRICKELL AVENUE
MIAMI, FL 33131

RITA FALL ROBERTS
REASH LAW OFFICES, LLC
1170 OLD HENDERSON ROAD
SUITE 118
COLUMBUS, OH 43220

ROBAINA & KRESIN
ATTN: THOMAS GRIFFIN
5343 N 16TH ST # 200
PHOENIX, AZ 85016-3231

ROBBINS GELLER RUDMAN & DOWD LLP
ATTN: DARREN ROBBINS
RE: KARAM CASE
655 WEST BROADWAY, SUITE 1900
SAN DIEGO, CA 92101

ROBBINS GELLER RUDMAN & DOWD LLP
ATTN: JOHN GRANT
RE: KARAM CASE
POST MONTGOMERY CENTER
ONE MONTGOMERY STREET, SUITE 1800
SAN FRANCISCO, CA 94104

ROBERT JOHNSON
C/O MICHAEL H. BERESTON
8 FLEET STREET, 2ND FLOOR
P.O. BOX 2990
ANNAPOLIS, MD 21404

ROBERT MAKI
500-439 UNIVERSITY AVE.
TORONTO, ON MSG 2H6
CANADA

ROBERT RUST
C/O NORCAL EMPLOYMENT COUNSEL
ATTN: NEVILLE F. FERNANDES
567 SUTTER ST.
SAN FRANCISCO, CA 94102

ROBINS KAPLAN LLP
ATTN: SCOTT GAUTIER
2049 CENTURY PARK EAST, SUITE 3400
LOS ANGELES, CA 90067

RONALD AUSTIN
C/O THE HARR LAW FIRM
ATTN: JASON L. HARR
1326 SOUTH RIDGEWOOD AVE., SUITE 12
DAYTONA BEACH, FL 32114

RONALD KRAVITSKY
C/O LAUZON & EULER LLP
ATTN: DEBRA LAUZON
2447 PACIFIC COAST HWY
SUITE 100
HERMOSA BEACH, CA 90254

RSUI INDEMNITY COMPANY
945 E. PACES FERRY ROAD, SUITE 1800
ATLANTA, GA 30326

RUBEN MARTINEZ JR.
JAMES G. SCHWARTZ C/O LAW OFFICES OF JAMES G.
7901 STONERIDGE DRIVE, SUITE 401
PLEASANTON, CA 94588

RUDER WARE, L.L.S.C.
ATTN: JEREMY M. WELCH
500 NORTH FIRST STREET, SUITE 8000
P.O. BOX 8050
WAUSAU, WI 54402-8050

RYAN LAW LLP
ATTN: MICHAEL J. HAYES
22 WEST WASHINGTON
SUITE 1500
CHICAGO, IL 60602

SABRINA DORMAN
C/O MORGAN & MORGAN PA
ATTN: MICHAEL J. VITORIA
ONE TAMPA CITY CENTER
201 N. FRANKLIN STREET, 7TH FLOOR
TAMPA, FL 33602

SALLIE MAE, INC.
GARRISON, YOUNT, FORTE & MULCAHY LLC
601 BAYSHORE BLVD.
SUITE 800
TAMPA, FL 33606

SAMA EWIEDAH
8816 S. 51ST AVENUE
OAK LAWN, IL 60453

SAMMI YOUNG
C/O LEMBERG & ASSOCIATES LLC
ATTN: SEIGEI LEMBERG
1100 SUMER ST.
STAMFORD, CT 06908

SAN DIEGO CONVENTION CENTER CORP
ALAN L. BRODIN C/O ALAN L. BRODIN & ASSOCIATI
15500 B ROCKFIELD BLVD.
IRVINE, CA 92618

SANDRA MUNIZ
FRANCIS A. BOTTINI, JR., SHAWN E. FIELDS C/O JOHN
501 WEST BROADWAY, SUITE 1720
SAN DIEGO, CA 92101

SANDRA PARKER
DAVID P. MYERS C/OTHE MYERS LAW GROUP
9327 FAIRWAY VIEW PLACE, SUITE 100
RANCHO CUCAMONGA, CA 91730

SANTORIA BELLA
NICHELLE D. JONES C/O LAW OFFICE OF MICHAEL
4340 LEIMERT BLVD., SUITE 200
LOS ANGELES, CA 90008

**Corinthian Colleges, Inc. - U.S. Mail**

SAPHRONIA BOYD, RUTHIE PARKER AND STANLEY W
C/O RELMAN, DANE & COLFAX PLLC
ATTN: GLENN SCHLACTUS
1225 19TH STREET NW, SUITE 600
WASHINGTON, DC 20002

SARAI BROWN C/O MURCHISON & CUMMING LLP
6900 WESTCLIFF DRIVE
SUITE 605
LAS VEGAS, NV 89145

SATTERLEE STEPHENS BURKE & BURKE LLP
ATTN: CHRISTOPHER BELMONTE/ABIGAIL SNOW
230 PARK AVENUE, SUITE 1130
NEW YORK, NY 10169

SECURITIES & EXCHANGE COMMISSION
NEW YORK REGIONAL OFFICE
ATTN: GEORGE S. CANELLOS, REG. DIRECTOR
3 WORLD FINANCIAL CENTER, SUITE 400
NEW YORK, NY 10281-1022

SECURITIES & EXCHANGE COMMISSION
SECRETARY OF THE TREASURY
100 F STREET, NE
WASHINGTON, DC 20549

SHALENA WILLIAMS
C/O LAW OFFICE OF JEFFREY ANTONELLI LTD.
ATTN: JEFFREY ANTONELLI
30 NORTH LA SALLE STREET
SUITE 3400
CHICAGO, IL 60602

SHARON GASKIN
NATHAN A. MCCOY C/O WILSON MCCOY PA
711 N. ORLANDO AVE., SUITE 202
MAITLAND, FL 32751

SHAWN RAITER C/O LARSON KING LLP
2800 WELLS FARGO PLACE
30 EAST SEVENTH STREET
ST. PAUL, MN 55101

SHEPPARD, MULLIN, RICHTER & HAMPTON LLP
ATTN: CARREN B. SHULMAN, ESQ.
30 ROCKEFELLER PLAZA
NEW YORK, NY 10112

SHERI J. GRAY C/O BRAGG & KULUVA
EMBARCADERO CENTER WEST
275 BATTERY STREET
SUITE 1100
SAN FRANCISCO, CA 94111

SHERYL SILVER
C/O BARNES CROSBY FITZGERALD & ZEMAN LLP
ATTN: WILLIAM CROSBY
18101 VON KARMAN AVENUE
SUITE 120
IRVINE, CA 92612

SIDLEY AUSTIN LLP
ATTN: JENNIFER HAGLE/ANNA GUMPORT
555 WEST FIFTH STREET, #4000
LOS ANGELES, CA 90013

SILVIA COHOON
C/O LEMBERG & ASSOCIATES LLC
ATTN: SEIGEI LEMBERG
1100 SUMER ST.
STAMFORD, CT 06905

SIMON PROPERTY GROUP, INC.
ATTN: RONALD M. TUCKER, ESQ.
225 WEST WASHINGTON STREET
INDIANAPOLIS, IN 46204

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
ATTN: FELICIA GERBER PERLMAN
155 N. WACKER DRIVE
CHICAGO, IL 60606-1720

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
ATTN: SARAH E. PIERCE
ONE RODNEY SQUARE
P.O. BOX 636
WILMINGTON, DE 19899-0636

STATE OF DELAWARE
820 N. FRENCH STREET
DIVISION OF REVENUE - 8TH FLOOR
WILMINGTON, DE 19801-0820

STATE OF MICHIGAN
DEPARTMENT OF TREASURY
ATTN: BILL SCHUETTE/HEATHER DONALD
CADILLAC PLACE, SUITE 10-200
3030 W. GRAND BLVD.
DETROIT, MI 48202

STATE OF OREGON OSHA OFFICE
1230 NE 3RD ST #115
BEND, OR 97701

STEFANI PELOSI
C/O LAW OFFICES OF CARLIN & BUCHSBAUM
ATTN: ROBERT E. HAAG
555 E. OCEAN BLVD., SUITE 818
LONG BEACH , CA 90802

STEFANIE PELOSI
C/O CARLIN & BUCHSBAUM, LLP
ATTN: ROGER E. HAGG, ESQ.
555 E. OCEAN BLVD., SUITE 818
LONG BEACH, CA 90802

STEPHANIE A. FITTS
WAYNE M. CHIURAZZI C/O CHIURAZZI & MENGINE, LLC
101 SMITHFIELD STREET
PITTSBURGH, PA 15222

STEPHANIE EDWARDS
BOYOON CHOI C/O CHOI CAPITAL LAW PLLC
520 PIKE STREET, SUITE 975
SEATTLE, WA 98101

STEPHANIE TONGE
MIGUEL BOUZAS
2154 DUCK SLOUGH BLVD.
SUITE 101
TRINITY , FL 34655

STUDENTSCOUT
C/O JONES DAY
ATTN: MELISSA HIRST
77 WEST WACKER DRIVE, 35TH FLOOR
CHICAGO, IL 60601

SUSAN CARROLL
C/O PAYNE & FEARS LLP
ATTN: JEFFREY K. BROWN
4 PARK PLAZA, SUITE 1100
IRVINE, CA 92614

SUSAN FARVID
CONAL DOYLE C/O DOYLE LAW
280 S. BEVERLY DR., SUITE 504
BEVERLY HILLS, CA 90212

SUSAN SCHRANK
C/O LAW OFFICE OF JAMES G. SCHWARTZ, PC
ATTN: JAMES G SCHWARTZ
7901 STONERIDGE DRIVE, SUITE 401
PLEASANTON, CA 94588

SUSAN SCHRANK
JAMES G. SCHWARTZ C/O LAW OFFICES OF JAMES G.
7901 STONERIDGE DRIVE, SUITE 401
PLEASANTON, CA 94588

SUSIE GARCIA
CATHERINE HERRINGTON HALE C/O THE HERRING
405 MAIN, SUITE 600
HOUSTON, TX 77002

SYNCHRONY BANK
C/O RECOVERY MANAGEMENT SYSTEMS CORP.
ATTN: RAMESH SINGH
25 SE 2ND AVENUE, SUITE 1120
MIAMI, FL 33131-1605

TAIYON TURNER
ROBERT FOOTE C/O FOOTE, MIELKE, CHAVEZ & O'NEI
10 WEST STATE STREET, SUITE 200
GENEVA, IL 60134

TANISHA TALLEY
STEPHEN E. EBNER
4766 PARK GRANADA, SUITE 206
CALABASAS, CA 91302

TANYA ODOM
C/O PAYNE & FEARS LLP
ATTN: JEFFREY K. BROWN
4 PARK PLAZA, SUITE 1100
IRVINE, CA 92614

TERREN BECKER
C/O CE SMITH LAW FIRM
ATTN: CLIFTON E. SMITH
1117 VILLAGE DRIVE
OCEANSIDE, CA 92057

THE INDUSTRIAL COMMISSION OF ARIZONA
LABOR DEPARTMENT
ATTN: KAREN AXSOM, DIRECTOR
800 W. WASHINGTON ST
PHOENIX, AZ 85007

THOMAS J. MILLER
HOOVER BUILDING
1305 E. WALNUT STREET
DES MOINES , IA 50319

THOMPSON COBURN LLP
THOMAS J. HAYES
55 EAST MONROE STREET
37TH FLOOR
CHICAGO, IL 60603

TIFFANY BROWN
ROBERT FOOTE C/O FOOTE, MIELKE, CHAVEZ & O'
10 WEST STATE STREET, SUITE 200
GENEVA, IL 60134

TIFFANY STRAND
C/O LEMBERG & ASSOCIATES LLC
ATTN: SEIGEI LEMBERG
1100 SUMER ST.
STAMFORD, CT 06909

TIM ALLEN
C/O PAYNE & FEARS LLP
ATTN: JEFFREY K. BROWN
4 PARK PLAZA, SUITE 1100
IRVINE, CA 92614

TN DEPT OF REVENUE
C/O TN ATTORNEY GENERAL'S OFFICE
BANKRUPTCY DIVISION
PO BOX 20207
NASHVILLE, TN 37202-0207

TODERA GRACE
C/O LEMBERG & ASSOCIATES LLC
ATTN: SEIGEI LEMBERG
1100 SUMER ST.
STAMFORD, CT 06907

TRACY ABERNATHY
RAYL L. STEPTER C/O STEPTER LAW OFFICE
200 EAST CAMPUS VIEW BLVD., SUITE 200
COLUMBUS, OH 43235

TRAVIS COUNTY
ATTN: KAY D. BROCK
P.O. BOX 1748
AUSTIN, TX 78767

TREASURER - TAX COLLECTOR
DAN MCALLISTER
ATTN: BANKRUPTCY DESK
1600 PACIFIC HIGHWAY, ROOM 162
SAN DIEGO, CA 92101

TRUNG C. TRAN
MICHAEL LEE GILMORE
12395 LEWIS STREET
GARDEN GROVE, CA 92840

TX COMPTROLLER OF PUBLIC ACCOUNTS
ATTN: COURTNEY J. HULL
ATTN: JOHN MARK STERN, AAG
BANKRUPTCY & COLLECTIONS DIVISION, MC 008
P.O. BOX 12548
AUSTIN, TX 78711-2548

U.S. DEPARTMENT OF JUSTICE
950 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC 20530-0001

U.S. DEPARTMENT OF JUSTICE
CIVIL DIVISION
ATTN: LLOYD RANDOLPH/DANIELLE PHAM
P.O. BOX 875
BEN FRANKLIN STATION
WASHINGTON, DC 20044-0875

U.S. DEPARTMENT OF JUSTICE
CIVIL DIVISION
MICHAEL R. SEW HOY
1100 L STREET, N.W., ROOM 10048
WASHINGTON, D.C. 20005

ULTRA-CHEM
ZACHARY WALTON C/O SSL LAW FIRM LLP
575 MARKET STREET, SUITE 2700
SAN FRANCISCO, CA 94105

UNITED CALIFORNIA ACCESS & SECURITY
HAROLD TICKTON
745 CESAR CHAVEZ
SAN FRANCISCO, CA 94124

UNITED STATE EX-REL MARIE ANDREWS
C/O JAMES HOYER P.A
ATTN: JAMES HOYER
4830 W. KENNEDY BLVD, SUITE 550
TAMPA, FL 33609

UNITED STATES DEPARTMENT OF EDUCATION
FEDERAL STUDENT AID/PC/SEC
830 FIRST STREET, NE
ROOM 84F2
WASHINGTON, DC 20002

UNITED STATES DEPARTMENT OF LABOR
ATTN: THOMAS E. PEREZ, SECRETARY
200 CONSTITUTION AVE., NW
WASHINGTON, DC 20210

UNITED STATES OF AMERICA EX REL CAROLINA M
C/O: LAW OFFICES OF MARK A. O'CONNOR
ATTN: MARK A. O'CONNOR
100 CLOCK TOWER PLACE, SUITE 110
P.O. BOX 221190
CARMEL, CA 93922-1190

US DEPARTMENT OF JUSTICE, CIVIL DIVISION
ATTN: CLARE WUERKER, ESQ
950 PENNSYLVANIA AVENUE, NW
WASHINGTON , DC 20530

US SECURITIES AND EXCHANGE COMMISSION
ROBERT C. HANNAN
SR. INVESTIGATIONS COUNSEL
BURNETT PLAZA, SUITE 1900
801 CHERRY STREET, UNIT #18
FORT WORTH, TX 76102

VERONICA BARBA
FRANK P. SARRO
2121 N. CALIFORNIA BLVD. #290
WALNUT CREEK, CA 94596

VICTOR RODRIGUEZ
JAMES G. SCHWARTZ C/O LAW OFFICES OF JAMES G.
7901 STONERIDGE DRIVE, SUITE 401
PLEASANTON, CA 94588

VISION SERVICE PLAN - (CA)
P.O. BOX 45210
SAN FRANCISCO, CA 94145

W. INDUSTRIES
JASON WARD
5315 B FM 1960 W
SUITE 280
HOUSTON , TX 77069

WATT LONG BEACH, LLC
ATTN: JAMES MAGINN
2716 OCEAN PARK BLVD.
SANTA MONICA, CA 90405

WAYNE & PATRICIA FORD
8561 N MERIDIAN AVE
FRESNO, CA 93720

WESTERN SURETY COMPANY
ATTN: MARK TORP
333 S. WABASH ST., 41ST FLOOR
CHICAGO, IL 60604

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                     Served 4/10/2018

WHITEY'S PEETZA & EATERY
368 1ST ST.
P.O. BOX 165
CORAL, PA 15731

WILLIAM BAY C/O THOMPSON COBURN LLP
ONE US BANK PLAZA
ST. LOUIS, MO 63101

WILLIAM J. REID
JASON L. HARR C/O THE HARR LAW FIRM
1326 SOUTH RIDGEWOOD AVE., SUITE 12
DAYTONA BEACH, FL 32114


WILLIAM RANSEL
C/O LAW OFFICES OF MARC E. GROSSMAN
ATTN: MARC E. GROSSMAN
100 N. EUCLID AVE.
2ND FLOOR
UPLAND, CA 91786

WILLY CELESTIN
5760 KINGSGATE DR. APT. C
ORLANDO, FL 32839

WILLY CELESTIN
C/O MORGAN & MORGAN PA
ATTN: MICHAEL J. VITORIA
ONE TAMPA CITY CENTER
201 N. FRANKLIN STREET, 7TH FLOOR
TAMPA, FL 33602

WINSTON RAMDATH, INDIVIDUALLY AND AS TEMPORA
OF THE ESTATE OF SARAH RAMDATH, DECEASED
LLOYD N. BELL C/O BELL LAW FIRM
1201 PEACHTREE ST. N.E., SUITE 2000
ATLANTA , GA 30361

WINTHROP RESOURCES CORP
WINTHROP WEINSTINE
CAPELLA TOWER, SUITE 3500
225 SOUTH SIXTH STREET
MINNEAPOLIS, MN 55402

WISCONSIN DEPARTMENT OF JUSTICE
ATTN: BRAD D. SCHIMEL, AG
ATTN: F. MARK BROMLEY, AAG
POST OFFICE BOX 7857
MADISON, WI 53707-7857

XL SPECIALTY INSURANCE COMPANY
70 SEAVIEW AVENUE
STAMFORD, CT 06902-6040

YANIV ADAR
C/O HOMER BONNER JACOBS
1200 FOUR SEASONS TOWER
1441 BRICKELL AVENUE
MIAMI, FL 33131

YESSYKA SANTANA, SPECIAL AGENT IN CHARGE
61 FORSYTHE STREET, SW
SUITE 19T30
ATLANTA, GA 30303

ZURICH AMERICAN INSURANCE COMPANY
1400 AMERICAN LANE
SCHAUMBURG, IL  60196

ZURICH AMERICAN INSURANCE COMPANY
ATTN: ANNETTE PEAT
P.O BOX 68549
SCHAUMBURG, IL 60196

ZURICH AMERICAN INSURANCE COMPANY
C/O ECKERT SEAMANS CHERIN & MELLOTT, LLC
ATTN: KAREN LEE TURNER, ESQ.
TWO LIBERTY PLACE 50
SOUTH 16TH STREET, 22ND FLOOR
PHILADELPHIA, PA 19102

Parties Served: 444